# EXHIBIT D

**Sklarcol LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

## *Settlement Statement*

Judy Trust fbo Maren Silberstein
% Stanley Silberstein
61 West 90th
New York, NY  10024

Account:  JUD

Date: 04/30/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| | Unpaid Previous Balance | | | 12,880.80 | |
| 1BKE01 | B&K Exploration LLC #1 | 0.82 | 68.40 | 67.58 | |
| 1DIC01 | Bickham Dickson #1 | 169.77 | 344.81 | 175.04 | |
| 1FAV01 | John T. Favell etal #1 | 256.64 | 68.86 | (187.78) | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 | |
| 1KEY02 | Albert Key etal #1 | 270.37 | 86.80 | (183.57) | |
| 1LIS01 | West Lisbon Field | | 133.56 | 133.56 | |
| 1RED01 | Red River Prospect | | 60.11 | 60.11 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 1,036.18 | 351.56 | (684.62) | |
| 1SUN01 | Sun # R-1 | 8.12 | 2.86 | (5.26) | |
| 1TAY01 | Taylor #1 | | 14.05 | 14.05 | |
| 1TEL01 | Teledyne #1 | | 3.58 | 3.58 | |
| 1VIC03 | Vickers #1 | 221.35 | 34.45 | (186.90) | |
| 1WAR01 | Hilliard Warren #1 | | 3.82 | 3.82 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 500.32 | 110.13 | (390.19) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 111.97 | 335.27 | 223.30 | |
| 1WIL07 | GC Williams #4 | 352.04 | 125.36 | (226.68) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 49.27 | | (49.27) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.72 | | (14.72) | |
| 2BRO01 | J. Brown Heirs #1 | 85.20 | 351.98 | 266.78 | |
| 2DAV01 | S L  Davis #3 | 57.09 | 74.12 | 17.03 | |
| 2DAV05 | SL Davis #4 | 38.72 | 19.10 | (19.62) | |
| 2DAV11 | S L Davis #5 | 18.07 | 29.31 | 11.24 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 14.54 | | (14.54) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.98 | | (4.98) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 21.26 | | (21.26) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.32 | | (0.32) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.68 | | (1.68) | |
| 2HAR08 | Hartman 35-13-25 1H | 7.15 | 2.16 | (4.99) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.77 | | (3.77) | |
| 2HAY03 | Haynesville Mercantile #3 | 116.12 | 59.66 | (56.46) | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.33 | | (2.33) | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| ALEF01 | Override: SN3 Frost Alexander 1HH | 13.01 | | (13.01) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 35.03 | | (35.03) | |
| ALEX01 | Alexander Unit 1 #6 | 9.45 | 8.00 | (1.45) | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 23.09 | 23.09 | |
| ALMO01 | Almond-Hook #1 | | 54.42 | 54.42 | |
| ANDE01 | Anderson Gu | | 8.05 | 8.05 | |
| ANTH01 | Anthony | 103.09 | 98.25 | (4.84) | |
| BADL01 | Badlands 21-15H | | 0.33 | 0.33 | |
| BADL02 | Badlands 21-15 MBH | | 0.41 | 0.41 | |
| BADL03 | Badlands 31-15 TFH | | (0.27) | (0.27) | |
| BADL04 | Badlands 31-15 MBH | | 0.72 | 0.72 | |
| BADL05 | Badlands 11-15 TFH | | 0.72 | 0.72 | |
| BADL06 | Badlands 41-15 TFH | | 1.74 | 1.74 | |
| BADL07 | Badlands 41-15 MBH | | 1.62 | 1.62 | |
| BADL08 | Badlands 21-15 TFH | | 3.51 | 3.51 | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 3.79 | | (3.79) | |
| BART02 | Override: Barton H.P. 1 | 4.39 | | (4.39) | |
| BART05 | Override: Barton, HP #3 | 2.75 | | (2.75) | |
| BART07 | Override: Barton, HP #5 | 1.79 | | (1.79) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.06 | | (0.06) | |
| BAYL02 | Override: Crane SU34; Baylor University | 0.18 | | (0.18) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.06 | | (1.06) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.54 | | (1.54) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.41 | | (1.41) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.30 | | (1.30) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.96 | | (1.96) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.02 | | (1.02) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.80 | | (1.80) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.70 | | (1.70) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.28 | | (0.28) | |
| BEAD01 | Bear Den 24-13H #2 | | 4.17 | 4.17 | |
| BEAL02 | Beall, R #2 | 2.81 | 5.17 | 2.36 | |
| BEAL03 | Beall, R #4 | 2.54 | 2.76 | 0.22 | |
| BEAL05 | Beall #5 | 2.62 | 2.42 | (0.20) | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.43 | | (0.43) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.20 | | (0.20) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.28 | | (1.28) | |
| BETT03 | Betty #1H | | 0.01 | 0.01 | |
| BLAM02 | Blackstone Minerals 35H #2 | | 30.42 | 30.42 | |
| BLAN01 | Blanche 14-36 H | 4.09 | 0.14 | (3.95) | |
| BLUE01 | Royalty: Blue Buttes | 0.07 | | (0.07) | |
| BMSM02 | B M Smith #3 | | 31.23 | 31.23 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 1.29 | | (1.29) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.39 | | (1.39) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.20 | | (0.20) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 30.93 | | (30.93) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.05 | | (0.05) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.52 | | (0.52) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.37 | | (0.37) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.51 | 0.07 | (0.44) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.52 | 0.08 | (0.44) | |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BOGG04 | Boggs 2-29-32 T2HD | 0.12 | | (0.12) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.59 | | (0.59) |
| BOND01 | Bond No. 1, R.L. | 211.25 | 140.59 | (70.66) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 33.17 | 9.36 | (23.81) |
| BORD05 | Borders-Smith Unit 3 #4 | 2.22 | 5.02 | 2.80 |
| BORD06 | Borders-Smith #3-1A | | 13.99 | 13.99 |
| BOYC01 | Boyce #1 | 127.80 | 205.08 | 77.28 |
| BROW04 | Brown A2 | 54.26 | | (54.26) |
| BROW08 | Brown A-3 | 16.48 | | (16.48) |
| CADE01 | Cadeville Sand Unit #1 | 8.88 | | (8.88) |
| CALH01 | Calhoun Cadeville Unit | 6.20 | 10.65 | 4.45 |
| CAMP01 | Campbell No. B-1 | | 156.11 | 156.11 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.93 | | (1.93) |
| CAMP05 | Campbell Estate Et Al | 0.28 | | (0.28) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 22.17 | 30.88 | 8.71 |
| CARR02 | Carr 3-A | 0.10 | | (0.10) |
| CART01 | Carthage Gas Unit #13-10 | 57.47 | 7.34 | (50.13) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 103.28 | 29.27 | (74.01) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 0.83 | 17.66 | 16.83 |
| CART13 | Carthage Gas Unit #13-3 | 21.11 | 7.60 | (13.51) |
| CART14 | Carthage Gas Unit #13-6 | | 7.22 | 7.22 |
| CART16 | Carthage Gas Unit #13-8 | 20.52 | 7.53 | (12.99) |
| CART25 | Carthage 13-6 APO | 12.53 | | (12.53) |
| CART48 | Carthage Gas Unit #13-12 | 16.31 | 7.59 | (8.72) |
| CARU01 | Override: Caruthers Et Al #1 | 9.85 | | (9.85) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.38 | 0.38 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 432.53 | 432.53 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.31 | | (0.31) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 1.40 | | (1.40) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.20 | | (0.20) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 1.91 | | (1.91) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 35.37 | | (35.37) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 15.62 | | (15.62) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 63.97 | | (63.97) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.87 | | (0.87) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.06 | | (0.06) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.02 | | (0.02) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 310.05 | | (310.05) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 32.23 | | (32.23) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 6.63 | | (6.63) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 67.35 | | (67.35) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 1.06 | | (1.06) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 87.13 | | (87.13) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 96.52 | | (96.52) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 85.44 | | (85.44) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 10.59 | | (10.59) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 109.12 | | (109.12) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 12.52 | | (12.52) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.31 | | (0.31) |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 177.70 | 177.70 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 355.58 | 355.58 |
| CODY01 | Royalty: Cody Clayton #1 | 6.75 | | (6.75) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK02 | Cooke, J W #2 | 0.13 | 15.57 | 15.44 |
| COOK03 | Cooke, J W #3 | 37.83 | 15.62 | (22.21) |
| COOK05 | Cooke, J W #5 | 30.44 | 19.00 | (11.44) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.80 | | (1.80) |
| CORB01 | West Corbin 19 Fed #2 | | 9.37 | 9.37 |
| CORB03 | West Corbin 19 Fed #1 | | 153.08 | 153.08 |
| COTT09 | Cottle Reeves 1-4 | 7.77 | 10.50 | 2.73 |
| COTT11 | Cottle-Reeves 1-3H | | 0.03 | 0.03 |
| CRAT01 | Craterlands 11-14 TFH | | 0.41 | 0.41 |
| CUMM01 | Cummins Estate #1 & #4 | | 25.14 | 25.14 |
| CUMM02 | Cummins Estate #2 & #3 | | 19.31 | 19.31 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.07 | | (0.07) |
| CVUB01 | CVU Bodcaw Sand | | 2.83 | 2.83 |
| CVUD01 | CVU Davis Sand | | 1.44 | 1.44 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.01 | | (2.01) |
| CVUG01 | CVU Gray et al Sand | | 36.85 | 36.85 |
| DANZ01 | Danzinger #1 | | 35.67 | 35.67 |
| DAVI02 | Davis Bros. Lbr C1 | 3.16 | 2.77 | (0.39) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 32.75 | 32.75 |
| DCDR02 | Override: D.C. Driggers #3-L | 2.62 | | (2.62) |
| DCDR03 | Override: D.C. Driggers #4 | 6.07 | | (6.07) |
| DCDR04 | Override: D.C. Driggers #5 | 1.06 | | (1.06) |
| DCDR05 | Override: D.C. Driggers #6 | 4.75 | | (4.75) |
| DCDR07 | Override: D.C. Driggers #8-T | 0.26 | | (0.26) |
| DCDR08 | Override: D.C. Driggers #9 | 9.02 | | (9.02) |
| DCDR09 | Override: DC Driggers GU #7 | 10.09 | | (10.09) |
| DEAS01 | Deason #1 | 59.32 | | (59.32) |
| DEMM01 | Demmon 34H #1 | 208.82 | | (208.82) |
| DENM01 | Denmon #1 | | 12.52 | 12.52 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 2.69 | | (2.69) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 9.67 | 9.67 |
| DREW03 | Override: Drewett 1-23 | 2.81 | | (2.81) |
| DROK01 | Droke #1 aka PBSU #3 | 1,638.14 | | (1,638.14) |
| DUNA01 | Dunaway 23 #1 | | 19.05 | 19.05 |
| DUNF01 | Override: FB Duncan #1 | 0.08 | | (0.08) |
| DUNN01 | Dunn #1, A.W. | | 3.38 | 3.38 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 14.58 | 14.58 |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 12.82 | 12.82 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 4.71 | 4.71 |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.38 | | (3.38) |
| ELKC01 | Royalty: Elk City Unit | 0.63 | | (0.63) |
| ELLE01 | Ellen Graham #4 | 191.82 | 59.11 | (132.71) |
| ELLE04 | Ellen Graham #1 | 95.44 | 62.01 | (33.43) |
| ELLI02 | Ellis Estate A #5 | | 4.57 | 4.57 |
| ELLI03 | Ellis Estate A #6 | | 0.21 | 0.21 |
| ELLI04 | Ellis Estate A #7 | | 4.50 | 4.50 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI05 | Ellis Estate A #8 | | 6.01 | 6.01 |
| ELLI06 | Ellis Estate A | | 9.04 | 9.04 |
| ELLI10 | Ellis Estate A4 | | 4.55 | 4.55 |
| EMMO01 | Emma Owner 23-14HA | | 3.30 | 3.30 |
| EUCU03 | Royalty: East Eucutta FU C02 | 39.47 | | (39.47) |
| EVAB01 | Override: Eva Bennett | 4.69 | | (4.69) |
| EVAN04 | Evans No J-1 | | 14.57 | 14.57 |
| FAI131 | Fairway J L Unit 555 | 4.98 | | (4.98) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 4.31 | | (4.31) |
| FAI133 | Fairway J L Unit 655 | 5.35 | | (5.35) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 3.48 | | (3.48) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.10 | | (2.10) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 22.76 | | (22.76) |
| FAIR04 | Fairway Gas Plant | | 34.27 | 34.27 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 16.89 | | (16.89) |
| FANN01 | Override: Fannie Lee Chandler | 14.52 | | (14.52) |
| FANN02 | Royalty: Fannie Watson | 0.18 | | (0.18) |
| FATB01 | Override: SN3 FATB 3HH | 27.31 | | (27.31) |
| FED002 | Shugart West 19 Fed #2 | (0.01) | 7.49 | 7.50 |
| FED003 | Shugart West 19 Fed #3 | 34.85 | 0.88 | (33.97) |
| FED004 | Shugart West 19 Fed #4 | 23.16 | 84.89 | 61.73 |
| FED005 | Shugart West 29 Fed #1 | 0.60 | 358.56 | 357.96 |
| FED006 | Shugart West 29 Fed #2 | 0.34 | | (0.34) |
| FED007 | Shugart West 29 Fed #3 | 0.41 | | (0.41) |
| FED010 | Shugart West 30 Fed #1 | 0.04 | | (0.04) |
| FED011 | Shugart West 30 Fed #10 | 1.27 | | (1.27) |
| FED012 | Shugart West 30 Fed #3 | 0.04 | 393.94 | 393.90 |
| FED013 | Shugart West 30 Fed #4 | 0.04 | | (0.04) |
| FED014 | Shugart West 30 Fed #9 | 0.17 | | (0.17) |
| FED017 | West Shugart 31 Fed #1H | 79.85 | 27.79 | (52.06) |
| FED018 | West Shugart 31 Fed #5H | 35.86 | 60.98 | 25.12 |
| FEDE02 | Royalty: Fedeler 1-33H | 0.58 | | (0.58) |
| FEDE02 | Fedeler 1-33H | 3.15 | 2.34 | (0.81) |
| FISH01 | Override: Fisher Duncan #1 | 2.24 | | (2.24) |
| FISH01 | Fisher Duncan #1 | | 1.02 | 1.02 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 2.35 | | (2.35) |
| FISH02 | Royalty: Fisher Duncan #2 (Questar) | 0.01 | | (0.01) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 129.90 | 129.90 |
| FLOR02 | Royalty: Flora Field Unit | 0.22 | | (0.22) |
| FRAN01 | Francis Wells #1, #2 & #3 | 224.82 | 82.58 | (142.24) |
| FROS01 | HB Frost Unit #11H | 8.11 | 5.40 | (2.71) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.74 | | (9.74) |
| GLAD02 | Override: Gladewater Gas Unit | 8.17 | | (8.17) |
| GOLD02 | Royalty: Goldsmith, J.B. | 2.39 | | (2.39) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.04 | | (0.04) |
| GRAH01 | Graham A-1 | 249.75 | 67.38 | (182.37) |
| GRAH02 | Graham A-2 | | 0.80 | 0.80 |
| GRAH03 | Graham A-3 | | 1.39 | 1.39 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 362.82 | 158.41 | (204.41) |
| GREE01 | Royalty: Greenwood Rodessa | 0.91 | | (0.91) |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page  6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| GRIZ01 | Grizzly 24-13 HA | | 5.17 | 5.17 | |
| GRIZ02 | Grizzly 24-13 HW | | 6.15 | 6.15 | |
| GRIZ03 | Grizzly 24-13 HG | | 12.96 | 12.96 | |
| GUIL02 | Guill J C #3 | | 39.93 | 39.93 | |
| GUIL03 | Guill J C #5 | | 19.48 | 19.48 | |
| GWCH01 | G.W. Cherry #1-1 | | 0.01 | 0.01 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.45 | | (9.45) | |
| HAM001 | Ham #1 | | 0.10 | 0.10 | |
| HAMI01 | Hamliton #1 | | 0.10 | 0.10 | |
| HARL01 | Royalty: Harless #2-19H | 4.18 | | (4.18) | |
| HARL01 | Harless #2-19H | 25.22 | 2.48 | (22.74) | |
| HARR02 | Harrison Gu E #11 | | 0.04 | 0.04 | |
| HARR04 | Harrison C 1 | 1.38 | 0.76 | (0.62) | |
| HARR05 | Harrison E GU 1 | | 0.03 | 0.03 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.24 | 1.24 | |
| HARR09 | Harrison GU E #10 | 1.29 | 1.72 | 0.43 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 | |
| HARR12 | Harrison E #7 | 0.04 | 0.09 | 0.05 | |
| HARR13 | Harrison E #8 | 0.50 | 1.60 | 1.10 | |
| HARR14 | Harrison E #9 | | 0.04 | 0.04 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.03 | 0.03 | |
| HARR17 | Harrison E GU #3 | | 0.03 | 0.03 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 30.09 | | (30.09) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 22.52 | 22.52 | |
| HAWK01 | Hawkins Field Unit | 71.09 | 50.91 | (20.18) | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.99 | | (2.99) | |
| HAYC01 | Hayes, Claude #3 | 69.00 | 105.31 | 36.31 | |
| HAYE02 | Hayes #2 | | 32.71 | 32.71 | |
| HAYE03 | Hayes #3 | | 32.70 | 32.70 | |
| HAZE05 | Hazel 13-34/27H | 11.40 | 0.99 | (10.41) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.06 | 2.75 | 2.69 | |
| HBFR03 | HB Frost Unit #23H | 26.63 | 2.82 | (23.81) | |
| HE1201 | HE 1-20H | | 0.15 | 0.15 | |
| HE2801 | HE 2-8-20MBH | | 0.46 | 0.46 | |
| HE3801 | HE 3-8-20UTFH | | (0.72) | (0.72) | |
| HE4801 | HE 4-8-20MBH | | 0.49 | 0.49 | |
| HE5801 | HE 5-8-OUTFH | | 0.31 | 0.31 | |
| HE6801 | HE 6-8-20 UTFH | | 0.75 | 0.75 | |
| HE7801 | HE 7-8-20 MBH | | 0.49 | 0.49 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.46 | 0.46 | |
| HEIS01 | Heiser 11-2-1H | 1.78 | 4.86 | 3.08 | |
| HEMI01 | Hemi 3-34-27TH | 8.93 | 0.98 | (7.95) | |
| HEMI02 | Hemi 3-34-27 BH | 8.82 | 0.98 | (7.84) | |
| HEMI03 | Hemi 2-34-27 BH | | 55.20 | 55.20 | |
| HEMI04 | Hemi 2-34-27 TH | 10.86 | 2.31 | (8.55) | |
| HEMI05 | Hemi 1-27-34 BH | 1.64 | 56.78 | 55.14 | |
| HEMI06 | Hemi 2-27-34 BH | 2.15 | | (2.15) | |
| HEMP01 | Hemphill 11 #1 Alt | | 24.58 | 24.58 | |
| HEND03 | Henderson 16-34/27H | 2.00 | 1.84 | (0.16) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| HEND04 | Henderson 1-28/33H | 9.48 | 0.42 | (9.06) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.05 | | (2.05) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.08 | | (4.08) | |
| HERB01 | Herb 14-35H | 0.76 | 0.17 | (0.59) | |
| HFED01 | H. F. Edgar #1 | 0.02 | | (0.02) | |
| HIGG01 | Higgins 31-26 TFH | 17.34 | 5.25 | (12.09) | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.32 | | (0.32) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 36.93 | | (36.93) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 26.93 | | (26.93) | |
| HORN01 | Horning | 30.71 | | (30.71) | |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) | |
| INDI01 | Indian Draw 12-1 | (0.35) | 192.16 | 192.51 | |
| INDI03 | Indian Draw 13 #1 | | 4.19 | 4.19 | |
| INDI04 | Indian Draw 12 Fed #2 | (0.57) | | 0.57 | |
| INDI05 | Indian Draw 13 Fed #3 | (0.41) | 195.46 | 195.87 | |
| INDI06 | Indian Draw 13 Fed 4 | (0.08) | | 0.08 | |
| INTE03 | International Paper Co. No. A2 | 18.83 | 23.75 | 4.92 | |
| IVAN02 | Ivan 11-29 TFH | | 0.30 | 0.30 | |
| JACJ01 | Jackson, Jessie 12-2 | 1.70 | | (1.70) | |
| JAME03 | James Lewis #6-12 | 6.89 | 18.60 | 11.71 | |
| JOHN05 | Johnson #1 Alt. | 17.98 | 28.68 | 10.70 | |
| JUST01 | North Justiss Unit | | 0.92 | 0.92 | |
| JUST02 | South Justiss Unit | | 1.31 | 1.31 | |
| KELL09 | Kelly-Lincoln #1U | | 0.88 | 0.88 | |
| KELL12 | Kelly-Lincoln #6 | 4.68 | 1.93 | (2.75) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.34 | | (0.34) | |
| LAUN04 | LA United Methodist 10-2 | 0.29 | | (0.29) | |
| LAWA02 | L A Watson B | 0.50 | | (0.50) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.93 | | (0.93) | |
| LAWA03 | L A Watson Et Al | 0.60 | | (0.60) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.46 | | (2.46) | |
| LEOP02 | Override: CL Leopard #4 | 0.21 | | (0.21) | |
| LEOP03 | Override: Leopard, CL #5 | 0.35 | | (0.35) | |
| LEOP04 | Override: CL Leopard #7 | 2.30 | | (2.30) | |
| LEOP05 | Override: CL Leopard #6 | 1.87 | | (1.87) | |
| LEVA02 | L Levang 13-32/29H | 0.67 | 0.07 | (0.60) | |
| LEVA03 | G Levang 2-32-29 TH | 0.46 | 0.07 | (0.39) | |
| LEVA04 | G Levang 3-32-29BH | | 0.08 | 0we | |
| LEVA05 | G Levang 4-32-29 BH | 0.54 | 0.07 | (0.47) | |
| LEWI02 | Lewis Unit #5-12 | | 13.86 | 13.86 | |
| LEWI04 | Lewis Unit #3-12 | | 6.25 | 6.25 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.98 | | (11.98) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 2.00 | | (2.00) | |
| LITT01 | Royalty: Little Creek Field | 35.18 | | (35.18) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 1,089.97 | | (1,089.97) | |
| LOIS01 | Lois Sirmans #1-12 | | 20.26 | 20.26 | |
| LOVA04 | Royalty: Lovaas #6-32 | 0.01 | | (0.01) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 18.63 | | (18.63) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 12.34 | | (12.34) | |
| MADO01 | Madole #1-7H | | 2.57 | 2.57 | |
| MAND01 | Mandaree 24-13 HZ2 | | 7.79 | 7.79 | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MAND02 | Mandaree 24-13 HD | | 5.49 | 5.49 | |
| MAND03 | Mandaree 24-13 HY | | 6.80 | 6.80 | |
| MAND04 | Mandaree24-13 HZ | | 6.43 | 6.43 | |
| MAND05 | Mandaree South 19-18 HQL | | 4.67 | 4.67 | |
| MAND06 | Mandaree South 24-13 HI | | 4.82 | 4.82 | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.95 | 1.95 | |
| MART10 | Martinville Rodessa CO2 Unit | 0.88 | 18.43 | 17.55 | |
| MASO02 | South Mason Pass | 14.69 | | (14.69) | |
| MAXI01 | Royalty: Maxine Redman | 12.97 | | (12.97) | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 50.81 | | (50.81) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 329.08 | | (329.08) | |
| MCCA02 | Royalty: Mccary | 2.70 | | (2.70) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 40.07 | | (40.07) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.51 | | (0.51) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.91 | | (0.91) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 11.95 | | (11.95) | |
| MCKE01 | McKendrick A#1 | 5.10 | 2.46 | (2.64) | |
| MIAM01 | Miami Corp #2 | | 3.63 | 3.63 | |
| MIAM14 | Miami Fee #4 | | 129.01 | 129.01 | |
| MIAM17 | Miami Fee #6 | | 79.22 | 79.22 | |
| MIAM21 | Miami Corp. #2-D | | 1.21 | 1.21 | |
| MIAM27 | Miami Fee #3-D | | 3.23 | 3.23 | |
| MIAM29 | Miami Fee #9-D | | 10.09 | 10.09 | |
| MIAM30 | Miami Fee #10-D | | 127.94 | 127.94 | |
| MIAM33 | Miami Fee #1-D ST | | 97.32 | 97.32 | |
| MOAD03 | Royalty: Moad #2-13 | 0.35 | | (0.35) | |
| MOOS01 | Override: Moore-Starcke 5H | 23.08 | | (23.08) | |
| MUCK01 | Muckelroy A | 894.57 | 607.82 | (286.75) | |
| MYRT01 | Myrtle McDonald Et Al | 0.55 | | (0.55) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| NAPP02 | Napper 15 #2 | 2.69 | | (2.69) | |
| NETT01 | Override: Nettie Patton | 9.04 | | (9.04) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 2.59 | | (2.59) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.13 | | (0.13) | |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.08 | | (0.08) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 4.03 | | (4.03) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 9.94 | | (9.94) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 15.67 | | (15.67) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 3.99 | 3.99 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.52 | 1.52 | |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.05 | | (0.05) | |
| OMLI01 | Omlid 18-19 HTF | 0.42 | 0.11 | (0.31) | |
| OMLI03 | Omlid 2-19H | 5.34 | 0.53 | (4.81) | |
| OMLI04 | Omlid 3-19H1 | 4.55 | 0.65 | (3.90) | |
| OMLI05 | Omlid 4-19H | 3.01 | 0.51 | (2.50) | |
| OMLI06 | Omlid 5-19H | 3.80 | 3.05 | (0.75) | |
| OMLI07 | Omlid 6-19H | 4.28 | 0.63 | (3.65) | |
| OMLI08 | Omlid 7-19 H1 | 7.43 | 0.85 | (6.58) | |
| OMLI09 | Omlid 9-19 HSL2 | 1.73 | 0.55 | (1.18) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| OMLI10 | Omlid 8-19 H | 4.93 | 0.59 | (4.34) |
| OMLI11 | Omlid 10-19 HSL | 2.63 | 0.59 | (2.04) |
| OTIS01 | Otis 3-28-33BH | 7.74 | 0.56 | (7.18) |
| OTIS02 | Otis 3-28-33TH | 2.05 | 0.64 | (1.41) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.70 | | (0.70) |
| OTIS04 | Otis 28-29-32-33LL | 1.96 | 0.37 | (1.59) |
| OTIS05 | Otis 1-28-33T2HD | 3.21 | 0.54 | (2.67) |
| OTIS06 | Otis 2-28-33T2HD | 5.42 | 0.58 | (4.84) |
| OTIS07 | Otis 5-28-33BHD | 9.38 | 0.54 | (8.84) |
| OTIS08 | Otis 28-33-32-29BHD | 2.69 | 0.36 | (2.33) |
| OTIS09 | Otis 6-28-33 BHD | 9.62 | 0.54 | (9.08) |
| OVER02 | Overton Gas Unit #14 | 0.87 | | (0.87) |
| PALU01 | Paluxy B Sand Unit #1 | | 724.44 | 724.44 |
| PALU03 | Paluxy "B" Sand Unit #5 | 575.36 | | (575.36) |
| PATS01 | Patsy 2-29-32 BH | 0.74 | 0.09 | (0.65) |
| PATS02 | Patsy 1-29-32 BH | 0.58 | 0.09 | (0.49) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.15 | | (0.15) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.66 | | (0.66) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.83 | | (0.83) |
| POGO01 | POGO 2-28-33 BH | 5.55 | 0.42 | (5.13) |
| POGO02 | POGO 2-28-33TH | 3.27 | 0.47 | (2.80) |
| POGO03 | POGO 1-28-33BH | 8.16 | 0.38 | (7.78) |
| POGO04 | Pogo 28-33-27-34LL | 6.46 | 0.30 | (6.16) |
| PRES01 | Prestridge No.1 | 2.60 | 2.27 | (0.33) |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 3.65 | | (3.65) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.22 | | (0.22) |
| RANS01 | Ransom 44-31H | | 0.17 | 0.17 |
| RANS02 | Ransom 5-30H2 | 5.89 | 3.08 | (2.81) |
| RANS03 | Ransom 2-30H | 6.44 | 0.75 | (5.69) |
| RANS04 | Ransom 3-30H1 | 2.22 | 0.16 | (2.06) |
| RANS05 | Ransom 4-30H | 0.89 | 0.43 | (0.46) |
| RANS06 | Ransom 6-30 H1 | 2.81 | 0.85 | (1.96) |
| RANS07 | Ransom 8-30 HSL2 | 4.04 | 4.39 | 0.35 |
| RANS09 | Ransom 7-30 H | 6.00 | 0.58 | (5.42) |
| RANS10 | Ransom 9-30 HSL | 9.34 | 0.81 | (8.53) |
| REBE01 | Rebecca 31-26H | 3.17 | 3.96 | 0.79 |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.35 | | (0.35) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.08 | | (0.08) |
| RICH08 | Royalty: Richardson #1-33H | 0.53 | | (0.53) |
| RICH08 | Richardson #1-33H | 2.88 | 3.79 | 0.91 |
| RNCA01 | R.N. Cash | 765.20 | 153.62 | (611.58) |
| ROBI02 | Override: Robinson E T | 1.89 | | (1.89) |
| ROBI03 | Robinson No. 1 | | 3.62 | 3.62 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.78 | | (0.78) |
| RPCO01 | R&P Coal Unit #1 | 2.65 | | (2.65) |
| SADL01 | Sadler Penn Unit | | 2.29 | 2.29 |
| SADP02 | Sadler Penn Unit #1H | 0.98 | 1.39 | 0.41 |
| SADP03 | Sadler Penn Unit #2H | 2.99 | 0.44 | (2.55) |
| SADP05 | Sadler Penn Unit #4H | 0.97 | 2.26 | 1.29 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.78 | 5.34 | 2.56 |
| SEEC01 | Seegers, CL etal 11 #1 | 82.81 | 23.94 | (58.87) |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SHAF01 | Shaula 30 Fed Com 3H | 358.68 | 221.24 | (137.44) | |
| SHAF02 | Shaula 30 Fed Com 4H | 317.23 | 69.35 | (247.88) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.38 | | (0.38) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 84.65 | | (84.65) | |
| SLAU01 | Slaughter #5 | | 16.96 | 16.96 | |
| SLAU02 | Slaughter Unit #1-1 | | 20.50 | 20.50 | |
| SLAU03 | Slaughter #3 | | 12.10 | 12.10 | |
| SLAU04 | Slaughter #4 | | 12.83 | 12.83 | |
| SLAU05 | Slaughter #2-1 | | 9.66 | 9.66 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.41 | | (0.41) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | | 25.31 | 25.31 | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | | 18.97 | 18.97 | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | | 5.95 | 5.95 | |
| SN1A01 | SN1 AGC 1HH | 131.61 | | (131.61) | |
| SN1A02 | SN1 AGC 2HH | 155.99 | | (155.99) | |
| SN2A01 | SN2 AFTFB 1HH | 85.68 | | (85.68) | |
| SN2A02 | SN2 AFTB 2HH | 20.62 | | (20.62) | |
| SNID01 | Snider 41-26 TFH | 12.18 | 5.14 | (7.04) | |
| SOLM01 | Override: Solmson | 12.27 | | (12.27) | |
| STAN02 | Royalty: Stanley 1-11 | 1.36 | | (1.36) | |
| STAN08 | Royalty: Stanley 6-1 | 1.48 | | (1.48) | |
| STAR03 | Override: Starcke #4H | 30.89 | | (30.89) | |
| STAT04 | State Lease 3258 #1 | | 527.74 | 527.74 | |
| STEV04 | Override: Stevens #3 | 0.06 | | (0.06) | |
| STEV07 | Override: Stevens 1&2 | 1.55 | | (1.55) | |
| STEV09 | Override: Stevens 5 | 0.21 | | (0.21) | |
| STOC01 | Stockton 1-R GU, Oleo | | 14.18 | 14.18 | |
| TAYL03 | Taylor Heirs 11-1 | 16.15 | 19.94 | 3.79 | |
| THOM02 | Royalty: Thompson 1-29/32H | 0.43 | | (0.43) | |
| THOM02 | Thompson 1-29/32H | | 0.08 | 0.08 | |
| THOM03 | Thompson 1-29-32T2HD | 0.74 | 0.05 | (0.69) | |
| THOM04 | Thompson 5-29-32BHD | 0.59 | 0.06 | (0.53) | |
| THOM05 | Thompson 7-29-32BHD | 0.79 | 0.06 | (0.73) | |
| THOM06 | Thompson 6-29-32BHD | 0.37 | 0.05 | (0.32) | |
| THOM07 | Thompson 4-29-32THD | 0.76 | 0.06 | (0.70) | |
| THRA01 | Thrasher #1 | 6.12 | 10.20 | 4.08 | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 12.13 | | (12.13) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 6.85 | | (6.85) | |
| WAGN01 | Wagnon Hill No. 1 | 14.80 | 9.94 | (4.86) | |
| WAKE01 | Override: Wakefield #2 | 0.40 | | (0.40) | |
| WALL01 | Waller #3 | 18.13 | 15.80 | (2.33) | |
| WALL03 | Wallis No. 24-1 | 13.40 | 26.88 | 13.48 | |
| WALL04 | Waller #1 | 0.01 | 17.14 | 17.13 | |
| WALL05 | Waller #4 | 33.79 | 18.09 | (15.70) | |
| WARD03 | Wardner 14-35H | 2.18 | 0.70 | (1.48) | |
| WARD04 | Wardner 24-35 H | 3.26 | 2.01 | (1.25) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 63.08 | | (63.08) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 13.82 | | (13.82) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.42 | | (1.42) | |
| WCWI01 | Royalty: W.C. Williams #1 | 2.68 | | (2.68) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 11.76 | | (11.76) | |

From:  Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WERN01 | Royalty: Werner Burton #3 | 3.37 | | (3.37) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.20 | | (0.20) | |
| WERN08 | Royalty: Werner-Burton | 7.18 | | (7.18) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.15 | | (0.15) | |
| WERN16 | Override: Werner-Brelsford #7 | 0.02 | | (0.02) | |
| WERN16 | Royalty: Werner-Brelsford #7 | 0.06 | | (0.06) | |
| WERN17 | Override: Werner-Brelsford #8 | 0.50 | | (0.50) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.18 | | (0.18) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.40 | | (1.40) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 4.36 | | (4.36) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 17.91 | | (17.91) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 56.09 | | (56.09) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 97.19 | | (97.19) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 80.34 | 80.34 | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 86.59 | 86.59 | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 108.16 | 108.16 | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 9.92 | 9.92 | |
| WILL10 | Williamson Unit #2 | 3.43 | 11.27 | 7.84 | |
| WILL20 | Williamson Gas Unit 7 | 7.25 | 14.74 | 7.49 | |
| WILL21 | Williamson Gas Unit Well #6 | 6.49 | 13.34 | 6.85 | |
| WILL22 | Williamson Unit Well #8 | 4.50 | 16.27 | 11.77 | |
| WILL23 | Williamson Unit Well #12 | 8.76 | 11.78 | 3.02 | |
| WILL24 | Williamson Unit 10 CV | 4.15 | 10.86 | 6.71 | |
| WILL25 | Williamson Unit Well #15 | 2.68 | 11.41 | 8.73 | |
| WILL26 | Williamson Unit Well #11 | 5.90 | 11.27 | 5.37 | |
| WILL27 | Williamson Unit Well #13 | 7.28 | 11.83 | 4.55 | |
| WILL28 | Williamson Unit Well #9 | 7.32 | 11.41 | 4.09 | |
| WILL29 | Williamson Unit Well #14 | 3.56 | 11.96 | 8.40 | |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.92 | | (1.92) | |
| WMST01 | W.M. Stevens Estate #1 | 3.83 | 22.18 | 18.35 | |
| WMST02 | W.M. Stevens Estate #2 | | 0.93 | 0.93 | |
| WOMA01 | Womack-Herring #1 | 78.44 | 29.57 | (48.87) | |
| WOMA02 | Womack-Herring #2 | | 6.81 | 6.81 | |
| WRCO01 | Override: W R Cobb #1 | 63.58 | | (63.58) | |
| WTGL01 | Royalty: W.T. Gleason | 23.78 | | (23.78) | |
| YARB02 | Yarbrough #3-4-5 | 170.20 | 89.69 | (80.51) | |
| YOUN01 | Young L #1 | | 8.70 | 8.70 | |
| YOUN03 | Youngblood #1-D Alt. | 19.75 | 12.88 | (6.87) | |
| ZORR01 | Zorro 27-34-26-35 LL | 0.78 | 0.86 | 0.08 | |
| | Totals: | 15,516.98 | 26,039.13 | 23,402.95 | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 14,401.71 | 3,096.61 | 17,498.32 | | 0.00 |
| | 04/30/2020 | 2020 Totals: | 80,382.71 | 11,248.46 | 91,631.17 | | 0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   12

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.99 | 11 /0.42 | Gas Sales: | 21.94 | 0.83 |
| | Wrk NRI: | 0.03781928 | | Production Tax - Gas: | 0.30- | 0.01- |
| | | | | Net Income: | 21.64 | 0.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1BKE010420 | Sklar Exploration Co., L.L.C. | 10 | 1,436.70 | 1,436.70 | 68.40 |
| | | **Total Lease Operating Expense** | | | **1,436.70** | **68.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1BKE01** | **0.03781928** | **0.04760613** | **0.82** | **68.40** | **67.58-** |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:2.01 | 2,340 /89.86 | Gas Sales: | 4,713.22 | 181.00 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 292.65- | 11.23- |
| | | | | Net Income: | 4,420.57 | 169.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1DIC010420 | Sklar Exploration Co., L.L.C. | 2 | 7,170.63 | 7,170.63 | 344.81 |
| | | **Total Lease Operating Expense** | | | **7,170.63** | **344.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1DIC01** | **0.03840315** | **0.04808700** | **169.77** | **344.81** | **175.04-** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.73 | 194.52 /5.52 | Oil Sales: | 9,478.96 | 269.05 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 437.36- | 12.41- |
| | | | | Net Income: | 9,041.60 | 256.64 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1FAV010420 | Sklar Exploration Co., L.L.C. | 3 | 1,758.77 | 1,758.77 | 68.86 |
| | | **Total Lease Operating Expense** | | | **1,758.77** | **68.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1FAV01** | **0.02838376** | **0.03915003** | **256.64** | **68.86** | **187.78** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   13

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY060420 | Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| | **Total Lease Operating Expense** | | | **414.53** | **43.76** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1HAY06** | **0.10556749** | | **43.76** | **43.76** |

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.27 | 193.60 /5.75 | Oil Sales: | 9,538.67 | 283.44 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 439.94- | 13.07- |
| | | | | Net Income: | 9,098.73 | 270.37 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1KEY020420 | Sklar Exploration Co., L.L.C. | 6 | 2,217.17 | 2,217.17 | 86.80 |
| | **Total Lease Operating Expense** | | | **2,217.17** | **86.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1KEY02** | **0.02971485** | **0.03915003** | **270.37** | **86.80** | **183.57** |

## LEASE: (1LIS01)  West Lisbon Field   Parish: CLAIBORNE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs - Proven** | | | | | |
| *LHC-Outside Ops - P* | | | | | |
| 1LIS010420 | Sklar Exploration Co., L.L.C. | 1 | 1,047.41 | 1,047.41 | 133.56 |
| | **Total Leasehold Costs - Proven** | | | **1,047.41** | **133.56** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1LIS01** | **0.12751416** | | **133.56** | **133.56** |

## LEASE: (1RED01)  Red River Prospect   Parish: BOSSIER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs - Proven** | | | | | |
| *LHC-Outside Ops - P* | | | | | |
| 1RED010420 | Sklar Exploration Co., L.L.C. | 4 | 1,250.00 | 1,250.00 | 60.11 |
| | **Total Leasehold Costs - Proven** | | | **1,250.00** | **60.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1RED01** | **0.04808700** | | **60.11** | **60.11** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   14

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050420 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SEC05** | **1.00000000** | | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

**API: 067-30628**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.02 | 336.82 /22.16 | Oil Sales: | 16,510.91 | 1,086.29 |
| | Wrk NRI: | 0.06579197 | | Production Tax - Oil: | 761.72- | 50.11- |
| | | | | Net Income: | 15,749.19 | 1,036.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030420 | Sklar Exploration Co., L.L.C. | 1 | 4,279.99 | 4,279.99 | 351.56 |
| | | **Total Lease Operating Expense** | | | **4,279.99** | **351.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1STA03** | **0.06579197** | **0.08214125** | **1,036.18** | **351.56** | **684.62** |

### LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

**API: 42-30551**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.97 | 162.39 /0.17 | Oil Sales: | 8,114.63 | 8.51 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 375.67- | 0.39- |
| | | | | Net Income: | 7,738.96 | 8.12 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010420 | Sklar Exploration Co., L.L.C. | 1 | 2,144.48 | 2,144.48 | 2.86 |
| | | **Total Lease Operating Expense** | | | **2,144.48** | **2.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1SUN01** | **0.00104923** | **0.00133263** | **8.12** | **2.86** | **5.26** |

### LEASE: (1TAY01)  Taylor #1   County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1TAY010420 | Sklar Exploration Co., L.L.C. | 1 | 233.20 | 233.20 | 14.05 |
| | | **Total Lease Operating Expense** | | | **233.20** | **14.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TAY01** | **0.06025033** | | **14.05** | **14.05** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   15

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010420 | Sklar Exploration Co., L.L.C. | 1 | 1,819.09 | 1,819.09 | 3.58 |
| | **Total Lease Operating Expense** | | | **1,819.09** | **3.58** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| 1TEL01 | 0.00196588 | | | 3.58 | 3.58 |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.16 | 1,676 /34.83 | Gas Sales: | 1,946.79 | 40.46 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 147.11- | 3.05- |
| | | | | Net Income: | 1,799.68 | 37.41 |
| 02/2020 | OIL | $/BBL:49.27 | 188.30 /3.91 | Oil Sales: | 9,277.54 | 192.83 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 427.83- | 8.89- |
| | | | | Net Income: | 8,849.71 | 183.94 |
| | | | | **Total Revenue for LEASE** | | **221.35** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030420 | Sklar Exploration Co., L.L.C. | 1 | 1,338.54 | 1,338.54 | 34.45 |
| | **Total Lease Operating Expense** | | | **1,338.54** | **34.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1VIC03 | 0.02078389 | 0.02573662 | 221.35 | 34.45 | 186.90 |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01042 | Sklar Exploration Co., L.L.C. | 1 | 1,839.49 | 1,839.49 | 3.82 |
| | **Total Lease Operating Expense** | | | **1,839.49** | **3.82** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| 1WAR01 | 0.00207526 | | | 3.82 | 3.82 |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.49 | 10,099 /503.77 | Gas Sales: | 15,010.95 | 748.80 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 1,262.25- | 62.97- |
| | | | | Other Deducts - Gas: | 3,719.08- | 185.51- |
| | | | | Net Income: | 10,029.62 | 500.32 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   16

## LEASE: (1WIG01) Wiggins #1; GR RA SUD    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIG010420   Sklar Exploration Co., L.L.C. | 1 | 1,762.12 | 1,762.12 | 110.13 |
| **Total Lease Operating Expense** | | | **1,762.12** | **110.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | | **500.32** | **110.13** | | **390.19** |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.00 | 674 /67.28 | Gas Sales: | 1,345.43 | 134.31 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.54- | 0.85- |
| | | | | Other Deducts - Gas: | 215.32- | 21.49- |
| | | | | Net Income: | 1,121.57 | 111.97 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIL010420   Sklar Exploration Co., L.L.C. | 10 | 2,562.67 | 2,562.67 | 335.27 |
| **Total Lease Operating Expense** | | | **2,562.67** | **335.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | **111.97** | **335.27** | | **223.30-** |

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.02 | 315.97 /7.53 | Oil Sales: | 15,488.85 | 369.06 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 714.49- | 17.02- |
| | | | | Net Income: | 14,774.36 | 352.04 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WIL070420   Sklar Exploration Co., L.L.C. | 1 | 4,399.54 | 4,399.54 | 125.36 |
| **Total Lease Operating Expense** | | | **4,399.54** | **125.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | | **352.04** | **125.36** | | **226.68** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.05 | 6,252.83 /25.56 | Gas Sales: | 12,831.08 | 52.46 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 778.61- | 3.19- |
| | | | | Net Income: | 12,052.47 | 49.27 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | | **49.27** | | | | **49.27** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   17

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.05 | 8,924.91 /7.97 | Gas Sales: | 18,282.70 | 16.34 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 1,116.29- | 1.00- |
| | | | | Other Deducts - Gas: | 697.15- | 0.62- |
| | | | | Net Income: | 16,469.26 | 14.72 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2BKE02 | 0.00089348 | 14.72 | | | | 14.72 |

### LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:1.78 | 1,263 /51.77 | Gas Sales: | 2,247.82 | 92.15 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 169.43- | 6.95- |
| | | | | Net Income: | 2,078.39 | 85.20 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | JIB00454912  Culver & Cain Production, LLC | 5 | 6,186.30 | 6,186.30 | 351.98 |
| | **Total Lease Operating Expense** | | | **6,186.30** | **351.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| 2BRO01 | 0.04099328 | 0.05689655 | 85.20 | 351.98 | | 266.78- |

### LEASE: (2DAV01)  S L Davis #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.58 | 2,252 /33.37 | Gas Sales: | 5,800.53 | 85.96 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.50- | 0.02- |
| | | | | Other Deducts - Gas: | 1,946.51- | 28.85- |
| | | | | Net Income: | 3,852.52 | 57.09 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 040320  Grigsby Petroleum Inc. | 5 | 3,881.56 | 3,881.56 | 74.12 |
| | **Total Lease Operating Expense** | | | **3,881.56** | **74.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| 2DAV01 | 0.01481960 | 0.01909518 | 57.09 | 74.12 | | 17.03- |

### LEASE: (2DAV05)  SL Davis #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.57 | 1,588 /23.62 | Gas Sales: | 4,082.26 | 60.73 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.06- | 0.01- |
| | | | | Other Deducts - Gas: | 1,478.62- | 22.00- |
| | | | | Net Income: | 2,602.58 | 38.72 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    18

## LEASE: (2DAV05)  SL Davis #4    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040320-1 | Grigsby Petroleum Inc. | 4 | 997.18 | 997.18 | 19.10 |
| | **Total Lease Operating Expense** | | | **997.18** | **19.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **2DAV05** | 0.01487690 | 0.01915245 | | 38.72 | 19.10 | | 19.62 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.58 | 675 /10.56 | Gas Sales: | 1,738.62 | 27.20 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.45- | 0.01- |
| | | | | Other Deducts - Gas: | 583.43- | 9.12- |
| | | | | Net Income: | 1,154.74 | 18.07 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040320-2 | Grigsby Petroleum Inc. | 1 | 1,453.69 | 1,453.69 | 29.31 |
| | **Total Lease Operating Expense** | | | **1,453.69** | **29.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | 18.07 | 29.31 | | 11.24- |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 5,071.32 /7.73 | Gas Sales: | 10,171.23 | 15.51 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 631.53- | 0.97- |
| | | | | Net Income: | 9,539.70 | 14.54 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---------------|-------------|---|---------|---|---|---|----------|
| **2DIC01** | 0.00152484 | | 14.54 | | | | 14.54 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.05 | 11,663.92 /2.59 | Gas Sales: | 23,865.08 | 5.31 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,477.26- | 0.33- |
| | | | | Net Income: | 22,387.82 | 4.98 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---------------|-------------|---|---------|---|---|---|----------|
| **2DUT01** | 0.00022247 | | 4.98 | | | | 4.98 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   19

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.66 | 9,627.84 /20.48 | Gas Sales: | 15,945.53 | 33.91 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 1,202.01- | 2.55- |
| | | | | Other Deducts - Gas: | 4,746.97- | 10.10- |
| | | | | Net Income: | 9,996.55 | 21.26 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| 2GRA02 | 0.00212682 | 21.26 | | | 21.26 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.63 | 1,261.16 /0.79 | Gas Sales: | 2,052.54 | 1.28 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 146.77- | 0.09- |
| | | | | Other Deducts - Gas: | 1,388.17- | 0.87- |
| | | | | Net Income: | 517.60 | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| 2GRA03 | 0.00062490 | 0.32 | | | 0.32 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | CND | $/BBL:43.31 | 168.32 /0.01 | Condensate Sales: | 7,289.51 | 0.27 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 535.01- | 0.02- |
| | | | | Net Income: | 6,754.50 | 0.25 |
| 02/2020 | CND | $/BBL:52.27 | 168.32 /0.04 | Condensate Sales: | 8,798.91 | 2.25 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 525.45- | 0.13- |
| | | | | Other Deducts - Condensate: | 1,499.92- | 0.38- |
| | | | | Net Income: | 6,773.54 | 1.74 |
| 02/2020 | GAS | $/MCF:1.61 | 1,040 /0.04 | Gas Sales: | 1,671.91 | 0.06 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,671.91 | 0.06 |
| 02/2020 | GAS | $/MCF:1.48 | 16,992.49 /0.62 | Gas Sales: | 25,212.33 | 0.92 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,003.14- | 0.03- |
| | | | | Other Deducts - Gas: | 936.27- | 0.04- |
| | | | | Net Income: | 23,272.92 | 0.85 |
| 02/2020 | GAS | $/MCF:1.61 | 1,040 /0.27 | Gas Sales: | 1,671.89 | 0.43 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,034.93- | 0.52- |
| | | | | Net Income: | 363.04- | 0.09- |
| 02/2020 | GAS | $/MCF:1.79 | 16,992.49 /4.35 | Gas Sales: | 30,428.39 | 7.80 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,060.46- | 0.27- |
| | | | | Other Deducts - Gas: | 17,989.53- | 4.61- |
| | | | | Net Income: | 11,378.40 | 2.92 |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3,811.94 | 0.14 |
| | Roy NRI: | 0.00003661 | | Net Income: | 3,811.94 | 0.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   20

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.35 | 38,086.86 /1.39 | Plant Products - Gals - Sales: | 13,375.24 | 0.49 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 802.51- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,140.04- | 0.08- |
| | | | | Net Income: | 10,432.69 | 0.38 |
| 02/2020 | PRG | $/GAL:0.42 | 38,086.86 /9.76 | Plant Products - Gals - Sales: | 16,136.12 | 4.14 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 802.51- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 5,264.06- | 1.35- |
| | | | | Net Income: | 10,069.55 | 2.58 |

**Total Revenue for LEASE** — 8.83

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041017 | Cimarex Energy Co. | 1 | 7,378.41 | 7,378.41 | 2.16 |
| | **Total Lease Operating Expense** | | **7,378.41** | | **2.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 1.68 | 0.00 | 0.00 | 1.68 |
| | 0.00025628 | 0.00029289 | 0.00 | 7.15 | 2.16 | 4.99 |
| | Total Cash Flow | | 1.68 | 7.15 | 2.16 | 6.67 |

**LEASE: (2HAY03) Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /1.49 | Gas Sales: | 3,874.46 | 4.16 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 368.82- | 0.39- |
| | | | | Net Income: | 3,505.64 | 3.77 |
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /45.89 | Gas Sales: | 3,874.46 | 128.36 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 369.55- | 12.24- |
| | | | | Net Income: | 3,504.91 | 116.12 |

**Total Revenue for LEASE** — 119.89

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200382050 | Camterra Resources, Inc. | 1 | 1,575.55 | 1,575.55 | 59.66 |
| | **Total Lease Operating Expense** | | **1,575.55** | | **59.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 3.77 | 0.00 | 0.00 | 3.77 |
| | 0.03313075 | 0.03786371 | 0.00 | 116.12 | 59.66 | 56.46 |
| | Total Cash Flow | | 3.77 | 116.12 | 59.66 | 60.23 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   21

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 11,507.69 /2.16 | Gas Sales: | 23,132.17 | 4.35 |
| | Ovr NRI | 0.00018806 | | Production Tax - Gas: | 1,483.35- | 0.28- |
| | | | | Other Deducts - Gas: | 9,286.16- | 1.74- |
| | | | | Net Income: | 12,362.66 | 2.33 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| 2RED01 | 0.00018806 | 2.33 | | | 2.33 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

API: 4236538341

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.03 | 60,616.02 /8.94 | Gas Sales: | 122,821.47 | 18.11 |
| | Ovr NRI | 0.00014743 | | Production Tax - Gas: | 132.86- | 0.02- |
| | | | | Other Deducts - Gas: | 38,911.86- | 5.74- |
| | | | | Net Income: | 83,776.75 | 12.35 |
| 01/2020 | PRG | $/GAL:0.27 | 49,516.66 /7.30 | Plant Products - Gals - Sales: | 13,335.52 | 1.97 |
| | Ovr NRI | 0.00014743 | | Other Deducts - Plant - Gals: | 8,868.52- | 1.31- |
| | | | | Net Income: | 4,467.00 | 0.66 |

| | | | | Total Revenue for LEASE | | 13.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ALEF01 | 0.00014743 | 13.01 | | | 13.01 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX

API: 4236538342

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.04 | 136,900.97 /24.10 | Gas Sales: | 278,725.51 | 49.06 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 4,645.92- | 0.82- |
| | | | | Other Deducts - Gas: | 88,272.52- | 15.54- |
| | | | | Net Income: | 185,807.07 | 32.70 |
| 01/2020 | PRG | $/GAL:0.28 | 134,025.80 /23.59 | Plant Products - Gals - Sales: | 37,610.10 | 6.62 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 333.84- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 24,036.39- | 4.23- |
| | | | | Net Income: | 13,239.87 | 2.33 |

| | | | | Total Revenue for LEASE | | 35.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ALEF02 | 0.00017602 | 35.03 | | | 35.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   22

## LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 844.63 /4.39 | Gas Sales: | 1,719.36 | 8.95 |
| | Wrk NRI | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 561.87- | 2.92- |
| | | | | Net Income: | 1,157.02 | 6.02 |
| 01/2020 | PRG | $/GAL:0.46 | 2,328.03 /12.11 | Plant Products - Gals - Sales: | 1,076.11 | 5.60 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Plant - Gals: | 417.87- | 2.17- |
| | | | | Net Income: | 658.24 | 3.43 |
| | | **Total Revenue for LEASE** | | | | **9.45** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 202003-0259  CCI East Texas Upstream, LLC | 1 | 1,313.92 | 1,313.92 | 7.81 |
| | **Total Lease Operating Expense** | | | **1,313.92** | **7.81** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 202003-0259  CCI East Texas Upstream, LLC | 1 | 30.53 | 30.53 | 0.18 |
| | **Total ICC - Proven** | | | **30.53** | **0.18** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| | 202003-0259  CCI East Texas Upstream, LLC | 1 | 1.74 | 1.74 | 0.01 |
| | **Total TDC - Proven** | | | **1.74** | **0.01** |
| | **Total Expenses for LEASE** | | | **1,346.19** | **8.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEX01** | 0.00520307 | 0.00594637 | **9.45** | **8.00** | **1.45** |


## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 541850  Weiser-Brown Operating, Co. | 8 | 11,426.60 | 11,426.60 | 23.09 |
| | **Total Lease Operating Expense** | | | **11,426.60** | **23.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ALMM01** | 0.00202090 | **23.09** | **23.09** |


## LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 541851  Weiser-Brown Operating, Co. | 1 | 1,732.49 | 1,732.49 | 54.42 |
| | **Total Lease Operating Expense** | | | **1,732.49** | **54.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ALMO01** | 0.03141081 | **54.42** | **54.42** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   23

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042020 | Southwest Operating Inc. | 3 | 3,421.24 | 3,421.24 | 8.05 |
| | **Total Lease Operating Expense** | | | **3,421.24** | **8.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| **ANDE01** | 0.00235386 | | **8.05** | **8.05** |

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:19.77 | 166.93 /5.45 | Oil Sales: | 3,300.60 | 107.77 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 143.33- | 4.68- |
| | | | | Net Income: | 3,157.27 | 103.09 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18962 | Beebe & Beebe, Inc. | 101 EF | 2,591.59 | 2,591.59 | 92.61 |
| 18962 | Beebe & Beebe, Inc. | 101 EFA | | | 5.64 |
| | **Total Lease Operating Expense** | | | **2,591.59** | **98.25** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 2,591.59 | 92.61 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 2,591.59 | 5.64 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| **ANTH01** | 0.03265242 | 0.03573358 | | **103.09** | **92.61** | **10.48** |
| | 0.00000000 | 0.00217632 | | 0.00 | 5.64 | 5.64- |
| Total Cash Flow | | | | 103.09 | 98.25 | 4.84 |

## LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 6,797.27 | 6,797.27 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,797.27** | **0.33** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| **BADL01** | 0.00004867 | | **0.33** | **0.33** |

## LEASE: (BADL02)  Badlands 21-15 MBH    County: MC KENZIE, ND

API: 33053046800000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 4,791.53 | 4,791.53 | 0.41 |
| | **Total Lease Operating Expense** | | | **4,791.53** | **0.41** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| **BADL02** | 0.00008601 | | **0.41** | **0.41** |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD   Page   24

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

API: 33053046810000  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 3,092.29- | 3,092.29- | 0.27- |
| | **Total Lease Operating Expense** | | | **3,092.29-** | **0.27-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL03 | 0.00008601 | 0.27- | 0.27- |

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

API: 33053046760000  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 8,342.70 | 8,342.70 | 0.72 |
| | **Total Lease Operating Expense** | | | **8,342.70** | **0.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL04 | 0.00008601 | 0.72 | 0.72 |

### LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND

API: 33053047620000  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 8,327.87 | 8,327.87 | 0.72 |
| | **Total Lease Operating Expense** | | | **8,327.87** | **0.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL05 | 0.00008601 | 0.72 | 0.72 |

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

API: 33053046770000  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 20,172.32 | 20,172.32 | 1.74 |
| | **Total Lease Operating Expense** | | | **20,172.32** | **1.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL06 | 0.00008601 | 1.74 | 1.74 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    25

### LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND

**API: 33053046780000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 18,781.75 | 18,781.75 | 1.62 |
| | **Total Lease Operating Expense** | | | 18,781.75 | 1.62 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BADL07 | 0.00008601 | 1.62 | 1.62 |

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 2 | 40,859.01 | 40,859.01 | 3.51 |
| | **Total Lease Operating Expense** | | | 40,859.01 | 3.51 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BADL08 | 0.00008601 | 3.51 | 3.51 |

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 01/2020 | CND | $/BBL:55.45 | 236.17 /0.03 | Condensate Sales: | 13,096.78 | 1.50 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,629.71- | 0.19- |
| | | | | Net Income: | 11,467.07 | 1.31 |
| 02/2020 | CND | $/BBL:48.49 | 207.12 /0.02 | Condensate Sales: | 10,042.65 | 1.15 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,248.86- | 0.15- |
| | | | | Net Income: | 8,793.79 | 1.00 |
| 01/2020 | GAS | $/MCF:2.44 | 2,340 /0.27 | Gas Sales: | 5,706.75 | 0.65 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 30.42- | 0.01- |
| | | | | Other Deducts - Gas: | 449.64- | 0.05- |
| | | | | Net Income: | 5,226.69 | 0.59 |
| 02/2020 | GAS | $/MCF:2.09 | 2,175 /0.25 | Gas Sales: | 4,550.21 | 0.52 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 28.28- | 0.01- |
| | | | | Other Deducts - Gas: | 451.77- | 0.05- |
| | | | | Net Income: | 4,070.16 | 0.46 |
| 01/2020 | PRG | $/GAL:0.54 | 3,598.33 /0.41 | Plant Products - Gals - Sales: | 1,944.12 | 0.22 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gals: | 6.81- | 0.01 |
| | | | | Net Income: | 1,937.31 | 0.23 |
| 02/2020 | PRG | $/GAL:0.41 | 4,211.39 /0.48 | Plant Products - Gals - Sales: | 1,717.20 | 0.20 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.46- | 0.00 |
| | | | | Net Income: | 1,712.74 | 0.20 |

| | | **Total Revenue for LEASE** | | | | 3.79 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BANK01 | 0.00011400 | 3.79 | 3.79 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   26

### LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | CND | $/BBL:48.54 | 5.98 /0.00 | Condensate Sales: | 290.29 | 0.07 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 13.36- | 0.00 |
| | | | | Net Income: | 276.93 | 0.07 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524 /0.39 | Gas Sales: | 3,418.22 | 0.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.02 | 0.00 |
| | | | | Other Deducts - Gas: | 813.43- | 0.21- |
| | | | | Net Income: | 2,603.77 | 0.66 |
| 09/2019 | GAS | $/MCF:2.24 | 1,524-/0.39- | Gas Sales: | 3,418.22- | 0.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 218.45 | 0.06 |
| | | | | Other Deducts - Gas: | 813.43 | 0.20 |
| | | | | Net Income: | 2,386.34- | 0.61- |
| 01/2020 | GAS | $/MCF:2.00 | 2,074 /0.53 | Gas Sales: | 4,142.27 | 1.05 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.54- | 0.26- |
| | | | | Net Income: | 3,103.35 | 0.79 |
| 01/2020 | GAS | $/MCF:2.00 | 3,913 /0.99 | Gas Sales: | 7,817.81 | 1.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 498.74- | 0.13- |
| | | | | Other Deducts - Gas: | 1,957.79- | 0.49- |
| | | | | Net Income: | 5,361.28 | 1.37 |
| 02/2020 | GAS | $/MCF:1.84 | 2,276 /0.58 | Gas Sales: | 4,197.41 | 1.07 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,150.05- | 0.30- |
| | | | | Net Income: | 3,045.84 | 0.77 |
| 02/2020 | GAS | $/MCF:1.84 | 4,282 /1.09 | Gas Sales: | 7,899.96 | 2.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 497.57- | 0.12- |
| | | | | Other Deducts - Gas: | 2,164.02- | 0.55- |
| | | | | Net Income: | 5,238.37 | 1.34 |

**Total Revenue for LEASE**                                                4.39

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BART02 | 0.00025403 | 4.39 | | | 4.39 |

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.00 | 4,257 /1.08 | Gas Sales: | 8,502.36 | 2.16 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 542.41- | 0.13- |
| | | | | Other Deducts - Gas: | 2,129.60- | 0.54- |
| | | | | Net Income: | 5,830.35 | 1.49 |
| 02/2020 | GAS | $/MCF:1.84 | 4,000 /1.02 | Gas Sales: | 7,378.20 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 464.71- | 0.11- |
| | | | | Other Deducts - Gas: | 2,021.33- | 0.51- |
| | | | | Net Income: | 4,892.16 | 1.26 |

**Total Revenue for LEASE**                                                2.75

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BART05 | 0.00025403 | 2.75 | | | 2.75 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   27

## LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 2,583 /0.66 | Gas Sales: | 5,161.31 | 1.31 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 93.78- | 0.02- |
| | | | | Other Deducts - Gas: | 1,292.42- | 0.33- |
| | | | | Net Income: | 3,775.11 | 0.96 |
| 02/2020 | GAS | $/MCF:1.84 | 2,483 /0.63 | Gas Sales: | 4,581.12 | 1.16 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 82.29- | 0.01- |
| | | | | Other Deducts - Gas: | 1,254.87- | 0.32- |
| | | | | Net Income: | 3,243.96 | 0.83 |

**Total Revenue for LEASE**   1.79

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| BART07 | 0.00025403 | 1.79 | | 1.79 |

## LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.09 | 84.32 /0.03 | Gas Sales: | 176.31 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 176.31 | 0.03 |
| 01/2020 | PRD | $/BBL:24.98 | 6.50 /0.00 | Plant Products Sales: | 162.39 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 162.39 | 0.03 |

**Total Revenue for LEASE**   0.06

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| BAXT01 | 0.00032246 | 0.06 | | 0.06 |

## LEASE: (BAYL02)  Crane SU34; Baylor University   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | CND | $/BBL:44.10 | 9.39 /0.00 | Condensate Sales: | 414.14 | 0.21 |
| | Ovr NRI: | 0.00050560 | | Production Tax - Condensate: | 52.05- | 0.03- |
| | | | | Net Income: | 362.09 | 0.18 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| BAYL02 | 0.00050560 | 0.18 | | 0.18 |

## LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,396.17- | 0.01- |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,396.17- | 0.01- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 798.72- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 798.72- | 0.00 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1,597.44- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 1,597.44- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   28

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 798.72- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 798.72- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 900.03 /0.00 | Gas Sales: | 1,597.44 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 4,792.33- | 0.01- |
| | | | | Net Income: | 3,194.89- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.88 | 1,276.84 /0.00 | Gas Sales: | 2,396.17 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 6,389.78- | 0.02- |
| | | | | Net Income: | 3,993.61- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.01 | 795.20 /0.00 | Gas Sales: | 1,597.44 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 3,194.88- | 0.00 |
| | | | | Net Income: | 1,597.44- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.75 | 1,369.98 /0.00 | Gas Sales: | 2,396.17 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 5,591.05- | 0.02- |
| | | | | Net Income: | 3,194.88- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.83 | 1,749.55 /0.01 | Gas Sales: | 3,194.89 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 8,785.94- | 0.03- |
| | | | | Net Income: | 5,591.05- | 0.02- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.24 | 2,589.37 /0.00 | Gas Sales: | 3,205.13 | 0.00 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Gas: | 12,820.52- | 0.01- |
| | | | | Net Income: | 9,615.39- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.85 | 2,589.37 /0.00 | Gas Sales: | 4,800.00 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 12,800.00- | 0.02- |
| | | | | Net Income: | 8,000.00- | 0.01- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:31.04 | 1,904.37 /0.01 | Oil Sales: | 59,105.43 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 17,571.89- | 0.06- |
| | | | | Net Income: | 37,539.93 | 0.11 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:31.07 | 1,439.61 /0.00 | Oil Sales: | 44,728.43 | 0.14 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 2,396.16- | 0.01- |
| | | | | Other Deducts - Oil: | 13,578.27- | 0.04- |
| | | | | Net Income: | 28,754.00 | 0.09 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.86 | 1,760.26 /0.01 | Oil Sales: | 54,313.10 | 0.17 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,194.89- | 0.01- |
| | | | | Other Deducts - Oil: | 15,974.44- | 0.05- |
| | | | | Net Income: | 35,143.77 | 0.11 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.86 | 1,941.03 /0.01 | Oil Sales: | 59,904.15 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 18,370.61- | 0.06- |
| | | | | Net Income: | 37,539.93 | 0.11 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.91 | 2,299.43 /0.01 | Oil Sales: | 71,086.26 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 20,766.78- | 0.07- |
| | | | | Net Income: | 46,325.87 | 0.14 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   29

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:30.87 | 4,087.62 /0.01 | Oil Sales: | 126,198.08 | 0.39 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 7,188.50- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 36,741.21- | 0.11- |
|  |  |  |  | Net Income: | 82,268.37 | 0.25 |
| 03/2020 | OIL | $/BBL:30.96 | 5,280.29 /0.00 | Oil Sales: | 163,461.54 | 0.12 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Oil: | 9,615.39- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 48,076.93- | 0.04- |
|  |  |  |  | Net Income: | 105,769.22 | 0.08 |
| 03/2020 | OIL | $/BBL:30.91 | 5,280.29 /0.01 | Oil Sales: | 163,200.00 | 0.25 |
|  | Roy NRI: | 0.00000153 |  | Production Tax - Oil: | 9,600.00- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 49,600.00- | 0.08- |
|  |  |  |  | Net Income: | 104,000.00 | 0.16 |
| 11/2019 | PRG | $/GAL:0.67 | 11,897.06 /0.04 | Plant Products - Gals - Sales: | 7,987.22 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 5,591.05- | 0.01- |
|  |  |  |  | Net Income: | 2,396.17 | 0.01 |
| 11/2019 | PRG | $/GAL:0.74 | 5,428.31 /0.02 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 3,194.89- | 0.01- |
|  |  |  |  | Net Income: | 798.72 | 0.00 |
| 11/2019 | PRG | $/GAL:0.71 | 6,721.84 /0.02 | Plant Products - Gals - Sales: | 4,792.33 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 3,194.89- | 0.01- |
|  |  |  |  | Net Income: | 1,597.44 | 0.00 |
| 11/2019 | PRG | $/GAL:0.70 | 5,693.29 /0.02 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 3,194.89- | 0.01- |
|  |  |  |  | Net Income: | 798.72 | 0.00 |
| 02/2020 | PRG | $/GAL:0.30 | 13,295.48 /0.04 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Net Income: | 3,194.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.30 | 18,924.14 /0.06 | Plant Products - Gals - Sales: | 5,591.05 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.01- |
|  |  |  |  | Net Income: | 4,792.33 | 0.01 |
| 02/2020 | PRG | $/GAL:0.27 | 11,939.74 /0.04 | Plant Products - Gals - Sales: | 3,194.89 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Net Income: | 3,194.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 16,430.21 /0.05 | Plant Products - Gals - Sales: | 3,993.61 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Net Income: | 3,194.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.25 | 26,074.75 /0.08 | Plant Products - Gals - Sales: | 6,389.78 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Net Income: | 5,591.06 | 0.02 |
| 02/2020 | PRG | $/GAL:0.23 | 42,551.81 /0.03 | Plant Products - Gals - Sales: | 9,615.38 | 0.01 |
|  | Roy NRI: | 0.00000076 |  | Net Income: | 9,615.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.26 | 42,551.81 /0.07 | Plant Products - Gals - Sales: | 11,200.00 | 0.02 |
|  | Roy NRI: | 0.00000153 |  | Other Deducts - Plant - Gals: | 1,600.00- | 0.01- |
|  |  |  |  | Net Income: | 9,600.00 | 0.01 |

**Total Revenue for LEASE**  **1.06**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   30

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBBU01 | multiple | 1.06 | | | 1.06 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 19,941.59 /0.06 | Gas Sales: | 34,482.76 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 109,863.68- | 0.34- |
| | | | | Net Income: | 78,588.61- | 0.24- |
| 03/2020 | OIL | $/BBL:30.86 | 25,235.66 /0.08 | Oil Sales: | 778,668.81 | 2.37 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 45,709.71- | 0.13- |
| | | | | Other Deducts - Oil: | 228,548.52- | 0.70- |
| | | | | Net Income: | 504,410.58 | 1.54 |
| 02/2020 | PRG | $/GAL:0.28 | 329,800.55 /1.01 | Plant Products - Gals - Sales: | 91,419.41 | 0.28 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,226.94- | 0.03- |
| | | | | Net Income: | 78,588.62 | 0.24 |

**Total Revenue for LEASE** 1.54

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL01 | 0.00000305 | 1.54 | | | 1.54 |

**LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.74 | 20,328.38 /0.06 | Gas Sales: | 35,284.68 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 111,467.52- | 0.34- |
| | | | | Net Income: | 79,390.53- | 0.24- |
| 03/2020 | OIL | $/BBL:30.86 | 23,124.46 /0.07 | Oil Sales: | 713,712.91 | 2.18 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 41,700.08- | 0.13- |
| | | | | Other Deducts - Oil: | 210,104.25- | 0.64- |
| | | | | Net Income: | 461,908.58 | 1.41 |
| 02/2020 | PRG | $/GAL:0.28 | 336,197.79 /1.03 | Plant Products - Gals - Sales: | 93,023.26 | 0.28 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,226.94- | 0.04- |
| | | | | Net Income: | 80,192.47 | 0.24 |

**Total Revenue for LEASE** 1.41

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL02 | 0.00000305 | 1.41 | | | 1.41 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   31

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.70 | 14,631.63 /0.04 | Gas Sales: | 24,859.66 | 0.08 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 80,994.38- | 0.25- |
| | | | | Net Income: | 58,540.49- | 0.18- |
| 03/2020 | OIL | $/BBL:30.84 | 21,348.44 /0.07 | Oil Sales: | 658,380.11 | 2.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 39,294.30- | 0.12- |
| | | | | Other Deducts - Oil: | 194,065.75- | 0.59- |
| | | | | Net Income: | 425,020.06 | 1.30 |
| 02/2020 | PRG | $/GAL:0.28 | 241,982.58 /0.74 | Plant Products - Gals - Sales: | 67,361.67 | 0.21 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,019.25- | 0.02- |
| | | | | Net Income: | 57,738.57 | 0.18 |

**Total Revenue for LEASE**   1.30

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BBCL03 | 0.00000305 | 1.30 | | 1.30 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.04 | 29,895.42 /0.09 | Gas Sales: | 60,946.27 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Gas: | 206,094.62- | 0.63- |
| | | | | Net Income: | 150,761.82- | 0.46- |
| 02/2020 | GAS | $/MCF:1.72 | 30,819.50 /0.09 | Gas Sales: | 52,927.02 | 0.16 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.54- | 0.01- |
| | | | | Other Deducts - Gas: | 169,206.09- | 0.52- |
| | | | | Net Income: | 121,090.61- | 0.37- |
| 03/2020 | OIL | $/BBL:30.85 | 32,340.86 /0.10 | Oil Sales: | 997,594.23 | 3.04 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 58,540.49- | 0.18- |
| | | | | Other Deducts - Oil: | 293,504.41- | 0.89- |
| | | | | Net Income: | 645,549.33 | 1.97 |
| 01/2020 | PRG | $/GAL:0.33 | 512,520.82 /1.56 | Plant Products - Gals - Sales: | 169,206.09 | 0.52 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 4,009.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 16,840.42- | 0.05- |
| | | | | Net Income: | 148,356.05 | 0.45 |
| 02/2020 | PRG | $/GAL:0.28 | 509,702.89 /1.55 | Plant Products - Gals - Sales: | 141,138.73 | 0.43 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,840.42- | 0.05- |
| | | | | Net Income: | 121,090.61 | 0.37 |

**Total Revenue for LEASE**   1.96

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BBCL04 | 0.00000305 | 1.96 | | 1.96 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   32

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | GAS | $/MCF:2.03 | 18,596.01 /0.06 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.00 |
| | | | | Other Deducts - Gas: | 127,506.02- | 0.39- |
| | | | | Net Income: | 93,023.25- | 0.28- |
| 02/2020 | GAS | $/MCF:1.70 | 23,564.91 /0.07 | Gas Sales: | 40,096.23 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 129,109.86- | 0.39- |
| | | | | Net Income: | 93,023.25- | 0.28- |
| 03/2020 | OIL | $/BBL:30.85 | 16,869.10 /0.05 | Oil Sales: | 520,449.08 | 1.59 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 30,473.13- | 0.10- |
| | | | | Other Deducts - Oil: | 153,969.53- | 0.47- |
| | | | | Net Income: | 336,006.42 | 1.02 |
| 01/2020 | PRG | $/GAL:0.33 | 318,806.09 /0.97 | Plant Products - Gals - Sales: | 105,854.05 | 0.32 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,425.02- | 0.04- |
| | | | | Net Income: | 93,023.26 | 0.28 |
| 02/2020 | PRG | $/GAL:0.28 | 389,724.76 /1.19 | Plant Products - Gals - Sales: | 108,259.82 | 0.33 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,830.79- | 0.04- |
| | | | | Net Income: | 93,023.26 | 0.28 |

**Total Revenue for LEASE**           **1.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BBCL05 | 0.00000305 | 1.02 | | 1.02 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | GAS | $/MCF:2.02 | 24,582.83 /0.07 | Gas Sales: | 49,719.33 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 168,404.17- | 0.51- |
| | | | | Net Income: | 122,694.46- | 0.37- |
| 02/2020 | GAS | $/MCF:1.71 | 25,767.56 /0.08 | Gas Sales: | 44,105.85 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 141,138.74- | 0.43- |
| | | | | Net Income: | 101,042.51- | 0.31- |
| 03/2020 | OIL | $/BBL:30.83 | 29,469.72 /0.09 | Oil Sales: | 908,580.59 | 2.77 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 52,927.02- | 0.16- |
| | | | | Other Deducts - Oil: | 267,040.89- | 0.81- |
| | | | | Net Income: | 588,612.68 | 1.80 |
| 01/2020 | PRG | $/GAL:0.33 | 421,443.58 /1.29 | Plant Products - Gals - Sales: | 139,534.88 | 0.43 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13,632.72- | 0.05- |
| | | | | Net Income: | 122,694.46 | 0.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   33

## LEASE: (BBCL06)  BB Charlie Loomer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H9   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.28 | 426,152.70 /1.30 | Plant Products - Gals - Sales: | 117,882.92 | 0.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,434.64- | 0.04- |
| | | | | Net Income: | 101,042.51 | 0.31 |
| | | | **Total Revenue for LEASE** | | | **1.80** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BBCL06 | 0.00000305 | 1.80 | | | 1.80 |

## LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.03 | 20,146.62 /0.06 | Gas Sales: | 40,898.16 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 137,931.03- | 0.42- |
| | | | | Net Income: | 100,240.56- | 0.31- |
| 02/2020 | GAS | $/MCF:1.73 | 17,107.41 /0.05 | Gas Sales: | 29,671.21 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 94,627.10- | 0.29- |
| | | | | Net Income: | 68,163.58- | 0.21- |
| 03/2020 | OIL | $/BBL:30.85 | 27,946.68 /0.09 | Oil Sales: | 862,068.97 | 2.63 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 50,521.25- | 0.15- |
| | | | | Other Deducts - Oil: | 254,210.10- | 0.78- |
| | | | | Net Income: | 557,337.62 | 1.70 |
| 01/2020 | PRG | $/GAL:0.33 | 345,389.54 /1.05 | Plant Products - Gals - Sales: | 113,873.30 | 0.35 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,226.94- | 0.03- |
| | | | | Net Income: | 100,240.59 | 0.31 |
| 02/2020 | PRG | $/GAL:0.28 | 282,927.34 /0.86 | Plant Products - Gals - Sales: | 78,588.61 | 0.24 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,623.10- | 0.02- |
| | | | | Net Income: | 67,361.66 | 0.21 |
| | | | **Total Revenue for LEASE** | | | **1.70** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BBCL07 | 0.00000305 | 1.70 | | | 1.70 |

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND
API: 3505308130
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.67 | 3,830.72 /0.01 | Gas Sales: | 6,410.26 | 0.01 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 25,641.03- | 0.04- |
| | | | | Net Income: | 19,230.77- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   34

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)
API: 3505308130
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.92 | 9,121.14 /0.01 | Oil Sales: | 282,051.28 | 0.43 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 17,628.21- | 0.03- |
| | | | | Other Deducts - Oil: | 83,333.33- | 0.12- |
| | | | | Net Income: | 181,089.74 | 0.28 |
| 02/2020 | PRG | $/GAL:0.30 | 74,096.20 /0.11 | Plant Products - Gals - Sales: | 22,435.90 | 0.03 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 3,205.13- | 0.00 |
| | | | | Net Income: | 19,230.77 | 0.03 |

**Total Revenue for LEASE**                                                                      **0.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.28 | 0.28 |

## LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND
API: 3305303459
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0320-17 | WPX Energy, Inc. | 2 | 14,231.95 | 14,231.95 | 4.17 |
| | | **Total Lease Operating Expense** | | | **14,231.95** | **4.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAD01 | 0.00029283 | 4.17 | 4.17 |

## LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 20.43 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 20.43 | 0.07 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 23.25 | 0.08 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 23.25 | 0.08 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 28.18 | 0.10 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 28.18 | 0.10 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 33.82 | 0.12 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 33.82 | 0.12 |
| 02/2020 | GAS | $/MCF:1.72 | 569.93 /1.98 | Gas Sales: | 980.81 | 3.41 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 13.39- | 0.05- |
| | | | | Other Deducts - Gas: | 589.75- | 2.05- |
| | | | | Net Income: | 377.67 | 1.31 |
| 02/2020 | OIL | $/BBL:49.83 | 7 /0.02 | Oil Sales: | 348.78 | 1.21 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 16.21- | 0.05- |
| | | | | Other Deducts - Oil: | 7.05- | 0.03- |
| | | | | Net Income: | 325.52 | 1.13 |

**Total Revenue for LEASE**                                                                      **2.81**

## LEASE: (BEAL02)  Beall, R #2   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 178109  Trivium Operating, LLC | 1 | 988.83 | 988.83 | 5.17 |
| **Total Lease Operating Expense** | | | **988.83** | **5.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | 2.81 | 5.17 | 2.36- |

## LEASE: (BEAL03)  Beall, R #4   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 14.80 | 0.05 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 14.80 | 0.05 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 17.62 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 17.62 | 0.06 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 71.17 | 0.25 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 71.17 | 0.25 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 36.64 | 0.13 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 36.64 | 0.13 |
| 02/2020 | GAS | $/MCF:1.72 | 477.68 /1.66 | Gas Sales: | 821.57 | 2.85 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 11.27- | 0.03- |
| | | | | Other Deducts - Gas: | 493.93- | 1.72- |
| | | | | Net Income: | 316.37 | 1.10 |
| 02/2020 | OIL | $/BBL:49.81 | 5.87 /0.02 | Oil Sales: | 292.41 | 1.02 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 13.39- | 0.05- |
| | | | | Other Deducts - Oil: | 6.34- | 0.02- |
| | | | | Net Income: | 272.68 | 0.95 |
| | | | | **Total Revenue for LEASE** | | **2.54** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 178110  Trivium Operating, LLC | 1 | 528.65 | 528.65 | 2.76 |
| **Total Lease Operating Expense** | | | **528.65** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL03 | 0.00347492 | 0.00522747 | 2.54 | 2.76 | 0.22- |

## LEASE: (BEAL05)  Beall #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 19.73 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 19.73 | 0.07 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 17.62 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 17.62 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   36

## LEASE: (BEAL05)  Beall #5    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 21.14 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 21.14 | 0.07 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 30.30 | 0.11 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 30.30 | 0.11 |
| 01/2020 | GAS | $/MCF:0.95 | 223.48 /0.78 | Gas Sales: | 212.09 | 0.74 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 4.23- | 0.02- |
| | | | | Other Deducts - Gas: | 111.33- | 0.38- |
| | | | | Net Income: | 96.53 | 0.34 |
| 02/2020 | GAS | $/MCF:1.72 | 536.16 /1.86 | Gas Sales: | 922.33 | 3.21 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 11.98- | 0.05- |
| | | | | Other Deducts - Gas: | 554.52- | 1.92- |
| | | | | Net Income: | 355.83 | 1.24 |
| 02/2020 | OIL | $/BBL:34.00 | 6.59 /0.02 | Oil Sales: | 224.06 | 0.78 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 9.86- | 0.04- |
| | | | | Other Deducts - Oil: | 4.93- | 0.01- |
| | | | | Net Income: | 209.27 | 0.73 |

| | | | | Total Revenue for LEASE | | 2.62 |
|---|---|---|---|---|---|---|

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 178111 | Trivium Operating, LLC | 3 | 462.76 | 462.76 | 2.42 |
| | **Total Lease Operating Expense** | | | **462.76** | **2.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL05** | **0.00347492** | **0.00522747** | **2.62** | **2.42** | **0.20** |

## LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 602.32 /0.15 | Gas Sales: | 1,240.09 | 0.27 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 9.13- | 0.03- |
| | | | | Net Income: | 1,230.96 | 0.24 |
| 01/2020 | PRD | $/BBL:23.89 | 42.14 /0.01 | Plant Products Sales: | 1,006.53 | 0.19 |
| | Roy NRI: | 0.00024216 | | Net Income: | 1,006.53 | 0.19 |

| | | | | Total Revenue for LEASE | | 0.43 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **BENM02** | **0.00024216** | **0.43** | | | **0.43** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    37

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 271.97 /0.09 | Gas Sales: | 561.25 | 0.11 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 561.25 | 0.11 |
|  |  |  |  |  |  |  |
| 01/2020 | PRD | $/BBL:24.54 | 18.55 /0.01 | Plant Products Sales: | 455.26 | 0.09 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 455.26 | 0.09 |

**Total Revenue for LEASE**  0.20

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| BENM03 | 0.00032246 | 0.20 |  |  | 0.20 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.13 | 452.62 /0.31 | Gas Sales: | 962.15 | 0.65 |
|  | Ovr NRI: | 0.00067957 |  | Production Tax - Gas: | 7.57- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 196.64- | 0.13- |
|  |  |  |  | Net Income: | 757.94 | 0.51 |
|  |  |  |  |  |  |  |
| 01/2020 | PRD | $/BBL:26.13 | 47.17 /0.03 | Plant Products Sales: | 1,232.74 | 0.84 |
|  | Ovr NRI: | 0.00067957 |  | Other Deducts - Plant: | 92.92- | 0.07- |
|  |  |  |  | Net Income: | 1,139.82 | 0.77 |

**Total Revenue for LEASE**  1.28

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 1.28 |  |  | 1.28 |

### LEASE: (BETT03)  Betty #1H    County: SHELBY, TX

API: 419-31321
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| I2020031019  Aethon Energy Operating, LLC | 2 | 38.28 | 38.28 | 0.01 |
| **Total Lease Operating Expense** |  |  | **38.28** | **0.01** |

| LEASE Summary: | Wrk Int |  | Expenses | You Owe |
|---|---|---|---|---|
| BETT03 | 0.00025449 |  | 0.01 | 0.01 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 202003-0034  Vine Oil & Gas LP | 1 | 6,869.94 | 6,869.94 | 30.42 |
| **Total Lease Operating Expense** |  |  | **6,869.94** | **30.42** |

| LEASE Summary: | Wrk Int |  | Expenses | You Owe |
|---|---|---|---|---|
| BLAM02 | 0.00442826 |  | 30.42 | 30.42 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   38

### LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.00 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.02- |
| | | | | Net Income: | 4,153.96 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.02 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.01 |
| | | | | Net Income: | 4,153.96 | 0.09 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 35.91 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 682.20- | 0.00 |
| | | | | Net Income: | 646.29- | 0.00 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 35.91 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 682.20- | 0.01- |
| | | | | Net Income: | 646.29- | 0.01- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 0.81 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 9,067.02- | 0.03- |
| | | | | Other Deducts - Oil: | 35,258.41- | 0.14- |
| | | | | Net Income: | 163,206.28 | 0.64 |
| 03/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 1.72 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 9,067.02- | 0.87 |
| | | | | Other Deducts - Oil: | 35,258.41- | 0.76 |
| | | | | Net Income: | 163,206.28 | 3.35 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.05- |
| | | | | Net Income: | 1,310.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.04- |
| | | | | Net Income: | 1,310.28 | 0.03 |

| | | | | **Total Revenue for LEASE** | | **4.09** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 1 | 5,732.40 | 5,732.40 | 0.14 |
| | | **Total Lease Operating Expense** | | | **5,732.40** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | **0.00000391** | **0.00002441** | | **4.09** | **0.14** | **3.95** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   39

**LEASE: (BLUE01)  Blue Buttes   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 03/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 04/2015 | OIL | | /0.00 | Other Deducts - Oil: | 150.44 | 0.01 |
| | Roy NRI: | 0.00004883 | | Net Income: | 150.44 | 0.01 |
| 05/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 05/2015 | OIL | | /0.00 | Other Deducts - Oil: | 100.30- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30- | 0.00 |
| 06/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.00 |
| | | | | Net Income: | 50.15 | 0.00 |
| 06/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 07/2015 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 08/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 08/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 09/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 09/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 10/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 10/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 11/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 50.15 | 0.00 |
| | | | | Other Deducts - Oil: | 50.15 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    40

## LEASE: (BLUE01)  Blue Buttes    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2015 | OIL | | /0.00 | Production Tax - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |

**Total Revenue for LEASE** **0.07**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| BLUE01 | 0.00004883 | 0.07 | | | | 0.07 |

## LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 041420-6 | J-O'B Operating Company | 2 | 1,439.28 | 1,439.28 | 31.23 |
| | **Total Lease Operating Expense** | | | **1,439.28** | **31.23** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|----------------|---------|---|---|----------|---|---------|
| BMSM02 | 0.02169632 | | | 31.23 | | 31.23 |

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:5.92 | 99.20-/0.14- | Gas Sales: | 587.05- | 0.82- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 24.10 | 0.03 |
| | | | | Net Income: | 562.95- | 0.79- |
| 09/2019 | GAS | $/MCF:2.32 | 44.12 /0.06 | Gas Sales: | 102.55 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.41- | 0.00 |
| | | | | Net Income: | 100.14 | 0.14 |
| 12/2019 | GAS | $/MCF:2.47 | 0.57 /0.00 | Gas Sales: | 1.41 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 1.37 | 0.00 |
| 12/2019 | GAS | $/MCF:2.51 | 0.65-/0.00- | Gas Sales: | 1.63- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.05 | 0.00 |
| | | | | Net Income: | 1.53- | 0.00 |
| 12/2019 | GAS | $/MCF:2.37 | 27.11 /0.04 | Gas Sales: | 64.27 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.23- | 0.00 |
| | | | | Net Income: | 62.04 | 0.09 |
| 01/2020 | GAS | $/MCF:2.07 | 17.07 /0.02 | Gas Sales: | 35.38 | 0.05 |
| | Roy NRI: | 0.00140626 | | Net Income: | 35.38 | 0.05 |
| 01/2020 | GAS | $/MCF:2.09 | 68.55 /0.10 | Gas Sales: | 143.45 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.75- | 0.00 |
| | | | | Net Income: | 138.70 | 0.20 |
| 02/2020 | GAS | $/MCF:1.85 | 7.03 /0.01 | Gas Sales: | 13.02 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 13.02 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    41

### LEASE: (BODC05) CVU/BOD TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.91 | 57.52 /0.08 | Gas Sales: | 109.98 | 0.15 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.57- | 0.00 |
| | | | | Net Income: | 106.41 | 0.15 |
| 09/2019 | PRG | $/GAL:0.77 | 362.25 /0.51 | Plant Products - Gals - Sales: | 279.48 | 0.40 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 277.00 | 0.40 |
| 09/2019 | PRG | $/GAL:1.17 | 100.94 /0.14 | Plant Products - Gals - Sales: | 118.03 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 14.75- | 0.02- |
| | | | | Net Income: | 103.28 | 0.15 |
| 01/2020 | PRG | $/GAL:0.74 | 313.16 /0.44 | Plant Products - Gals - Sales: | 232.38 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.06- | 0.00 |
| | | | | Net Income: | 228.32 | 0.33 |
| 01/2020 | PRG | $/GAL:1.20 | 136.83 /0.19 | Plant Products - Gals - Sales: | 164.02 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 20.50- | 0.03- |
| | | | | Net Income: | 143.52 | 0.20 |
| 02/2020 | PRG | $/GAL:0.76 | 186.82 /0.26 | Plant Products - Gals - Sales: | 142.58 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.99- | 0.01- |
| | | | | Net Income: | 140.59 | 0.19 |
| 02/2020 | PRG | $/GAL:1.02 | 130.13 /0.18 | Plant Products - Gals - Sales: | 133.05 | 0.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 16.63- | 0.03- |
| | | | | Net Income: | 116.42 | 0.16 |

**Total Revenue for LEASE**      **1.29**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BODC05 | 0.00140626 | 1.29 | | 1.29 |

### LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:4.58 | 64.12-/0.09- | Gas Sales: | 293.67- | 0.41- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 13.24 | 0.02 |
| | | | | Net Income: | 280.43- | 0.39- |
| 09/2019 | GAS | $/MCF:2.28 | 9.79 /0.01 | Gas Sales: | 22.29 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 22.29 | 0.03 |
| 09/2019 | GAS | $/MCF:2.28 | 10.10-/0.01- | Gas Sales: | 23.01- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.01- | 0.03- |
| 09/2019 | GAS | $/MCF:2.56 | 0.57 /0.00 | Gas Sales: | 1.46 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 0.05- | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 77.29 /0.11 | Gas Sales: | 179.61 | 0.25 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.84- | 0.01- |
| | | | | Net Income: | 170.77 | 0.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    42

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.65 | 1.61 /0.00 | Gas Sales: | 4.27 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 4.07 | 0.01 |
| 12/2019 | GAS | $/MCF:2.68 | 1.84-/0.00- | Gas Sales: | 4.93- | 0.01- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.23 | 0.00 |
| | | | | Other Deducts - Gas: | 0.14 | 0.00 |
| | | | | Net Income: | 4.56- | 0.01- |
| 12/2019 | GAS | $/MCF:2.37 | 87.57 /0.12 | Gas Sales: | 207.51 | 0.29 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.64- | 0.01- |
| | | | | Net Income: | 196.87 | 0.28 |
| 01/2020 | GAS | $/MCF:2.07 | 20.74 /0.03 | Gas Sales: | 43.00 | 0.06 |
| | Roy NRI | 0.00140626 | | Net Income: | 43.00 | 0.06 |
| 01/2020 | GAS | $/MCF:2.09 | 90.43 /0.13 | Gas Sales: | 189.24 | 0.27 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 11.08- | 0.02- |
| | | | | Net Income: | 178.16 | 0.25 |
| 02/2020 | GAS | $/MCF:1.85 | 10.09 /0.01 | Gas Sales: | 18.67 | 0.03 |
| | Roy NRI | 0.00140626 | | Net Income: | 18.67 | 0.03 |
| 02/2020 | GAS | $/MCF:1.91 | 88.41 /0.12 | Gas Sales: | 169.07 | 0.24 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.62- | 0.02- |
| | | | | Net Income: | 158.45 | 0.22 |
| 09/2019 | PRG | $/GAL:0.77 | 181.22 /0.25 | Plant Products - Gals - Sales: | 139.78 | 0.20 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 3.71- | 0.01- |
| | | | | Net Income: | 136.07 | 0.19 |
| 09/2019 | PRG | $/GAL:1.17 | 50.49 /0.07 | Plant Products - Gals - Sales: | 59.04 | 0.08 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 7.40- | 0.01- |
| | | | | Net Income: | 51.64 | 0.07 |
| 01/2020 | PRG | $/GAL:0.74 | 156.66 /0.22 | Plant Products - Gals - Sales: | 116.25 | 0.16 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 6.08- | 0.00 |
| | | | | Net Income: | 110.17 | 0.16 |
| 01/2020 | PRG | $/GAL:1.20 | 68.45 /0.10 | Plant Products - Gals - Sales: | 82.05 | 0.11 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 10.26- | 0.01- |
| | | | | Net Income: | 71.79 | 0.10 |
| 02/2020 | PRG | $/GAL:0.76 | 93.46 /0.13 | Plant Products - Gals - Sales: | 71.32 | 0.10 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.98- | 0.00 |
| | | | | Net Income: | 68.34 | 0.10 |
| 02/2020 | PRG | $/GAL:1.02 | 65.09 /0.09 | Plant Products - Gals - Sales: | 66.54 | 0.09 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 8.31- | 0.01- |
| | | | | Net Income: | 58.23 | 0.08 |

**Total Revenue for LEASE**                                                                                  **1.39**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BODC06 | 0.00140626 | 1.39 | | 1.39 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|-------|--------------|-------------------------------------------------------------|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    43 |

### LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:5.67 | 8.79-/0.01- | Gas Sales: | 49.85- | 0.07- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 1.37 | 0.01 |
| | | | | Net Income: | 48.48- | 0.06- |
| 09/2019 | GAS | $/MCF:2.33 | 7.07 /0.01 | Gas Sales: | 16.44 | 0.02 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Net Income: | 16.35 | 0.02 |
| 12/2019 | GAS | $/MCF:2.38 | 2.91 /0.00 | Gas Sales: | 6.92 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 6.88 | 0.01 |
| 01/2020 | GAS | $/MCF:2.08 | 2.84 /0.00 | Gas Sales: | 5.90 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 5.90 | 0.01 |
| 01/2020 | GAS | $/MCF:2.09 | 12.43 /0.02 | Gas Sales: | 26.02 | 0.04 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Net Income: | 25.86 | 0.04 |
| 02/2020 | GAS | $/MCF:1.86 | 1.21 /0.00 | Gas Sales: | 2.25 | 0.00 |
| | Roy NRI | 0.00140626 | | Net Income: | 2.25 | 0.00 |
| 02/2020 | GAS | $/MCF:1.91 | 10.64 /0.01 | Gas Sales: | 20.36 | 0.03 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Net Income: | 20.23 | 0.03 |
| 09/2019 | PRG | $/GAL:0.78 | 28.70 /0.04 | Plant Products - Gals - Sales: | 22.27 | 0.03 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 22.25 | 0.03 |
| 09/2019 | PRG | $/GAL:1.17 | 8.09 /0.01 | Plant Products - Gals - Sales: | 9.46 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 1.19- | 0.00 |
| | | | | Net Income: | 8.27 | 0.01 |
| 01/2020 | PRG | $/GAL:0.73 | 36.72 /0.05 | Plant Products - Gals - Sales: | 26.81 | 0.04 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 26.78 | 0.04 |
| 01/2020 | PRG | $/GAL:1.20 | 16.48 /0.02 | Plant Products - Gals - Sales: | 19.76 | 0.03 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 17.28 | 0.03 |
| 02/2020 | PRG | $/GAL:0.79 | 22.96 /0.03 | Plant Products - Gals - Sales: | 18.07 | 0.03 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 18.05 | 0.02 |
| 02/2020 | PRG | $/GAL:1.02 | 17.73 /0.02 | Plant Products - Gals - Sales: | 18.13 | 0.03 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 2.27- | 0.01- |
| | | | | Net Income: | 15.86 | 0.02 |

**Total Revenue for LEASE**  **0.20**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BODC07 | 0.00140626 | 0.20 | | 0.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   44

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:3.78 | 1,983.96-/2.79- | Gas Sales: | 7,507.84- | 10.56- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 337.82 | 0.47 |
|  |  |  |  | Net Income: | 7,170.02- | 10.09- |
| 09/2019 | GAS | $/MCF:2.28 | 221.73 /0.31 | Gas Sales: | 505.95 | 0.71 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 505.95 | 0.71 |
| 09/2019 | GAS | $/MCF:2.28 | 219.82-/0.31- | Gas Sales: | 501.72- | 0.70- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 501.72- | 0.70- |
| 09/2019 | GAS | $/MCF:2.21 | 15.56 /0.02 | Gas Sales: | 34.36 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 1.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.22- | 0.01- |
|  |  |  |  | Net Income: | 31.65 | 0.04 |
| 09/2019 | GAS | $/MCF:2.32 | 1,732.26 /2.44 | Gas Sales: | 4,025.56 | 5.66 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 170.07- | 0.24- |
|  |  |  |  | Net Income: | 3,855.49 | 5.42 |
| 12/2019 | GAS | $/MCF:2.31 | 43.50 /0.06 | Gas Sales: | 100.52 | 0.14 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.37- | 0.00 |
|  |  |  |  | Net Income: | 96.15 | 0.14 |
| 12/2019 | GAS | $/MCF:2.33 | 49.26-/0.07- | Gas Sales: | 114.79- | 0.16- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 5.00 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 3.48 | 0.00 |
|  |  |  |  | Net Income: | 106.31- | 0.15- |
| 12/2019 | GAS | $/MCF:2.37 | 1,964.30 /2.76 | Gas Sales: | 4,654.94 | 6.55 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 199.13- | 0.28- |
|  |  |  |  | Net Income: | 4,455.81 | 6.27 |
| 01/2020 | GAS | $/MCF:2.07 | 552.37 /0.78 | Gas Sales: | 1,144.44 | 1.61 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1,144.44 | 1.61 |
| 01/2020 | GAS | $/MCF:2.09 | 2,303.95 /3.24 | Gas Sales: | 4,821.00 | 6.78 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 222.50- | 0.32- |
|  |  |  |  | Net Income: | 4,598.50 | 6.46 |
| 02/2020 | GAS | $/MCF:1.85 | 284.33 /0.40 | Gas Sales: | 526.11 | 0.74 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 526.11 | 0.74 |
| 02/2020 | GAS | $/MCF:1.91 | 2,274.62 /3.20 | Gas Sales: | 4,349.70 | 6.12 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 217.43- | 0.31- |
|  |  |  |  | Net Income: | 4,132.27 | 5.81 |
| 09/2019 | PRG | $/GAL:0.83 | 3,043.82 /4.28 | Plant Products - Gals - Sales: | 2,512.49 | 3.53 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 29.87- | 0.04- |
|  |  |  |  | Net Income: | 2,482.62 | 3.49 |
| 09/2019 | PRG | $/GAL:0.45 | 21.02 /0.03 | Plant Products - Gals - Sales: | 9.41 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 9.41 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 966.09 /1.36 | Plant Products - Gals - Sales: | 1,129.52 | 1.59 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 141.25- | 0.20- |
|  |  |  |  | Net Income: | 988.27 | 1.39 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   45

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:0.59 | 2,128.66 /2.99 | Plant Products - Gals - Sales: | 1,251.44 | 1.76 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 25.21- | 0.04- |
|  |  |  |  | Net Income: | 1,226.23 | 1.72 |
| 12/2019 | PRG | $/GAL:0.59 | 2,129.57-/2.99- | Plant Products - Gals - Sales: | 1,252.68- | 1.76- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 25.19 | 0.03 |
|  |  |  |  | Net Income: | 1,227.49- | 1.73- |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42 /4.09 | Plant Products - Gals - Sales: | 2,264.38 | 3.19 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 62.02- | 0.09- |
|  |  |  |  | Net Income: | 2,202.36 | 3.10 |
| 01/2020 | PRG | $/GAL:1.20 | 1,430.44 /2.01 | Plant Products - Gals - Sales: | 1,714.57 | 2.41 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 214.36- | 0.30- |
|  |  |  |  | Net Income: | 1,500.21 | 2.11 |
| 02/2020 | PRG | $/GAL:0.80 | 2,242.25 /3.15 | Plant Products - Gals - Sales: | 1,784.76 | 2.51 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 33.14- | 0.04- |
|  |  |  |  | Net Income: | 1,751.62 | 2.47 |
| 02/2020 | PRG | $/GAL:1.02 | 1,678.38 /2.36 | Plant Products - Gals - Sales: | 1,715.92 | 2.41 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 214.56- | 0.30- |
|  |  |  |  | Net Income: | 1,501.36 | 2.11 |

**Total Revenue for LEASE**                                    30.93

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODC08 | 0.00140626 | 30.93 | | | 30.93 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:5.28 | 3.39-/0.00- | Gas Sales: | 17.90- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.69 | 0.00 |
|  |  |  |  | Net Income: | 17.21- | 0.03- |
| 09/2019 | GAS | $/MCF:2.33 | 2.92 /0.00 | Gas Sales: | 6.81 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.25- | 0.00 |
|  |  |  |  | Net Income: | 6.56 | 0.01 |
| 12/2019 | GAS | $/MCF:2.38 | 2.32 /0.00 | Gas Sales: | 5.51 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.16- | 0.00 |
|  |  |  |  | Net Income: | 5.35 | 0.01 |
| 01/2020 | GAS | $/MCF:2.09 | 2.64 /0.00 | Gas Sales: | 5.53 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.21- | 0.00 |
|  |  |  |  | Net Income: | 5.32 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 2.16 /0.00 | Gas Sales: | 4.15 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.16- | 0.00 |
|  |  |  |  | Net Income: | 3.99 | 0.01 |
| 09/2019 | PRG | $/GAL:0.70 | 13.36 /0.02 | Plant Products - Gals - Sales: | 9.30 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.06- | 0.00 |
|  |  |  |  | Net Income: | 9.24 | 0.01 |

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:1.17 | 2.48 /0.00 | Plant Products - Gals - Sales: | 2.90 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.36- | 0.00 |
|  |  |  |  | Net Income: | 2.54 | 0.01 |
| 01/2020 | PRG | $/GAL:0.65 | 9.33 /0.01 | Plant Products - Gals - Sales: | 6.11 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 6.04 | 0.01 |
| 01/2020 | PRG | $/GAL:1.20 | 2.77 /0.00 | Plant Products - Gals - Sales: | 3.32 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.41- | 0.00 |
|  |  |  |  | Net Income: | 2.91 | 0.01 |
| 02/2020 | PRG | $/GAL:0.72 | 4.91 /0.01 | Plant Products - Gals - Sales: | 3.53 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.02- | 0.01- |
|  |  |  |  | Net Income: | 3.51 | 0.00 |
| 02/2020 | PRG | $/GAL:1.02 | 2.66 /0.00 | Plant Products - Gals - Sales: | 2.72 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.34- | 0.00 |
|  |  |  |  | Net Income: | 2.38 | 0.00 |

**Total Revenue for LEASE**                                                                  0.05

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.05 | | 0.05 |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 1,765 /0.34 | Gas Sales: | 3,477.64 | 0.68 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Gas: | 2,444.75- | 0.48- |
|  |  |  |  | Net Income: | 1,032.89 | 0.20 |
| 01/2020 | GAS | $/MCF:1.97 | 385 /0.07 | Gas Sales: | 757.57 | 0.15 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Gas: | 50.48- | 0.01- |
|  |  |  |  | Net Income: | 707.09 | 0.14 |
| 01/2020 | PRG | $/GAL:0.53 | 1,570.32 /0.30 | Plant Products - Gals - Sales: | 830.35 | 0.16 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 60.46- | 0.01- |
|  |  |  |  | Net Income: | 769.89 | 0.15 |
| 01/2020 | PRG | $/GAL:0.53 | 349.39 /0.07 | Plant Products - Gals - Sales: | 184.48 | 0.04 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 13.20- | 0.01- |
|  |  |  |  | Net Income: | 171.28 | 0.03 |

**Total Revenue for LEASE**                                                                  0.52

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.52 | | 0.52 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    47

### LEASE: (BODE08)  Bodenheim, G.A. 10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:1.97 | 283 /0.05 | Gas Sales: | 557.35 | 0.11 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 37.16- | 0.01- |
| | | | | Net Income: | 520.19 | 0.10 |
| 01/2020 | GAS | $/MCF:1.97 | 275 /0.05 | Gas Sales: | 540.96 | 0.11 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 37.88- | 0.02- |
| | | | | Other Deducts - Gas: | 36.08- | 0.00 |
| | | | | Net Income: | 467.00 | 0.09 |
| 01/2020 | GAS | $/MCF:1.97 | 275 /0.05 | Gas Sales: | 540.96 | 0.11 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 37.88- | 0.02- |
| | | | | Other Deducts - Gas: | 35.88- | 0.00 |
| | | | | Net Income: | 467.20 | 0.09 |
| 01/2020 | PRG | $/GAL:0.55 | 241.84 /0.05 | Plant Products - Gals - Sales: | 133.71 | 0.03 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 9.67- | 0.00 |
| | | | | Net Income: | 124.04 | 0.03 |
| 01/2020 | PRG | $/GAL:0.55 | 234.72 /0.05 | Plant Products - Gals - Sales: | 129.77 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 9.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
| | | | | Net Income: | 111.36 | 0.03 |
| 01/2020 | PRG | $/GAL:0.55 | 234.72 /0.05 | Plant Products - Gals - Sales: | 129.77 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 9.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
| | | | | Net Income: | 111.36 | 0.03 |

**Total Revenue for LEASE**     0.37

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| BODE08 | 0.00019340 | 0.37 | | 0.37 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

API: 3305306695
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 1,823.52 /0.01 | Gas Sales: | 3,824.30 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 172.62- | 0.00 |
| | | | | Other Deducts - Gas: | 3,236.42- | 0.01- |
| | | | | Net Income: | 415.26 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 1,491.52 /0.00 | Gas Sales: | 2,311.13 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 139.95- | 0.00 |
| | | | | Other Deducts - Gas: | 2,533.97- | 0.01- |
| | | | | Net Income: | 362.79- | 0.00 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.05- | 0.01- |
| | Wrk NRI: | 0.24484355 | | Net Income: | 0.05- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 2,136.27 /0.01 | Oil Sales: | 112,025.91 | 0.37 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 10,955.38- | 0.03- |
| | | | | Other Deducts - Oil: | 2,472.19- | 0.01- |
| | | | | Net Income: | 98,598.34 | 0.33 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   48 |

**LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   (Continued)**
**API: 3305306695**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 1,290.68 /0.00 | Oil Sales: | 58,631.49 | 0.20 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,714.80- | 0.02- |
| | | | | Other Deducts - Oil: | 1,483.46- | 0.01- |
| | | | | Net Income: | 51,433.23 | 0.17 |
| 01/2020 | PRG | $/GAL:0.30 | 16,225.35 /0.05 | Plant Products - Gals - Sales: | 4,878.23 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,436.07- | 0.00 |
| | | | | Net Income: | 3,442.16 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 1,199.46 /0.00 | Plant Products - Gals - Sales: | 1,300.58 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 110.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.16- | 0.00 |
| | | | | Net Income: | 1,036.88 | 0.00 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | Wrk NRI: | 0.24484355 | | Net Income: | 0.06- | 0.01- |
| 02/2020 | PRG | $/GAL:0.16 | 13,479.96 /0.04 | Plant Products - Gals - Sales: | 2,167.88 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,135.31- | 0.00 |
| | | | | Net Income: | 1,032.57 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 657.48 /0.00 | Plant Products - Gals - Sales: | 603.50 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 51.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.26- | 0.00 |
| | | | | Net Income: | 471.94 | 0.00 |

| | | | Total Revenue for LEASE | | | 0.51 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 9,821.44 | 9,821.44 | 0.03 |
| | | Total Lease Operating Expense | | | 9,821.44 | 0.03 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 9,842.82 | 9,842.82 | 0.04 |
| | | Total ICC - Proven | | | 9,842.82 | 0.04 |
| | | **Total Expenses for LEASE** | | | 19,664.26 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | multiple | 0.00000332 | 0.51 | 0.07 | 0.44 |

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND**
**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:52.44 | 1,609.40 /0.01 | Oil Sales: | 84,397.06 | 0.28 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 8,253.46- | 0.03- |
| | | | | Other Deducts - Oil: | 1,862.47- | 0.01- |
| | | | | Net Income: | 74,281.13 | 0.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   49

**LEASE: (BOGG03) Boggs 29-32-30-31 THD    (Continued)**
**API: 3305306696**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | OIL | $/BBL:45.43 | 1,978.80 /0.01 | Oil Sales: | 89,890.13 | 0.30 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 8,761.58- | 0.03- |
| | | | | Other Deducts - Oil: | 2,274.35- | 0.01- |
| | | | | Net Income: | 78,854.20 | 0.26 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 125.57- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 6.25 | 0.00 |
| | | | | Net Income: | 119.32- | 0.00 |
| 01/2020 | PRG | $/GAL:0.30 | 8,938.71 /0.03 | Plant Products - Gals - Sales: | 2,687.47 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 791.15- | 0.00 |
| | | | | Net Income: | 1,896.32 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 660.80 /0.00 | Plant Products - Gals - Sales: | 716.50 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 60.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 84.37- | 0.00 |
| | | | | Net Income: | 571.23 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 22,414.29 /0.07 | Plant Products - Gals - Sales: | 3,604.72 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,887.77- | 0.00 |
| | | | | Net Income: | 1,716.95 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,093.24 /0.00 | Plant Products - Gals - Sales: | 1,003.49 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 85.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.46- | 0.00 |
| | | | | Net Income: | 784.73 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.52**

**Expenses:**

| | Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200301302   QEP Energy Company | 1 | 10,384.16 | 10,384.16 | 0.03 |
| | **Total Lease Operating Expense** | | | **10,384.16** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200301302   QEP Energy Company | 1 | 12,778.55 | 12,778.55 | 0.05 |
| | **Total ICC - Proven** | | | **12,778.55** | **0.05** |

**Total Expenses for LEASE**                                          **23,162.71**          **0.08**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BOGG03** | **0.00000332** | **0.00000332** | **0.52** | **0.08** | **0.44** |

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD   County: MC KENZIE, ND**
**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 64.20- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 0.88 | 0.00 |
| | | | | Net Income: | 63.49- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   50

**LEASE: (BOGG04) Boggs 2-29-32 T2HD   (Continued)**
**API: 3305306694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:52.44 | 606.87 /0.00 | Oil Sales: | 31,824.11 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 3,112.18- | 0.00 |
| | | | | Other Deducts - Oil: | 702.29- | 0.00 |
| | | | | Net Income: | 28,009.64 | 0.03 |
| 02/2020 | OIL | $/BBL:45.43 | 1,655.04 /0.00 | Oil Sales: | 75,182.75 | 0.08 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,328.06- | 0.01- |
| | | | | Other Deducts - Oil: | 1,902.23- | 0.00 |
| | | | | Net Income: | 65,952.46 | 0.07 |
| 01/2020 | PRG | $/GAL:0.27 | 35,346.06 /0.04 | Plant Products - Gals - Sales: | 9,687.98 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 3,163.75- | 0.00 |
| | | | | Net Income: | 6,524.23 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 2,249.51 /0.00 | Plant Products - Gals - Sales: | 2,439.14 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 207.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 292.48- | 0.00 |
| | | | | Net Income: | 1,939.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 70,110.21 /0.07 | Plant Products - Gals - Sales: | 11,566.51 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 5,960.46- | 0.00 |
| | | | | Net Income: | 5,606.05 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 3,779.58 /0.00 | Plant Products - Gals - Sales: | 3,469.27 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 294.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 463.61- | 0.00 |
| | | | | Net Income: | 2,710.78 | 0.00 |

**Total Revenue for LEASE**                    **0.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.12 | 0.12 |

**LEASE: (BOGG06) Boggs 3-29-32 T2HD   County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 13,239.77 /0.01 | Gas Sales: | 27,766.64 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,210.67- | 0.00 |
| | | | | Other Deducts - Gas: | 23,199.33- | 0.03- |
| | | | | Net Income: | 3,356.64 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 10,730.06 /0.01 | Gas Sales: | 16,626.42 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 980.82- | 0.00 |
| | | | | Other Deducts - Gas: | 18,335.72- | 0.02- |
| | | | | Net Income: | 2,690.12- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 2,086.59 /0.00 | Oil Sales: | 109,421.01 | 0.11 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 10,700.64- | 0.00 |
| | | | | Other Deducts - Oil: | 2,414.70- | 0.01- |
| | | | | Net Income: | 96,305.67 | 0.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   51

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD   (Continued)**
**API: 3305306692**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 1,657.69 /0.00 | Oil Sales: | 75,303.13 | 0.08 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 7,339.78- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,905.28- | 0.00 |
|  |  |  |  | Net Income: | 66,058.07 | 0.07 |
| 10/2018 | PRG | $/GAL:0.55 | 516.01 /0.00 | Plant Products - Gals - Sales: | 283.24 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 53.01- | 0.00 |
|  |  |  |  | Net Income: | 230.23 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 98,290.16 /0.10 | Plant Products - Gals - Sales: | 26,940.27 | 0.03 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 8,797.76- | 0.01- |
|  |  |  |  | Net Income: | 18,142.51 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 6,255.42 /0.01 | Plant Products - Gals - Sales: | 6,782.75 | 0.01 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 576.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 813.32- | 0.00 |
|  |  |  |  | Net Income: | 5,392.89 | 0.01 |
| 02/2020 | PRG | $/GAL:0.16 | 81,358.35 /0.09 | Plant Products - Gals - Sales: | 13,422.17 | 0.02 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 6,916.70- | 0.01- |
|  |  |  |  | Net Income: | 6,505.47 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 4,385.95 /0.00 | Plant Products - Gals - Sales: | 4,025.87 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 342.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 537.99- | 0.00 |
|  |  |  |  | Net Income: | 3,145.68 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.21** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| **BOGG06** | **0.00000106** | **0.21** | | **0.21** |

**LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 38.30 /0.00 | Condensate Sales: | 2,123.92 | 0.25 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Condensate: | 264.29- | 0.03- |
|  |  |  |  | Net Income: | 1,859.63 | 0.22 |
| 02/2020 | CND | $/BBL:48.49 | 28.02 /0.00 | Condensate Sales: | 1,358.61 | 0.16 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Condensate: | 168.95- | 0.03- |
|  |  |  |  | Net Income: | 1,189.66 | 0.13 |
| 01/2020 | GAS | $/MCF:2.44 | 341 /0.04 | Gas Sales: | 832.50 | 0.10 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Gas: | 4.43- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 65.53- | 0.01- |
|  |  |  |  | Net Income: | 762.54 | 0.09 |
| 02/2020 | GAS | $/MCF:2.09 | 482 /0.05 | Gas Sales: | 1,007.63 | 0.12 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Gas: | 6.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 100.12- | 0.02- |
|  |  |  |  | Net Income: | 901.24 | 0.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   52

## LEASE: (BOLI02) Bolinger, SH 6-2   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.53 | 404.82 /0.05 | Plant Products - Gals - Sales: | 212.95 | 0.03 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.99- | 0.00 |
| | | | | Net Income: | 211.96 | 0.03 |
| 02/2020 | PRG | $/GAL:0.39 | 726.04 /0.08 | Plant Products - Gals - Sales: | 286.59 | 0.03 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.99- | 0.01- |
| | | | | Net Income: | 285.60 | 0.02 |

**Total Revenue for LEASE**     **0.59**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| BOLI02 | 0.00011400 | 0.59 | | 0.59 |

## LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 1,246.22 /35.33 | Gas Sales: | 2,588.10 | 73.37 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.19- | 0.46- |
| | | | | Other Deducts - Gas: | 615.95- | 17.47- |
| | | | | Net Income: | 1,955.96 | 55.44 |
| 01/2020 | GAS | $/MCF:1.86 | 1,272.42 /36.07 | Gas Sales: | 2,366.52 | 67.08 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.55- | 0.47- |
| | | | | Other Deducts - Gas: | 629.88- | 17.85- |
| | | | | Net Income: | 1,720.09 | 48.76 |
| 01/2020 | OIL | $/BBL:59.26 | 1.94 /0.05 | Oil Sales: | 114.97 | 3.26 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 14.45- | 0.41- |
| | | | | Net Income: | 100.52 | 2.85 |
| 02/2020 | OIL | $/BBL:50.46 | 3.97 /0.11 | Oil Sales: | 200.34 | 5.68 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 25.16- | 0.71- |
| | | | | Net Income: | 175.18 | 4.97 |
| 12/2019 | PRG | $/GAL:1.00 | 1,661.95 /47.11 | Plant Products - Gals - Sales: | 1,666.87 | 47.25 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.72- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 1,661.95 | 47.11 |
| 01/2020 | PRG | $/GAL:0.52 | 3,537.02 /100.26 | Plant Products - Gals - Sales: | 1,843.60 | 52.26 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.80- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
| | | | | Net Income: | 1,838.60 | 52.12 |

**Total Revenue for LEASE**     **211.25**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-1 | S & P Co. | 4 | 3,719.75 | 3,719.75 | 140.59 |
| **Total Lease Operating Expense** | | | **3,719.75** | | **140.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03779528 | 211.25 | 140.59 | 70.66 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   53

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040820-1 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| BORD03 | 0.00535984 | | 9.19 | | 9.19 |

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.27 | 43.38 /0.22 | Condensate Sales: | 2,441.08 | 12.15 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 112.06- | 0.56- |
| | | | | Other Deducts - Condensate: | 19.37- | 0.10- |
| | | | | Net Income: | 2,309.65 | 11.49 |
| 01/2020 | GAS | $/MCF:2.06 | 2,203.60 /10.97 | Gas Sales: | 4,537.41 | 22.58 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 183.45- | 0.91- |
| | | | | Other Deducts - Gas: | 2,227.91- | 11.09- |
| | | | | Net Income: | 2,126.05 | 10.58 |
| 01/2020 | PRG | $/GAL:0.46 | 8,679.90 /43.19 | Plant Products - Gals - Sales: | 3,975.93 | 19.79 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 186.49- | 0.93- |
| | | | | Other Deducts - Plant - Gals: | 1,558.04- | 7.76- |
| | | | | Net Income: | 2,231.40 | 11.10 |
| | | | **Total Revenue for LEASE** | | | **33.17** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 6 | 1,614.91 | 1,614.91 | 9.18 |
| | **Total Lease Operating Expense** | | | **1,614.91** | **9.18** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 6 | 30.52 | 30.52 | 0.18 |
| | **Total ICC - Proven** | | | **30.52** | **0.18** |
| | **Total Expenses for LEASE** | | | **1,645.43** | **9.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 33.17 | 9.36 | 23.81 |

## LEASE: (BORD05) Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.96 | 388.10 /1.93 | Gas Sales: | 759.37 | 3.78 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 373.25- | 1.86- |
| | | | | Net Income: | 385.84 | 1.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    54

## LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.39 | 282.62 /1.41 | Plant Products - Gals - Sales: | 110.75 | 0.55 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 50.91- | 0.25- |
| | | | | Net Income: | 59.84 | 0.30 |

**Total Revenue for LEASE**      **2.22**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 4 | 882.02 | 882.02 | 5.02 |
| | **Total Lease Operating Expense** | | **882.02** | | **5.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BORD05** | **0.00497607** | **0.00568695** | | **2.22** | **5.02** | | **2.80-** |

## LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 040820 | Harleton Oil & Gas, Inc. | 3 | 2,610.00 | 2,610.00 | 13.99 |
| | **Total Lease Operating Expense** | | **2,610.00** | | **13.99** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **BORD06** | | **0.00535984** | | **13.99** | | **13.99** |

## LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:21.91 | 714.40 /6.16 | Oil Sales: | 15,650.76 | 134.96 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 800.40- | 6.90- |
| | | | | Other Deducts - Oil: | 30.72- | 0.26- |
| | | | | Net Income: | 14,819.64 | 127.80 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120 | Blackbird Company | 2 | 18,348.45 | 18,348.45 | 191.02 |
| | **Total Lease Operating Expense** | | **18,348.45** | | **191.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 033120 | Blackbird Company | 2 | 1,351.15 | 1,351.15 | 14.06 |
| | **Total TCC - Proven** | | **1,351.15** | | **14.06** |

**Total Expenses for LEASE**     **19,699.60**     **205.08**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BOYC01** | **0.00862328** | **0.01041049** | | **127.80** | **205.08** | | **77.28-** |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD    Page   55

## LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:56.60 | 6.84 /0.52 | Oil Sales: | 387.12 | 29.23 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 12.10- | 0.91- |
| | | | | Net Income: | 375.02 | 28.32 |
| 02/2020 | OIL | $/BBL:49.33 | 7.19 /0.54 | Oil Sales: | 354.65 | 26.78 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 11.09- | 0.84- |
| | | | | Net Income: | 343.56 | 25.94 |

**Total Revenue for LEASE** **54.26**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BROW04 | 0.07550098 | 54.26 | 54.26 |

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.06 | 46.73 /3.53 | Gas Sales: | 96.30 | 7.27 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.75- | 0.04- |
| | | | | Net Income: | 95.55 | 7.23 |
| 02/2020 | GAS | $/MCF:1.78 | 35.24 /2.66 | Gas Sales: | 62.72 | 4.73 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.59- | 0.04- |
| | | | | Net Income: | 62.13 | 4.69 |
| 01/2020 | PRD | $/BBL:22.71 | 2.64 /0.20 | Plant Products Sales: | 59.95 | 4.53 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.01- |
| | | | | Other Deducts - Plant: | 27.20- | 2.05- |
| | | | | Net Income: | 32.70 | 2.47 |
| 02/2020 | PRD | $/BBL:16.96 | 3.01 /0.23 | Plant Products Sales: | 51.06 | 3.85 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 23.31- | 1.76- |
| | | | | Net Income: | 27.72 | 2.09 |

**Total Revenue for LEASE** **16.48**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BROW08 | 0.07550098 | 16.48 | 16.48 |

## LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 0.02 | 0.01 |
| | Wrk NRI: | 0.26089112 | | Net Income: | 0.02 | 0.01 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1.27- | 0.33- |
| | Wrk NRI: | 0.26089112 | | Other Deducts - Gas: | 0.06 | 0.01 |
| | | | | Net Income: | 1.21- | 0.32- |
| 03/2020 | GAS | $/MCF:1.90 | 21 /5.48 | Gas Sales: | 39.96 | 10.43 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.71- | 1.23- |
| | | | | Net Income: | 35.23 | 9.19 |

**Total Revenue for LEASE** **8.88**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   56

**LEASE: (CADE01)  Cadeville Sand Unit #1    (Continued)**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 8.88 | 8.88 |

### LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.46 | 193.29 /0.13 | Oil Sales: | 10,719.57 | 7.08 |
|  | Wrk NRI: | 0.00066089 |  | Production Tax - Oil: | 1,345.75- | 0.88- |
|  |  |  |  | Net Income: | 9,373.82 | 6.20 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120 | TYGR Operating Company, LLC | 4 | 421.33 | | |
| 033120-1 | TYGR Operating Company, LLC | 4 | 4,852.39 | | |
| 033120-2 | TYGR Operating Company, LLC | 4 | 10,664.62 | 15,938.34 | 10.65 |
| **Total Lease Operating Expense** | | | | **15,938.34** | **10.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 6.20 | 10.65 | 4.45- |

### LEASE: (CAMP01)  Campbell No. B-1    County: NOLAN, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031002 | Kirkpatrick Oil Company, Inc. | 1 | 8.64 | 8.64 | 0.09 |
| **Total Lease Operating Expense** | | | | **8.64** | **0.09** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020031002 | Kirkpatrick Oil Company, Inc. | 1 | 14,977.83 | 14,977.83 | 156.02 |
| **Total ICC - Proven** | | | | **14,977.83** | **156.02** |
| **Total Expenses for LEASE** | | | | 14,986.47 | 156.11 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CAMP01 | 0.01041675 | 156.11 | 156.11 |

### LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.97 | 10.52 /0.00 | Condensate Sales: | 515.18 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 23.70- | 0.00 |
|  |  |  |  | Net Income: | 491.48 | 0.02 |
| 02/2020 | CND | $/BBL:48.97 | 8.62 /0.00 | Condensate Sales: | 422.14 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 19.41- | 0.00 |
|  |  |  |  | Net Income: | 402.73 | 0.02 |
| 02/2020 | CND | $/BBL:48.97 | 36.30 /0.00 | Condensate Sales: | 1,777.69 | 0.08 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 81.77- | 0.00 |
|  |  |  |  | Net Income: | 1,695.92 | 0.08 |

From:   Sklarco, LLC                                    For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein                                              Account: JUD   Page   57

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.95<br>0.00004688 | 433.06 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 413.42<br>31.30-<br>413.42- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 31.30- | 0.01 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.95<br>0.00004688 | 4,091.73 /0.19 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 3,906.65<br>189.65-<br>1,227.54- | 0.16<br>0.03-<br>0.07- |
| | | | | Net Income: | 2,489.46 | 0.06 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00004688 | 643.61 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 574.59<br>52.24- | 0.03<br>0.01- |
| | | | | Net Income: | 522.35 | 0.02 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.87<br>0.00004688 | 10,805.01 /0.51 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 9,447.24<br>504.22-<br>2,323.21- | 0.44<br>0.02-<br>0.11- |
| | | | | Net Income: | 6,619.81 | 0.31 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.87<br>0.00004688 | 840.10 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 731.30<br>52.24- | 0.03<br>0.00 |
| | | | | Net Income: | 679.06 | 0.03 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.86<br>0.00004688 | 7,961.90 /0.37 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 6,849.58<br>333.03-<br>2,152.26- | 0.32<br>0.01-<br>0.10- |
| | | | | Net Income: | 4,364.29 | 0.21 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.87<br>0.00004688 | 1,257.35 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 1,096.95<br>104.47- | 0.05<br>0.00 |
| | | | | Net Income: | 992.48 | 0.05 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00004688 | 21,152.40 /0.99 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 18,826.36<br>1,004.58-<br>4,629.67- | 0.88<br>0.04-<br>0.22- |
| | | | | Net Income: | 13,192.11 | 0.62 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.98<br>0.00002188 | 1,373.87 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 1,343.18<br>111.93- | 0.03<br>0.00 |
| | | | | Net Income: | 1,231.25 | 0.03 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.90<br>0.00002188 | 13,013.33 /0.28 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 11,710.91<br>569.00-<br>3,679.77- | 0.26<br>0.01-<br>0.07- |
| | | | | Net Income: | 7,462.14 | 0.18 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00004688 | 953.60 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 490.73<br>37.44-<br>490.73- | 0.03<br>0.00<br>0.02- |
| | | | | Net Income: | 37.44- | 0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00004688 | 9,024 /0.42 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 4,644.97<br>145.03-<br>2,652.48- | 0.21<br>0.03-<br>0.14- |
| | | | | Net Income: | 1,847.46 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   58

## LEASE: (CAMP05)  Campbell Estate Et AI    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.47 | 513.28 /0.02 | Plant Products - Gals - Sales: | 240.88 | 0.01 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 18.41- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 240.88- | 0.01- |
|  |  |  |  | Net Income: | 18.41- | 0.01 |
| 02/2020 | PRG | $/GAL:0.47 | 8,603.50 /0.40 | Plant Products - Gals - Sales: | 4,037.87 | 0.19 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 161.54- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,804.57- | 0.08- |
|  |  |  |  | Net Income: | 2,071.76 | 0.10 |
| 02/2020 | PRG | $/GAL:0.47 | 916.29 /0.04 | Plant Products - Gals - Sales: | 434.13 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 33.16- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 434.13- | 0.01- |
|  |  |  |  | Net Income: | 33.16- | 0.02 |
| 02/2020 | PRG | $/GAL:0.47 | 8,683.70 /0.41 | Plant Products - Gals - Sales: | 4,110.70 | 0.19 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 128.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,347.39- | 0.11- |
|  |  |  |  | Net Income: | 1,634.49 | 0.08 |
| 02/2020 | PRG | $/GAL:0.49 | 1,096.92 /0.05 | Plant Products - Gals - Sales: | 536.91 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 40.99- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 536.91- | 0.02- |
|  |  |  |  | Net Income: | 40.99- | 0.02 |
| 02/2020 | PRG | $/GAL:0.49 | 18,415.10 /0.86 | Plant Products - Gals - Sales: | 9,020.21 | 0.42 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Plant - Gals: | 360.36- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,031.25- | 0.19- |
|  |  |  |  | Net Income: | 4,628.60 | 0.22 |
| 02/2020 | PRG | $/GAL:0.49 | 1,318.40 /0.03 | Plant Products - Gals - Sales: | 648.66 | 0.02 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Plant - Gals: | 49.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 648.66- | 0.01- |
|  |  |  |  | Net Income: | 49.51- | 0.01 |
| 02/2020 | PRG | $/GAL:0.49 | 12,480 /0.27 | Plant Products - Gals - Sales: | 6,140.99 | 0.13 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Plant - Gals: | 192.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,506.75- | 0.07- |
|  |  |  |  | Net Income: | 2,442.13 | 0.06 |

**Total Revenue for LEASE** — **2.21**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| CAMP05 | 0.00004688 | 1.93 | 0.00 | | 1.93 |
|  | 0.00002188 | 0.00 | 0.28 | | 0.28 |
| Total Cash Flow |  | 1.93 | 0.28 | | 2.21 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.71 | 885 /14.04 | Gas Sales: | 1,510.54 | 23.96 |
|  | Wrk NRI: | 0.01586418 |  | Production Tax - Gas: | 113.29- | 1.79- |
|  |  |  |  | Net Income: | 1,397.25 | 22.17 |

From:   Sklarco, LLC                                For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:     Judy Trust fbo Maren Silberstein                      Account: JUD    Page   59

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20031701500 | Xtreme Energy Company | 2 | 1,490.24 | 1,490.24 | 30.88 |
| | **Total Lease Operating Expense** | | | **1,490.24** | **30.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **CANT01** | **0.01586418** | **0.02072057** | | **22.17** | **30.88** | **8.71-** |

## LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.40 | 7 /0.08 | Gas Sales: | 9.79 | 0.11 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 0.72- | 0.01- |
| | | | | Net Income: | 9.07 | 0.10 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **CARR02** | **0.01081427** | | **0.10** | | **0.10** |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.51 | 41.09 /0.15 | Condensate Sales: | 1,089.10 | 4.02 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 49.81- | 0.19- |
| | | | | Net Income: | 1,039.29 | 3.83 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 45.99 | 0.30 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 0.38 | 0.00 |
| | | | | Other Deducts - Gas: | 53.15- | 0.34- |
| | | | | Net Income: | 6.78- | 0.04- |
| 02/2020 | GAS | $/MCF:2.33 | 4,140.03 /22.89 | Gas Sales: | 9,650.47 | 53.35 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 635.10- | 3.51- |
| | | | | Other Deducts - Gas: | 784.79- | 4.34- |
| | | | | Net Income: | 8,230.58 | 45.50 |
| 02/2020 | PRG | $/GAL:0.44 | 8,468.01 /46.81 | Plant Products - Gals - Sales: | 3,703.85 | 20.48 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 122.24- | 0.68- |
| | | | | Other Deducts - Plant - Gals: | 2,101.93- | 11.62- |
| | | | | Net Income: | 1,479.68 | 8.18 |
| | | **Total Revenue for LEASE** | | | | **57.47** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000700 | BP America Production Co. | 2 | 1,990.48 | 1,990.48 | 7.34 |
| | **Total Lease Operating Expense** | | | **1,990.48** | **7.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **CART01** | **multiple** | **0.00368695** | | **57.47** | **7.34** | **50.13** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    60

**LEASE: (CART08)  Carthage GU #13,14,15,16,17   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.52 | 111.47 /0.36 | Condensate Sales: | 2,956.13 | 9.54 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 135.85- | 0.44- |
|  |  |  |  | Net Income: | 2,820.28 | 9.10 |
| 03/2020 | CND | $/BBL:26.52 | 18.46 /0.06 | Condensate Sales: | 489.53 | 1.58 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 22.77- | 0.07- |
|  |  |  |  | Net Income: | 466.76 | 1.51 |
| 08/2019 | GAS |  | /0.00 | Gas Sales: | 166.72 | 0.85 |
|  | Wrk NRI | 0.00509608 |  | Production Tax - Gas: | 1.44 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 184.01- | 0.94- |
|  |  |  |  | Net Income: | 15.85- | 0.08- |
| 08/2019 | GAS |  | /0.00 | Gas Sales: | 43.72 | 0.22 |
|  | Wrk NRI | 0.00509601 |  | Other Deducts - Gas: | 39.88- | 0.20- |
|  |  |  |  | Net Income: | 3.84 | 0.02 |
| 02/2020 | GAS | $/MCF:2.04 | 7,131.04 /36.34 | Gas Sales: | 14,574.63 | 74.27 |
|  | Wrk NRI | 0.00509608 |  | Production Tax - Gas: | 960.91- | 4.89- |
|  |  |  |  | Other Deducts - Gas: | 1,245.34- | 6.35- |
|  |  |  |  | Net Income: | 12,368.38 | 63.03 |
| 02/2020 | GAS | $/MCF:2.04 | 1,457.04 /7.43 | Gas Sales: | 2,970.22 | 15.14 |
|  | Wrk NRI | 0.00509601 |  | Production Tax - Gas: | 0.96- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 248.40- | 1.26- |
|  |  |  |  | Net Income: | 2,720.86 | 13.87 |
| 02/2020 | PRG | $/GAL:0.38 | 15,640.02 /79.70 | Plant Products - Gals - Sales: | 6,001.85 | 30.59 |
|  | Wrk NRI | 0.00509608 |  | Production Tax - Plant - Gals: | 196.51- | 1.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,421.33- | 17.43- |
|  |  |  |  | Net Income: | 2,384.01 | 12.15 |
| 02/2020 | PRG | $/GAL:0.41 | 3,947.02 /20.11 | Plant Products - Gals - Sales: | 1,599.94 | 8.15 |
|  | Wrk NRI | 0.00509601 |  | Other Deducts - Plant - Gals: | 877.80- | 4.47- |
|  |  |  |  | Net Income: | 722.14 | 3.68 |

|  |  | **Total Revenue for LEASE** |  |  |  | 103.28 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03202000700 | BP America Production Co. | 1 | 7,936.75 | 7,936.75 | 29.27 |
|  | **Total Lease Operating Expense** |  |  | **7,936.75** | **29.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses |  | Net Cash |
|---|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 103.28 | 29.27 |  | 74.01 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    61

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Gas Sales: | 18.59 | 0.16 |
| | Wrk NRI: | 0.00882544 | | Production Tax - Gas: | 0.83 | 0.01 |
| | | | | Other Deducts - Gas: | 23.86- | 0.21- |
| | | | | Net Income: | 4.44- | 0.04- |
| 02/2020 | GAS | $/MCF:2.18 | 42.04 /0.37 | Gas Sales: | 91.83 | 0.81 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Gas: | 3.33- | 0.03- |
| | | | | Net Income: | 88.50 | 0.78 |
| 02/2020 | PRG | $/GAL:0.51 | 42.97 /0.38 | Plant Products - Gals - Sales: | 21.92 | 0.19 |
| | Wrk NRI: | 0.00882544 | | Other Deducts - Plant - Gals: | 11.37- | 0.10- |
| | | | | Net Income: | 10.55 | 0.09 |

**Total Revenue for LEASE** 0.83

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000700 | BP America Production Co. | 3 | 4,790.24 | 4,790.24 | 17.66 |
| | **Total Lease Operating Expense** | | | | 4,790.24 | 17.66 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CART12 | 0.00882544 | 0.00368695 | | 0.83 | 17.66 | 16.83- |

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.52 | 44.88 /0.14 | Condensate Sales: | 1,190.04 | 3.84 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 54.64- | 0.18- |
| | | | | Net Income: | 1,135.40 | 3.66 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 44.27 | 0.25 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Gas: | 47.71- | 0.27- |
| | | | | Net Income: | 3.44- | 0.02- |
| 02/2020 | GAS | $/MCF:2.02 | 1,356.01 /7.72 | Gas Sales: | 2,739.70 | 15.61 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 0.86- | 0.01- |
| | | | | Other Deducts - Gas: | 192.13- | 1.09- |
| | | | | Net Income: | 2,546.71 | 14.51 |
| 02/2020 | PRG | $/GAL:0.38 | 3,097.02 /17.64 | Plant Products - Gals - Sales: | 1,182.88 | 6.74 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 663.22- | 3.78- |
| | | | | Net Income: | 519.66 | 2.96 |

**Total Revenue for LEASE** 21.11

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000700 | BP America Production Co. | 2 | 2,061.60 | 2,061.60 | 7.60 |
| | **Total Lease Operating Expense** | | | | 2,061.60 | 7.60 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | | 21.11 | 7.60 | 13.51 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   62

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000700 | BP America Production Co. | 2 | 1,957.36 | 1,957.36 | 7.22 |
| | **Total Lease Operating Expense** | | | **1,957.36** | **7.22** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART14 | 0.00368695 | | 7.22 | 7.22 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.51 | 25.68 /0.08 | Condensate Sales: | 680.78 | 2.20 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 31.12- | 0.10- |
| | | | | Net Income: | 649.66 | 2.10 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 59.83 | 0.29 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Gas: | 54.35- | 0.26- |
| | | | | Net Income: | 5.48 | 0.03 |
| 02/2020 | GAS | $/MCF:2.11 | 1,523.01 /7.48 | Gas Sales: | 3,215.96 | 15.79 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.00- | 0.00 |
| | | | | Other Deducts - Gas: | 269.74- | 1.33- |
| | | | | Net Income: | 2,945.22 | 14.46 |
| 02/2020 | PRG | $/GAL:0.41 | 4,342.01 /21.32 | Plant Products - Gals - Sales: | 1,791.47 | 8.80 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 991.71- | 4.87- |
| | | | | Net Income: | 799.76 | 3.93 |
| | | | **Total Revenue for LEASE** | | | **20.52** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000700 | BP America Production Co. | 2 | 2,042.60 | 2,042.60 | 7.53 |
| | **Total Lease Operating Expense** | | | **2,042.60** | **7.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 20.52 | 7.53 | 12.99 |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:26.51 | 28.51 /0.09 | Condensate Sales: | 755.92 | 2.44 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 34.91- | 0.11- |
| | | | | Net Income: | 721.01 | 2.33 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 20.25 | 0.11 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Gas: | 16.95- | 0.09- |
| | | | | Net Income: | 3.30 | 0.02 |
| 02/2020 | GAS | $/MCF:2.00 | 841 /4.37 | Gas Sales: | 1,684.63 | 8.76 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 141.29- | 0.73- |
| | | | | Net Income: | 1,542.40 | 8.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD     Page    63

**LEASE: (CART25)  Carthage 13-6 APO    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.40 | 2,300.03 /11.96 | Plant Products - Gals - Sales: | 913.19 | 4.75 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 497.34- | 2.59- |
| | | | | Net Income: | 415.85 | 2.16 |

**Total Revenue for LEASE**      12.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART25 | multiple | 12.53 | 12.53 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:26.51 | 17.29 /0.06 | Condensate Sales: | 458.41 | 1.48 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 21.25- | 0.07- |
| | | | | Net Income: | 437.16 | 1.41 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 30.91 | 0.15 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Gas: | 35.98- | 0.17- |
| | | | | Net Income: | 5.07- | 0.02- |
| 02/2020 | GAS | $/MCF:2.16 | 1,332.99 /6.44 | Gas Sales: | 2,876.78 | 13.90 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Other Deducts - Gas: | 249.82- | 1.20- |
| | | | | Net Income: | 2,625.95 | 12.69 |
| 02/2020 | PRG | $/GAL:0.40 | 2,788.01 /13.47 | Plant Products - Gals - Sales: | 1,105.71 | 5.34 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 644.58- | 3.11- |
| | | | | Net Income: | 461.13 | 2.23 |

**Total Revenue for LEASE**      16.31

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000700 | BP America Production Co. | 2 | 2,057.52 | 2,057.52 | 7.59 |
| | | **Total Lease Operating Expense** | | | **2,057.52** | **7.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART48 | multiple | 0.00368695 | 16.31 | 7.59 | 8.72 |

### LEASE: (CARU01)  Caruthers Et Al #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.36 | 376.31 /1.50 | Gas Sales: | 888.00 | 3.54 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 7.11- | 0.03- |
| | | | | Other Deducts - Gas: | 35.86- | 0.14- |
| | | | | Net Income: | 845.03 | 3.37 |
| 01/2020 | GAS | $/MCF:2.05 | 299.32 /1.19 | Gas Sales: | 613.78 | 2.45 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 6.94- | 0.03- |
| | | | | Other Deducts - Gas: | 0.80- | 0.00 |
| | | | | Net Income: | 606.04 | 2.42 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   64

## LEASE: (CARU01)  Caruthers Et Al #1    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG | $/GAL:0.56 | 1,069.66 /4.27 | Plant Products - Gals - Sales: | 594.91 | 2.37 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 50.66- | 0.20- |
| | | | | Net Income: | 544.25 | 2.17 |
| 01/2020 | PRG | $/GAL:0.55 | 1,006.19 /4.01 | Plant Products - Plant - Sales: | 557.09 | 2.22 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 83.17- | 0.33- |
| | | | | Net Income: | 473.92 | 1.89 |

**Total Revenue for LEASE**    **9.85**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| CARU01 | 0.00398764 | 9.85 | | 9.85 |

## LEASE: (CHEN01)  Cheniere/Cadeville Unit   Parish: OUACHITA, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-3 | TYGR Operating Company, LLC | 2 | 3,456.33 | 3,456.33 | 0.38 |
| | **Total Lease Operating Expense** | | | **3,456.33** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CHEN01 | 0.00010934 | 0.38 | 0.38 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1707928 | Basa Resources, Inc. | 2 | 164,683.28 | 164,683.28 | 432.53 |
| | **Total Lease Operating Expense** | | | **164,683.28** | **432.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CLAR01 | 0.00262642 | 432.53 | 432.53 |

## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 1.49 /0.00 | Oil Sales: | 82.25 | 0.17 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 3.79- | 0.00 |
| | | | | Net Income: | 78.46 | 0.17 |
| 02/2020 | OIL | $/BBL:47.97 | 1.44 /0.00 | Oil Sales: | 69.08 | 0.15 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 3.19- | 0.01- |
| | | | | Net Income: | 65.89 | 0.14 |

**Total Revenue for LEASE**    **0.31**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---------------|-------------|------------|--|----------|
| CLAR02 | 0.00209842 | 0.31 | | 0.31 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   65

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 7.10 /0.01 | Oil Sales: | 391.91 | 0.80 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 18.07- | 0.04- |
|  |  |  |  | Net Income: | 373.84 | 0.76 |
| 02/2020 | OIL | $/BBL:47.97 | 6.84 /0.01 | Oil Sales: | 328.11 | 0.67 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 15.13- | 0.03- |
|  |  |  |  | Net Income: | 312.98 | 0.64 |

**Total Revenue for LEASE**                                                                 **1.40**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 1.40 | 1.40 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 0.99 /0.00 | Oil Sales: | 54.65 | 0.11 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 2.52- | 0.00 |
|  |  |  |  | Net Income: | 52.13 | 0.11 |
| 02/2020 | OIL | $/BBL:47.97 | 0.95 /0.00 | Oil Sales: | 45.57 | 0.09 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 2.11- | 0.00 |
|  |  |  |  | Net Income: | 43.46 | 0.09 |

**Total Revenue for LEASE**                                                                 **0.20**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.20 | 0.20 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 9.39 /0.02 | Oil Sales: | 518.32 | 1.09 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 23.90- | 0.05- |
|  |  |  |  | Net Income: | 494.42 | 1.04 |
| 02/2020 | OIL | $/BBL:47.97 | 9.05 /0.02 | Oil Sales: | 434.12 | 0.91 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 20.03- | 0.04- |
|  |  |  |  | Net Income: | 414.09 | 0.87 |

**Total Revenue for LEASE**                                                                 **1.91**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 1.91 | 1.91 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   66

## LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 172.06 /0.37 | Oil Sales: | 9,497.51 | 20.18 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 437.97- | 0.93- |
| | | | | Net Income: | 9,059.54 | 19.25 |
| 02/2020 | OIL | $/BBL:47.97 | 165.78 /0.35 | Oil Sales: | 7,952.35 | 16.89 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 366.85- | 0.77- |
| | | | | Net Income: | 7,585.50 | 16.12 |

**Total Revenue for LEASE** 35.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 35.37 | 35.37 |

## LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 66.13 /0.16 | Oil Sales: | 3,650.30 | 8.91 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 168.32- | 0.41- |
| | | | | Net Income: | 3,481.98 | 8.50 |
| 02/2020 | OIL | $/BBL:47.97 | 63.72 /0.16 | Oil Sales: | 3,056.60 | 7.46 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 141.00- | 0.34- |
| | | | | Net Income: | 2,915.60 | 7.12 |

**Total Revenue for LEASE** 15.62

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 15.62 | 15.62 |

## LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 383.59 /0.84 | Oil Sales: | 21,173.71 | 46.36 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 976.39- | 2.14- |
| | | | | Net Income: | 20,197.32 | 44.22 |
| 01/2020 | OIL | $/BBL:55.20 | 66.81-/0.18- | Oil Sales: | 3,687.95- | 9.69- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 170.07 | 0.45 |
| | | | | Net Income: | 3,517.88- | 9.24- |
| 02/2020 | OIL | $/BBL:47.97 | 369.59 /0.81 | Oil Sales: | 17,728.97 | 38.81 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 817.84- | 1.79- |
| | | | | Net Income: | 16,911.13 | 37.02 |
| 02/2020 | OIL | $/BBL:47.97 | 66.81-/0.18- | Oil Sales: | 3,204.94- | 8.42- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 147.85 | 0.39 |
| | | | | Net Income: | 3,057.09- | 8.03- |

**Total Revenue for LEASE** 63.97

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | multiple | 63.97 | 63.97 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   67

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 4.23 /0.01 | Oil Sales: | 233.49 | 0.50 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 10.77- | 0.03- |
|  |  |  |  | Net Income: | 222.72 | 0.47 |
| 02/2020 | OIL | $/BBL:47.97 | 4.08 /0.01 | Oil Sales: | 195.71 | 0.42 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 9.03- | 0.02- |
|  |  |  |  | Net Income: | 186.68 | 0.40 |

**Total Revenue for LEASE**     **0.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.87 | 0.87 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.21 | 0.29 /0.00 | Oil Sales: | 16.01 | 0.03 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 0.74- | 0.00 |
|  |  |  |  | Net Income: | 15.27 | 0.03 |
| 02/2020 | OIL | $/BBL:47.96 | 0.28 /0.00 | Oil Sales: | 13.43 | 0.03 |
|  | Wrk NRI: | 0.00204393 |  | Production Tax - Oil: | 0.62- | 0.00 |
|  |  |  |  | Net Income: | 12.81 | 0.03 |

**Total Revenue for LEASE**     **0.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.06 | 0.06 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.17 | 0.06 /0.00 | Oil Sales: | 3.31 | 0.01 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 0.15- | 0.00 |
|  |  |  |  | Net Income: | 3.16 | 0.01 |
| 02/2020 | OIL | $/BBL:48.00 | 0.06 /0.00 | Oil Sales: | 2.88 | 0.01 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 0.13- | 0.00 |
|  |  |  |  | Net Income: | 2.75 | 0.01 |

**Total Revenue for LEASE**     **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.02 | 0.02 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   68

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 1,544.65 /3.20 | Oil Sales: | 85,262.85 | 176.91 |
|  | Wrk NRI: | 0.00207489 |  | Production Tax - Oil: | 3,931.74- | 8.16- |
|  |  |  |  | Net Income: | 81,331.11 | 168.75 |
| 02/2020 | OIL | $/BBL:47.97 | 1,488.28 /3.09 | Oil Sales: | 71,391.75 | 148.13 |
|  | Wrk NRI: | 0.00207489 |  | Production Tax - Oil: | 3,293.32- | 6.83- |
|  |  |  |  | Net Income: | 68,098.43 | 141.30 |

**Total Revenue for LEASE**                                                                     **310.05**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 310.05 | 310.05 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 161.47 /0.33 | Oil Sales: | 8,912.95 | 18.39 |
|  | Wrk NRI: | 0.00206354 |  | Production Tax - Oil: | 411.01- | 0.85- |
|  |  |  |  | Net Income: | 8,501.94 | 17.54 |
| 02/2020 | OIL | $/BBL:47.97 | 155.58 /0.32 | Oil Sales: | 7,463.06 | 15.40 |
|  | Wrk NRI: | 0.00206354 |  | Production Tax - Oil: | 344.27- | 0.71- |
|  |  |  |  | Net Income: | 7,118.79 | 14.69 |

**Total Revenue for LEASE**                                                                     **32.23**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 32.23 | 32.23 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 32.23 /0.07 | Oil Sales: | 1,779.06 | 3.78 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 82.04- | 0.17- |
|  |  |  |  | Net Income: | 1,697.02 | 3.61 |
| 02/2020 | OIL | $/BBL:47.97 | 31.05 /0.07 | Oil Sales: | 1,489.45 | 3.17 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 68.70- | 0.15- |
|  |  |  |  | Net Income: | 1,420.75 | 3.02 |

**Total Revenue for LEASE**                                                                     **6.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 6.63 | 6.63 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   69

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 336.99 /0.70 | Oil Sales: | 18,601.45 | 38.43 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 857.78- | 1.77- |
| | | | | Net Income: | 17,743.67 | 36.66 |
| 02/2020 | OIL | $/BBL:47.97 | 324.70 /0.67 | Oil Sales: | 15,575.63 | 32.18 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 718.51- | 1.49- |
| | | | | Net Income: | 14,857.12 | 30.69 |

**Total Revenue for LEASE**     **67.35**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 67.35 | 67.35 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 5.83 /0.01 | Oil Sales: | 321.81 | 0.61 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 14.84- | 0.03- |
| | | | | Net Income: | 306.97 | 0.58 |
| 02/2020 | OIL | $/BBL:47.97 | 5.62 /0.01 | Oil Sales: | 269.59 | 0.51 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 12.44- | 0.03- |
| | | | | Net Income: | 257.15 | 0.48 |

**Total Revenue for LEASE**     **1.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 1.06 | 1.06 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 422.33 /0.90 | Oil Sales: | 23,312.12 | 49.72 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,075.00- | 2.30- |
| | | | | Net Income: | 22,237.12 | 47.42 |
| 02/2020 | OIL | $/BBL:47.97 | 406.92 /0.87 | Oil Sales: | 19,519.67 | 41.63 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 900.44- | 1.92- |
| | | | | Net Income: | 18,619.23 | 39.71 |

**Total Revenue for LEASE**     **87.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 87.13 | 87.13 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   70

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 467.85 /1.00 | Oil Sales: | 25,824.77 | 55.08 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,190.86- | 2.55- |
| | | | | Net Income: | 24,633.91 | 52.53 |
| 02/2020 | OIL | $/BBL:47.97 | 450.78 /0.96 | Oil Sales: | 21,623.60 | 46.11 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 997.51- | 2.12- |
| | | | | Net Income: | 20,626.09 | 43.99 |

**Total Revenue for LEASE**   **96.52**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 96.52 | 96.52 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 414.13 /0.88 | Oil Sales: | 22,859.49 | 48.75 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,054.13- | 2.25- |
| | | | | Net Income: | 21,805.36 | 46.50 |
| 02/2020 | OIL | $/BBL:47.97 | 399.01 /0.85 | Oil Sales: | 19,140.23 | 40.82 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 882.94- | 1.88- |
| | | | | Net Income: | 18,257.29 | 38.94 |

**Total Revenue for LEASE**   **85.44**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 85.44 | 85.44 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.20 | 51.09 /0.11 | Oil Sales: | 2,820.11 | 6.04 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 130.04- | 0.28- |
| | | | | Net Income: | 2,690.07 | 5.76 |
| 02/2020 | OIL | $/BBL:47.97 | 49.23 /0.11 | Oil Sales: | 2,361.53 | 5.06 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 108.94- | 0.23- |
| | | | | Net Income: | 2,252.59 | 4.83 |

**Total Revenue for LEASE**   **10.59**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 10.59 | 10.59 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   71

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 599.86 /1.13 | Oil Sales: | 33,111.56 | 62.26 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 1,526.88- | 2.87- |
|  |  |  |  | Net Income: | 31,584.68 | 59.39 |
| 02/2020 | OIL | $/BBL:47.97 | 577.97 /1.09 | Oil Sales: | 27,724.82 | 52.13 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 1,278.95- | 2.40- |
|  |  |  |  | Net Income: | 26,445.87 | 49.73 |

**Total Revenue for LEASE** 109.12

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 109.12 | 109.12 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 61.67 /0.13 | Oil Sales: | 3,404.11 | 7.14 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 156.98- | 0.33- |
|  |  |  |  | Net Income: | 3,247.13 | 6.81 |
| 02/2020 | OIL | $/BBL:47.97 | 59.42 /0.12 | Oil Sales: | 2,850.34 | 5.98 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 131.49- | 0.27- |
|  |  |  |  | Net Income: | 2,718.85 | 5.71 |

**Total Revenue for LEASE** 12.52

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 12.52 | 12.52 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:55.20 | 1.52 /0.00 | Oil Sales: | 83.90 | 0.18 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 3.87- | 0.01- |
|  |  |  |  | Net Income: | 80.03 | 0.17 |
| 02/2020 | OIL | $/BBL:47.97 | 1.47 /0.00 | Oil Sales: | 70.51 | 0.15 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 3.25- | 0.01- |
|  |  |  |  | Net Income: | 67.26 | 0.14 |

**Total Revenue for LEASE** 0.31

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.31 | 0.31 |

From:   Sklarco, LLC                                    For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:     Judy Trust fbo Maren Silberstein                                          Account: JUD    Page    72

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.31 | 1.24-/0.00- | Oil Sales: | 68.58- | 0.18- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 3.16 | 0.01 |
|  |  |  |  | Net Income: | 65.42- | 0.17- |
| 02/2020 | OIL | $/BBL:48.06 | 1.24-/0.00- | Oil Sales: | 59.60- | 0.16- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 2.75 | 0.01 |
|  |  |  |  | Net Income: | 56.85- | 0.15- |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.32-** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.32- | 0.32- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120 | Magnum Producing, LP | 2 | 6,708.88 | 6,708.88 | 177.70 |
|  | **Total Lease Operating Expense** |  |  | **6,708.88** | **177.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAY03 | 0.02648711 | 177.70 | 177.70 |

### LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031004 | Aethon Energy Operating, LLC | 2 | 23.84 | 23.84 | 0.22 |
|  | **Total Lease Operating Expense** |  |  | **23.84** | **0.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020031004 | Aethon Energy Operating, LLC | 2 | 38,802.16 | 38,802.16 | 355.36 |
|  | **Total ICC - Proven** |  |  | **38,802.16** | **355.36** |
|  | **Total Expenses for LEASE** |  |  | **38,826.00** | **355.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLEM01 | 0.00915827 | 355.58 | 355.58 |

### LEASE: (CODY01)  Cody Clayton #1    County: TERRY, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.81 | 168.42 /0.15 | Oil Sales: | 8,052.92 | 7.08 |
|  | Roy NRI: | 0.00087869 |  | Production Tax - Oil: | 370.60- | 0.33- |
|  |  |  |  | Net Income: | 7,682.32 | 6.75 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CODY01 | 0.00087869 | 6.75 | 6.75 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   73

### LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 226.78 /0.07 | Gas Sales: | 468.31 | 0.12 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 3.43- | 0.03- |
| | | | | Net Income: | 464.88 | 0.09 |
| 01/2020 | PRD | $/BBL:27.86 | 14.60 /0.00 | Plant Products Sales: | 406.76 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 406.76 | 0.08 |

**Total Revenue for LEASE**   **0.17**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.17 | | | 0.17 |

### LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 9.91 /0.05 | Gas Sales: | 20.94 | 0.11 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Gas: | 4.21- | 0.02- |
| | | | | Net Income: | 16.73 | 0.09 |
| 01/2020 | PRG | $/GAL:0.55 | 18.59 /0.10 | Plant Products - Gals - Sales: | 10.16 | 0.05 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 2.81- | 0.01- |
| | | | | Net Income: | 7.35 | 0.04 |

**Total Revenue for LEASE**   **0.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 3 | 2,574.88 | 2,574.88 | 15.39 |
| | | **Total Lease Operating Expense** | | | **2,574.88** | **15.39** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 3 | 30.55 | 30.55 | 0.18 |
| | | **Total ICC - Proven** | | | **30.55** | **0.18** |

**Total Expenses for LEASE**   **2,605.43**   **15.57**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK02 | 0.00522818 | 0.00597504 | 0.13 | 15.57 | 15.44- |

### LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.08 | 2,169.12 /11.34 | Gas Sales: | 4,502.97 | 23.54 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 897.76- | 4.69- |
| | | | | Net Income: | 3,603.81 | 18.84 |
| 01/2020 | PRG | $/GAL:0.63 | 7,850.86 /41.05 | Plant Products - Gals - Sales: | 4,930.73 | 25.78 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 1,299.58- | 6.79- |
| | | | | Net Income: | 3,631.15 | 18.99 |

**Total Revenue for LEASE**   **37.83**

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    74

## LEASE: (COOK03) Cooke, J W #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 2,584.25 | 2,584.25 | 15.44 |
| | **Total Lease Operating Expense** | | | **2,584.25** | **15.44** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 1 | 30.51 | 30.51 | 0.18 |
| | **Total ICC - Proven** | | | **30.51** | **0.18** |
| | **Total Expenses for LEASE** | | | 2,614.76 | 15.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 37.83 | 15.62 | | 22.21 |

## LEASE: (COOK05) Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:45.39 | 6.06 /0.03 | Condensate Sales: | 275.04 | 1.44 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 12.64- | 0.07- |
| | | | | Other Deducts - Condensate: | 21.07- | 0.11- |
| | | | | Net Income: | 241.33 | 1.26 |
| 01/2020 | GAS | $/MCF:2.06 | 2,356.71 /12.32 | Gas Sales: | 4,843.30 | 25.32 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 965.21- | 5.04- |
| | | | | Net Income: | 3,876.69 | 20.27 |
| 01/2020 | PRG | $/GAL:0.53 | 4,688.67 /24.51 | Plant Products - Gals - Sales: | 2,479.47 | 12.96 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 776.00- | 4.05- |
| | | | | Net Income: | 1,703.47 | 8.91 |
| | | | | **Total Revenue for LEASE** | | **30.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 5 | 3,149.04 | 3,149.04 | 18.82 |
| | **Total Lease Operating Expense** | | | **3,149.04** | **18.82** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 5 | 30.52 | 30.52 | 0.18 |
| | **Total ICC - Proven** | | | **30.52** | **0.18** |
| | **Total Expenses for LEASE** | | | 3,179.56 | 19.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 30.44 | 19.00 | | 11.44 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   75

## LEASE: (COOL01)  Cooley 27-10 #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:35.49 | 473.10 /0.03 | Oil Sales: | 16,791.38 | 1.23 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,036.00- | 0.08- |
| | | | | Net Income: | 15,755.38 | 1.15 |
| 03/2020 | OIL | $/BBL:20.05 | 467.83 /0.03 | Oil Sales: | 9,380.13 | 0.69 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 559.40- | 0.04- |
| | | | | Net Income: | 8,820.73 | 0.65 |

**Total Revenue for LEASE**     **1.80**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| COOL01 | 0.00007322 | 1.80 | | 1.80 |

## LEASE: (CORB01)  West Corbin 19 Fed #2    County: LEA, NM

**API: 30-025-33508**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 3 | 766.47 | 766.47 | 9.37 |
| | **Total Lease Operating Expense** | | | **766.47** | **9.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CORB01 | 0.01222866 | | 9.37 | 9.37 |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

**API: 30-025-33468**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 3 | 144.68 | 144.68 | 1.65 |
| | **Total Lease Operating Expense** | | | **144.68** | **1.65** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 3 | 13,239.49 | 13,239.49 | 151.43 |
| | **Total ICC - Proven** | | | **13,239.49** | **151.43** |

**Total Expenses for LEASE**     **13,384.17**     **153.08**

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CORB03 | 0.01143725 | | 153.08 | 153.08 |

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.02 | 1,209.07 /3.46 | Gas Sales: | 2,440.61 | 6.98 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 0.78- | 0.00 |
| | | | | Other Deducts - Gas: | 1,198.83- | 3.43- |
| | | | | Net Income: | 1,241.00 | 3.55 |

From:  Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:  Judy Trust fbo Maren Silberstein

Account: JUD    Page   76

## LEASE: (COTT09) Cottle Reeves 1-4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.59 | 3,638.95 /10.41 | Plant Products - Gals - Sales: | 2,128.82 | 6.09 |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 653.38- | 1.87- |
| | | | | Net Income: | 1,475.44 | 4.22 |

**Total Revenue for LEASE** **7.77**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 6 | 2,167.82 | 2,167.82 | 10.50 |
| | **Total Lease Operating Expense** | | | **2,167.82** | **10.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **COTT09** | **0.00286103** | **0.00484527** | | **7.77** | **10.50** | | **2.73-** |

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX
### API: 365-37512
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 2 | 2.14 | 2.14 | 0.01 |
| | **Total Lease Operating Expense** | | | **2.14** | **0.01** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 2 | 3.96 | 3.96 | 0.02 |
| | **Total TDC - Proven** | | | **3.96** | **0.02** |
| | **Total Expenses for LEASE** | | | **6.10** | **0.03** |

| LEASE Summary: | Wrk Int | | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|---|
| **COTT11** | **0.00484526** | | | **0.03** | | | **0.03** |

## LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 9,684.69 | 9,684.69 | 0.41 |
| | **Total Lease Operating Expense** | | | **9,684.69** | **0.41** |

| LEASE Summary: | Wrk Int | | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|---|
| **CRAT01** | **0.00004271** | | | **0.41** | | | **0.41** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page  77

### LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031009 | Endeavor Energy  Resources L.P. | 1 | 2,120.32 | | |
| I2020031009 | Endeavor Energy  Resources L.P. | 1 | 1,313.31 | 3,433.63 | 25.14 |
| | **Total Lease Operating Expense** | | | **3,433.63** | **25.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM01 | 0.00732244 | 25.14 | 25.14 |

### LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031009 | Endeavor Energy  Resources L.P. | 2 | 1,313.31 | | |
| I2020031009 | Endeavor Energy  Resources L.P. | 2 | 1,323.94 | 2,637.25 | 19.31 |
| | **Total Lease Operating Expense** | | | **2,637.25** | **19.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CUMM02 | 0.00732244 | 19.31 | 19.31 |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.33 | 537.31-/0.01- | Gas Sales: | 2,865.88- | 0.03- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 138.78 | 0.00 |
| | | | | Net Income: | 2,727.10- | 0.03- |
| 09/2019 | GAS | $/MCF:2.32 | 259.95 /0.00 | Gas Sales: | 604.11 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 14.13- | 0.00 |
| | | | | Net Income: | 589.98 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 159.74 /0.00 | Gas Sales: | 378.59 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 13.17- | 0.00 |
| | | | | Net Income: | 365.42 | 0.01 |
| 01/2020 | GAS | $/MCF:2.09 | 403.84 /0.00 | Gas Sales: | 845.08 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 27.93- | 0.00 |
| | | | | Net Income: | 817.15 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 338.83 /0.00 | Gas Sales: | 647.89 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 21.05- | 0.00 |
| | | | | Net Income: | 626.84 | 0.01 |
| 09/2019 | PRG | $/GAL:0.77 | 2,133.99 /0.02 | Plant Products - Gals - Sales: | 1,646.52 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 14.54- | 0.01- |
| | | | | Net Income: | 1,631.98 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 594.64 /0.01 | Plant Products - Gals - Sales: | 695.27 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 86.92- | 0.00 |
| | | | | Net Income: | 608.35 | 0.01 |
| 01/2020 | PRG | $/GAL:0.74 | 1,828 /0.02 | Plant Products - Gals - Sales: | 1,357.44 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 23.87- | 0.00 |
| | | | | Net Income: | 1,333.57 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   78

## LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:1.20 | 806.10 /0.01 | Plant Products - Gals - Sales: | 966.31 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 120.80- | 0.00 |
| | | | | Net Income: | 845.51 | 0.01 |
| 02/2020 | PRG | $/GAL:0.76 | 1,075.68 /0.01 | Plant Products - Gals - Sales: | 821.50 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 11.63- | 0.00 |
| | | | | Net Income: | 809.87 | 0.01 |
| 02/2020 | PRG | $/GAL:1.02 | 766.58 /0.01 | Plant Products - Gals - Sales: | 783.69 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 97.98- | 0.00 |
| | | | | Net Income: | 685.71 | 0.01 |

**Total Revenue for LEASE**   **0.07**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310320301 | XTO Energy, Inc. | 1 | 21,359.39 | | |
| | 43310320301 | XTO Energy, Inc. | 1 | 57,951.67 | 79,311.06 | 2.83 |
| | **Total Lease Operating Expense** | | | | **79,311.06** | **2.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUB01 | 0.00001050 | Royalty | 0.07 | 0.00 | 0.07 |
| | 0.00000000 | 0.00003567 | 0.00 | 2.83 | 2.83- |
| | Total Cash Flow | | 0.07 | 2.83 | 2.76- |

## LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310320301 | XTO Energy, Inc. | 1 | 16,087.76 | | |
| | 43310320301 | XTO Energy, Inc. | 1 | 22,272.99 | 38,360.75 | 1.44 |
| | **Total Lease Operating Expense** | | | | **38,360.75** | **1.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUD01 | 0.00003762 | 1.44 | 1.44 |

## LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:4.85 | 92.61-/0.00- | Gas Sales: | 449.18- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 15.13 | 0.00 |
| | | | | Net Income: | 434.05- | 0.01- |
| 09/2019 | GAS | $/MCF:2.32 | 78.80 /0.00 | Gas Sales: | 183.12 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Net Income: | 182.10 | 0.00 |
| 09/2019 | GAS | $/MCF:3.78 | 15,035.04-/0.18- | Gas Sales: | 56,896.67- | 0.68- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 2,561.09 | 0.03 |
| | | | | Net Income: | 54,335.58- | 0.65- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   79

## LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.21 | 117.97 /0.00 | Gas Sales: | 260.20 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 11.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.06- | 0.00 |
|  |  |  |  | Net Income: | 239.59 | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 13,127.55 /0.16 | Gas Sales: | 30,506.45 | 0.37 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1,289.23- | 0.02- |
|  |  |  |  | Net Income: | 29,217.22 | 0.35 |
| 12/2019 | GAS | $/MCF:2.37 | 14,886.04 /0.18 | Gas Sales: | 35,276.06 | 0.42 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1,509.22- | 0.02- |
|  |  |  |  | Net Income: | 33,766.84 | 0.40 |
| 01/2020 | GAS | $/MCF:2.09 | 138.46 /0.00 | Gas Sales: | 289.77 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1.80- | 0.00 |
|  |  |  |  | Net Income: | 287.97 | 0.00 |
| 01/2020 | GAS | $/MCF:2.07 | 4,186.05 /0.05 | Gas Sales: | 8,672.57 | 0.11 |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 8,672.57 | 0.11 |
| 01/2020 | GAS | $/MCF:2.09 | 17,460.04 /0.21 | Gas Sales: | 36,535.08 | 0.44 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1,686.27- | 0.02- |
|  |  |  |  | Net Income: | 34,848.81 | 0.42 |
| 02/2020 | GAS | $/MCF:1.91 | 118.57 /0.00 | Gas Sales: | 226.76 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1.54- | 0.00 |
|  |  |  |  | Net Income: | 225.22 | 0.00 |
| 02/2020 | GAS | $/MCF:1.85 | 2,154.68 /0.03 | Gas Sales: | 3,985.05 | 0.05 |
|  | Roy NRI: | 0.00001200 |  | Net Income: | 3,985.05 | 0.05 |
| 02/2020 | GAS | $/MCF:1.91 | 17,237.79 /0.21 | Gas Sales: | 32,963.28 | 0.40 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Gas: | 1,648.09- | 0.02- |
|  |  |  |  | Net Income: | 31,315.19 | 0.38 |
| 09/2019 | PRG | $/GAL:0.78 | 319.61 /0.00 | Plant Products - Gals - Sales: | 248.10 | 0.00 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 0.27- | 0.00 |
|  |  |  |  | Net Income: | 247.83 | 0.00 |
| 09/2019 | PRG | $/GAL:0.83 | 23,066.88 /0.28 | Plant Products - Gals - Sales: | 19,039.79 | 0.23 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 227.85- | 0.00 |
|  |  |  |  | Net Income: | 18,811.94 | 0.23 |
| 09/2019 | PRG | $/GAL:1.17 | 7,321.39 /0.09 | Plant Products - Gals - Sales: | 8,559.91 | 0.10 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 1,070.11- | 0.01- |
|  |  |  |  | Net Income: | 7,489.80 | 0.09 |
| 12/2019 | PRG | $/GAL:0.59 | 16,131.72 /0.19 | Plant Products - Gals - Sales: | 9,483.68 | 0.11 |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 192.75- | 0.00 |
|  |  |  |  | Net Income: | 9,290.93 | 0.11 |
| 12/2019 | PRG | $/GAL:0.59 | 16,138.52-/0.19- | Plant Products - Gals - Sales: | 9,493.38- | 0.11- |
|  | Roy NRI: | 0.00001200 |  | Production Tax - Plant - Gals: | 192.79 | 0.00 |
|  |  |  |  | Net Income: | 9,300.59- | 0.11- |

From:   Sklarco, LLC                                      For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein                                      Account: JUD   Page   80

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.73 | 408.94 /0.00 | Plant Products - Gals - Sales: | 298.59 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 0.60- | 0.00 |
|  |  |  |  | Net Income: | 297.99 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 183.58 /0.00 | Plant Products - Gals - Sales: | 220.07 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 27.52- | 0.00 |
|  |  |  |  | Net Income: | 192.55 | 0.00 |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19 /0.26 | Plant Products - Gals - Sales: | 17,160.28 | 0.21 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 470.54- | 0.01- |
|  |  |  |  | Net Income: | 16,689.74 | 0.20 |
| 01/2020 | PRG | $/GAL:1.20 | 10,840.25 /0.13 | Plant Products - Gals - Sales: | 12,993.69 | 0.16 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,624.28- | 0.02- |
|  |  |  |  | Net Income: | 11,369.41 | 0.14 |
| 02/2020 | PRG | $/GAL:0.79 | 255.77 /0.00 | Plant Products - Gals - Sales: | 201.07 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 0.28- | 0.00 |
|  |  |  |  | Net Income: | 200.79 | 0.00 |
| 02/2020 | PRG | $/GAL:1.02 | 197.45 /0.00 | Plant Products - Gals - Sales: | 201.85 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 25.23- | 0.00 |
|  |  |  |  | Net Income: | 176.62 | 0.00 |
| 02/2020 | PRG | $/GAL:0.80 | 16,992.48 /0.20 | Plant Products - Gals - Sales: | 13,524.74 | 0.16 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 252.94- | 0.00 |
|  |  |  |  | Net Income: | 13,271.80 | 0.16 |
| 02/2020 | PRG | $/GAL:1.02 | 12,719.30 /0.15 | Plant Products - Gals - Sales: | 13,003.52 | 0.16 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 1,625.55- | 0.02- |
|  |  |  |  | Net Income: | 11,377.97 | 0.14 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **2.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 43310320301 | XTO Energy, Inc. | 1 | 1,356,930.51 |  |  |
| 43310320301 | XTO Energy, Inc. | 1 | 601,820.88 |  |  |
| 43310320301 | XTO Energy, Inc. | 1 | 666,038.58 | 2,624,789.97 | 36.85 |
|  | **Total Lease Operating Expense** |  |  | **2,624,789.97** | **36.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 2.01 | 0.00 | 2.01 |
|  | 0.00000000 | 0.00001404 | 0.00 | 36.85 | 36.85- |
|  | Total Cash Flow |  | 2.01 | 36.85 | 34.84- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    81

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 200135049 0 | Red Rocks Oil & Gas Operating, LLC | 2 | 2,881.39 | 2,881.39 | 35.67 |
| | **Total Lease Operating Expense** | | | **2,881.39** | **35.67** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DANZ01 | 0.01237932 | | 35.67 | 35.67 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.52 | 914 /2.10 | Gas Sales: | 1,389.57 | 3.19 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 12.81- | 0.03- |
| | | | | Net Income: | 1,376.76 | 3.16 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 042920 | Cypress Operating, Inc. | 102 EF | 1,056.17 | 1,056.17 | 2.77 |
| | **Total Lease Operating Expense** | | | **1,056.17** | **2.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 3.16 | 2.77 | 0.39 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121503
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202003-0034 | Vine Oil & Gas LP | 1 | 5,546.45 | 5,546.45 | 32.75 |
| | **Total Lease Operating Expense** | | | **5,546.45** | **32.75** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DAVJ01 | 0.00590385 | | 32.75 | 32.75 |

## LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 71.46 /0.03 | Condensate Sales: | 4,002.33 | 1.86 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 184.11- | 0.09- |
| | | | | Net Income: | 3,818.22 | 1.77 |
| 01/2020 | GAS | $/MCF:2.09 | 16 /0.01 | Gas Sales: | 33.49 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 33.49- | 0.00 |
| | | | | Net Income: | 0.00 | 0.02 |
| 01/2020 | GAS | $/MCF:2.08 | 502 /0.23 | Gas Sales: | 1,046.03 | 0.49 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 147.37- | 0.07- |
| | | | | Net Income: | 898.33 | 0.42 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    82

**LEASE: (DCDR02)  D.C. Driggers #3-L   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 19 /0.01 | Gas Sales: | 34.40 | 0.02 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 34.40- | 0.00 |
| | | | | Net Income: | 0.00 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 592 /0.27 | Gas Sales: | 1,076.70 | 0.50 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 56.80- | 0.03- |
| | | | | Other Deducts - Gas: | 173.73- | 0.08- |
| | | | | Net Income: | 846.17 | 0.39 |

**Total Revenue for LEASE**                                                2.62

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| DCDR02 | 0.00046389 | 2.62 | | | 2.62 |

**LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:56.01 | 40.43 /0.02 | Condensate Sales: | 2,264.41 | 1.05 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 104.16- | 0.05- |
| | | | | Net Income: | 2,160.25 | 1.00 |
| 01/2020 | GAS | $/MCF:2.14 | 104 /0.05 | Gas Sales: | 222.42 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 222.42 | 0.10 |
| 01/2020 | GAS | $/MCF:2.11 | 3,338 /1.55 | Gas Sales: | 7,046.35 | 3.27 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 381.15- | 0.18- |
| | | | | Other Deducts - Gas: | 990.85- | 0.46- |
| | | | | Net Income: | 5,674.35 | 2.63 |
| 02/2020 | GAS | $/MCF:1.82 | 104 /0.05 | Gas Sales: | 189.47 | 0.09 |
| | Ovr NRI | 0.00046389 | | Net Income: | 189.47 | 0.09 |
| 02/2020 | GAS | $/MCF:1.84 | 3,343 /1.55 | Gas Sales: | 6,157.51 | 2.85 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 325.46- | 0.14- |
| | | | | Other Deducts - Gas: | 991.58- | 0.46- |
| | | | | Net Income: | 4,840.47 | 2.25 |

**Total Revenue for LEASE**                                                6.07

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| DCDR03 | 0.00046389 | 6.07 | | | 6.07 |

**LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.62 | 110 /0.05 | Gas Sales: | 288.32 | 0.13 |
| | Ovr NRI | 0.00046389 | | Net Income: | 288.32 | 0.13 |
| 11/2019 | GAS | $/MCF:2.67 | 176-/0.08- | Gas Sales: | 469.56- | 0.22- |
| | Ovr NRI | 0.00046389 | | Net Income: | 469.56- | 0.22- |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   83

### LEASE: (DCDR04)  D.C. Driggers #5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.17 | 10 /0.00 | Gas Sales: | 21.67 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 21.67- | 0.01- |
| | | | | Net Income: | 0.00 | 0.01 |
| 01/2020 | GAS | $/MCF:2.14 | 322 /0.15 | Gas Sales: | 689.50 | 0.32 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 37.35- | 0.02- |
| | | | | Other Deducts - Gas: | 96.89- | 0.04- |
| | | | | Net Income: | 555.26 | 0.26 |
| 02/2020 | GAS | $/MCF:1.85 | 39 /0.02 | Gas Sales: | 72.24 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 72.24- | 0.02- |
| | | | | Net Income: | 0.00 | 0.03 |
| 02/2020 | GAS | $/MCF:1.87 | 1,251 /0.58 | Gas Sales: | 2,339.32 | 1.09 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 123.87- | 0.06- |
| | | | | Other Deducts - Gas: | 376.33- | 0.18- |
| | | | | Net Income: | 1,839.12 | 0.85 |

**Total Revenue for LEASE**     **1.06**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR04 | 0.00046389 | 1.06 | | 1.06 |

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.64 | 53 /0.02 | Gas Sales: | 140.04 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 140.04 | 0.06 |
| 11/2019 | GAS | $/MCF:2.65 | 87-/0.04- | Gas Sales: | 230.66- | 0.11- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66- | 0.11- |
| 01/2020 | GAS | $/MCF:2.16 | 107 /0.05 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 01/2020 | GAS | $/MCF:2.14 | 3,442 /1.60 | Gas Sales: | 7,369.74 | 3.42 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 2.30- | 0.00 |
| | | | | Other Deducts - Gas: | 1,035.21- | 0.48- |
| | | | | Net Income: | 6,332.23 | 2.94 |
| 02/2020 | GAS | $/MCF:1.84 | 76 /0.04 | Gas Sales: | 140.04 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 140.04 | 0.06 |
| 02/2020 | GAS | $/MCF:1.87 | 2,469 /1.15 | Gas Sales: | 4,614.99 | 2.14 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 244.36- | 0.11- |
| | | | | Other Deducts - Gas: | 742.46- | 0.34- |
| | | | | Net Income: | 3,628.17 | 1.69 |

**Total Revenue for LEASE**     **4.75**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR05 | 0.00046389 | 4.75 | | 4.75 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page  84

### LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.25 | 7 /0.00 | Gas Sales: | 15.76 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 15.76- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 01/2020 | GAS | $/MCF:2.14 | 251 /0.12 | Gas Sales: | 537.81 | 0.25 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 29.15- | 0.02- |
| | | | | Other Deducts - Gas: | 75.42- | 0.04- |
| | | | | Net Income: | 433.24 | 0.19 |
| 02/2020 | GAS | $/MCF:1.72 | 3 /0.00 | Gas Sales: | 5.16 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 5.16- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 02/2020 | GAS | $/MCF:1.89 | 92 /0.04 | Gas Sales: | 173.73 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 9.21- | 0.00 |
| | | | | Other Deducts - Gas: | 27.91- | 0.02- |
| | | | | Net Income: | 136.61 | 0.06 |

**Total Revenue for LEASE**      **0.26**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR07 | 0.00046389 | 0.26 | | | 0.26 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 92.44 /0.04 | Condensate Sales: | 5,177.38 | 2.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 238.16- | 0.11- |
| | | | | Net Income: | 4,939.22 | 2.29 |
| 01/2020 | GAS | $/MCF:2.12 | 148 /0.07 | Gas Sales: | 313.04 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 313.04 | 0.15 |
| 01/2020 | GAS | $/MCF:2.08 | 4,840 /2.25 | Gas Sales: | 10,080.07 | 4.68 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 544.38- | 0.25- |
| | | | | Other Deducts - Gas: | 1,418.35- | 0.66- |
| | | | | Net Income: | 8,117.34 | 3.77 |
| 02/2020 | GAS | $/MCF:1.85 | 125 /0.06 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 02/2020 | GAS | $/MCF:1.82 | 4,068 /1.89 | Gas Sales: | 7,399.29 | 3.43 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 390.49- | 0.18- |
| | | | | Other Deducts - Gas: | 1,192.43- | 0.55- |
| | | | | Net Income: | 5,816.37 | 2.70 |

**Total Revenue for LEASE**      **9.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR08 | 0.00046389 | 9.02 | | | 9.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   85

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.01 | 133.56 /0.06 | Condensate Sales: | 7,480.43 | 3.47 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 344.10- | 0.16- |
| | | | | Net Income: | 7,136.33 | 3.31 |
| 11/2019 | GAS | $/MCF:2.61 | 123 /0.06 | Gas Sales: | 321.28 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 321.28 | 0.15 |
| 11/2019 | GAS | $/MCF:2.59 | 121-/0.06- | Gas Sales: | 313.04- | 0.15- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 313.04- | 0.15- |
| 01/2020 | GAS | $/MCF:2.14 | 146 /0.07 | Gas Sales: | 313.04 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 313.04 | 0.15 |
| 01/2020 | GAS | $/MCF:2.11 | 4,772 /2.21 | Gas Sales: | 10,078.03 | 4.67 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 545.19- | 0.25- |
| | | | | Other Deducts - Gas: | 1,416.69- | 0.66- |
| | | | | Net Income: | 8,116.15 | 3.76 |
| 02/2020 | GAS | $/MCF:1.82 | 127 /0.06 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 02/2020 | GAS | $/MCF:1.85 | 4,098 /1.90 | Gas Sales: | 7,562.73 | 3.51 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 399.81- | 0.19- |
| | | | | Other Deducts - Gas: | 1,217.78- | 0.56- |
| | | | | Net Income: | 5,945.14 | 2.76 |

**Total Revenue for LEASE**   10.09

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR09 | 0.00046389 | 10.09 | | | 10.09 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.74 | 1,082 /34.06 | Gas Sales: | 1,885.20 | 59.35 |
| | Wrk NRI: | 0.03148107 | | Production Tax - Gas: | 0.72- | 0.03- |
| | | | | Net Income: | 1,884.48 | 59.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DEAS01 | 0.03148107 | 59.32 | | | 59.32 |

## LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.87 | 238,788 /121.70 | Gas Sales: | 446,290.57 | 227.45 |
| | Wrk NRI: | 0.00050964 | | Other Deducts - Gas: | 36,552.04- | 18.63- |
| | | | | Net Income: | 409,738.53 | 208.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DEMM01 | 0.00050964 | 208.82 | | | 208.82 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   86

## LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1254898 | Cobra Oil & Gas Corporation | 2 | 3,358.27 | 3,358.27 | 12.52 |
| | **Total Lease Operating Expense** | | | **3,358.27** | **12.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DENM01** | **0.00372907** | **12.52** | **12.52** |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 1,356.53 /0.26 | Gas Sales: | 2,798.93 | 0.54 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,777.18 | 0.53 |
| 01/2020 | OIL | $/BBL:56.79 | 182.45 /0.04 | Oil Sales: | 10,361.83 | 1.99 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 1,297.95- | 0.25- |
| | | | | Net Income: | 9,063.88 | 1.74 |
| 01/2020 | PRD | $/BBL:23.67 | 93.12 /0.02 | Plant Products Sales: | 2,204.34 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,204.34 | 0.42 |
| | | | **Total Revenue for LEASE** | | | **2.69** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **DISO01** | **0.00019239** | **2.69** | **2.69** |

## LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 133719 | Rabalais Oil & Gas, Inc. | 4 | 595.63 | 595.63 | 9.67 |
| | **Total Lease Operating Expense** | | | **595.63** | **9.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **DORT01** | **0.01623863** | **9.67** | **9.67** |

## LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 1,164.95 /0.79 | Gas Sales: | 2,407.78 | 1.64 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 19.49- | 0.02- |
| | | | | Other Deducts - Gas: | 493.48- | 0.34- |
| | | | | Net Income: | 1,894.81 | 1.28 |
| 01/2020 | PRD | $/BBL:25.26 | 96.99 /0.07 | Plant Products Sales: | 2,450.20 | 1.67 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 191.07- | 0.14- |
| | | | | Net Income: | 2,259.13 | 1.53 |
| | | | **Total Revenue for LEASE** | | | **2.81** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   87

## LEASE: (DREW03) Drewett 1-23   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 2.81 | | | 2.81 |

## LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.84 | 1,684.20 /35.16 | | Oil Sales: | 82,263.06 | 1,717.35 |
| | Wrk NRI: | 0.02087634 | | | Production Tax - Oil: | 3,794.62- | 79.21- |
| | | | | | Net Income: | 78,468.44 | 1,638.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | 1,638.14 | | | 1,638.14 |

## LEASE: (DUNA01)  Dunaway 23 #1   County: EDDY, NM

**API: 30-015-34545**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 2 | 216.43 | 216.43 | 2.63 |
| | | **Total Lease Operating Expense** | | | **216.43** | **2.63** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 2 | 1,353.82 | 1,353.82 | 16.42 |
| | | **Total ICC - Proven** | | | **1,353.82** | **16.42** |
| | | **Total Expenses for LEASE** | | | **1,570.25** | **19.05** |

| LEASE Summary: | Wrk Int | Expenses | | | You Owe |
|---|---|---|---|---|---|
| DUNA01 | 0.01213498 | 19.05 | | | 19.05 |

## LEASE: (DUNF01)  FB Duncan #1   County: WHARTON, TX

**API: 48100920**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.05 | 31 /0.01 | | Gas Sales: | 63.45 | 0.01 |
| | Ovr NRI: | 0.00016892 | | | Net Income: | 63.45 | 0.01 |
| 01/2020 | GAS | $/MCF:1.91 | 31 /0.01 | | Gas Sales: | 59.09 | 0.01 |
| | Ovr NRI: | 0.00016892 | | | Net Income: | 59.09 | 0.01 |
| 02/2020 | GAS | $/MCF:1.79 | 229 /0.04 | | Gas Sales: | 410.92 | 0.07 |
| | Ovr NRI: | 0.00016892 | | | Production Tax - Gas: | 30.97- | 0.01- |
| | | | | | Net Income: | 379.95 | 0.06 |
| | | **Total Revenue for LEASE** | | | | | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DUNF01 | 0.00016892 | 0.08 | | | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   88

## LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 230731 | Maximus Operating, LTD | 2 | 2,374.65 | 2,374.65 | 3.38 |
| | **Total Lease Operating Expense** | | | **2,374.65** | **3.38** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DUNN01 | 0.00142204 | | 3.38 | | 3.38 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 26,785.08 | 26,785.08 | 3.72 |
| | **Total Lease Operating Expense** | | | **26,785.08** | **3.72** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 272.01 | 272.01 | 0.04 |
| | **Total ICC - Proven** | | | **272.01** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 77,813.30 | 77,813.30 | 10.82 |
| | **Total TCC - Proven** | | | **77,813.30** | **10.82** |
| | **Total Expenses for LEASE** | | | **104,870.39** | **14.58** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DUPT01 | 0.00013904 | | 14.58 | | 14.58 |

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 18,633.54 | 18,633.54 | 2.36 |
| | **Total Lease Operating Expense** | | | **18,633.54** | **2.36** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 272.00 | 272.00 | 0.04 |
| | **Total ICC - Proven** | | | **272.00** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 82,079.18 | 82,079.18 | 10.42 |
| | **Total TCC - Proven** | | | **82,079.18** | **10.42** |
| | **Total Expenses for LEASE** | | | **100,984.72** | **12.82** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DUPT02 | 0.00012691 | | 12.82 | | 12.82 |

From:   Sklarco, LLC
To:      Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    89

### LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

API: 1708121583

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 22,404.35 | 22,404.35 | 3.22 |
| | **Total Lease Operating Expense** | | | **22,404.35** | **3.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 271.99 | 271.99 | 0.04 |
| | **Total ICC - Proven** | | | **271.99** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 10,111.13 | 10,111.13 | 1.45 |
| | **Total TCC - Proven** | | | **10,111.13** | **1.45** |
| | **Total Expenses for LEASE** | | | **32,787.47** | **4.71** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUPT03 | 0.00014369 | | 4.71 | 4.71 |

### LEASE: (EDWJ01) Edwards, JP #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:33.89 | 933.26 /0.07 | Oil Sales: | 31,630.33 | 2.32 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,948.49- | 0.15- |
| | | | | Net Income: | 29,681.84 | 2.17 |
| 03/2020 | OIL | $/BBL:18.45 | 951.96 /0.07 | Oil Sales: | 17,563.97 | 1.29 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,084.64- | 0.08- |
| | | | | Net Income: | 16,479.33 | 1.21 |
| | | | **Total Revenue for LEASE** | | | **3.38** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| EDWJ01 | 0.00007322 | 3.38 | | 3.38 |

### LEASE: (ELKC01) Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | CND | $/BBL:46.29 | 40.12-/0.00- | Condensate Sales: | 1,857.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 133.77 | 0.00 |
| | | | | Net Income: | 1,723.55- | 0.00 |
| 12/2018 | CND | $/BBL:46.29 | 40.12 /0.00 | Condensate Sales: | 1,857.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 133.77- | 0.00 |
| | | | | Net Income: | 1,723.55 | 0.00 |
| 12/2018 | CND | $/BBL:46.29 | 280.16-/0.00- | Condensate Sales: | 12,969.77- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 934.15 | 0.00 |
| | | | | Net Income: | 12,035.62- | 0.03- |
| 12/2018 | CND | $/BBL:46.29 | 160.47-/0.00- | Condensate Sales: | 7,428.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 535.07 | 0.00 |
| | | | | Net Income: | 6,893.75- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   90

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | CND | $/BBL:46.29 | 120.36-/0.00- | Condensate Sales: | 5,571.96- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 401.32 | 0.00 |
| | | | | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 280.83-/0.00- | Condensate Sales: | 13,000.78- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 936.38 | 0.00 |
| | | | | Net Income: | 12,064.40- | 0.03- |
| 12/2018 | CND | $/BBL:46.29 | 80.24-/0.00- | Condensate Sales: | 3,714.64- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 267.54 | 0.00 |
| | | | | Net Income: | 3,447.10- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 120.36-/0.00- | Condensate Sales: | 5,571.96- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 401.32 | 0.00 |
| | | | | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 120.36-/0.00- | Condensate Sales: | 5,571.96- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 401.32 | 0.00 |
| | | | | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 80.24-/0.00- | Condensate Sales: | 3,714.64- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 267.54 | 0.00 |
| | | | | Net Income: | 3,447.10- | 0.01- |
| 12/2018 | CND | $/BBL:46.29 | 280.16 /0.00 | Condensate Sales: | 12,969.77 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 934.15- | 0.00 |
| | | | | Net Income: | 12,035.62 | 0.03 |
| 12/2018 | CND | $/BBL:46.29 | 160.47 /0.00 | Condensate Sales: | 7,428.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 535.07- | 0.00 |
| | | | | Net Income: | 6,893.75 | 0.02 |
| 12/2018 | CND | $/BBL:46.29 | 120.36 /0.00 | Condensate Sales: | 5,571.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 401.32- | 0.00 |
| | | | | Net Income: | 5,170.64 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 280.83 /0.00 | Condensate Sales: | 13,000.78 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 936.38- | 0.00 |
| | | | | Net Income: | 12,064.40 | 0.03 |
| 12/2018 | CND | $/BBL:46.29 | 80.24 /0.00 | Condensate Sales: | 3,714.64 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 267.54- | 0.00 |
| | | | | Net Income: | 3,447.10 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 120.36 /0.00 | Condensate Sales: | 5,571.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 401.32- | 0.00 |
| | | | | Net Income: | 5,170.64 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 120.36 /0.00 | Condensate Sales: | 5,571.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 401.32- | 0.00 |
| | | | | Net Income: | 5,170.64 | 0.01 |
| 12/2018 | CND | $/BBL:46.29 | 80.24 /0.00 | Condensate Sales: | 3,714.64 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 267.54- | 0.00 |
| | | | | Net Income: | 3,447.10 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   91

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | $/BBL:48.87 | 38.12-/0.00- | Condensate Sales: | 1,862.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 134.17 | 0.00 |
| | | | | Net Income: | 1,728.78- | 0.00 |
| 01/2019 | CND | $/BBL:48.87 | 38.12 /0.00 | Condensate Sales: | 1,862.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 134.17- | 0.00 |
| | | | | Net Income: | 1,728.78 | 0.00 |
| 01/2019 | CND | $/BBL:48.87 | 266.83-/0.00- | Condensate Sales: | 13,040.13- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 939.17 | 0.00 |
| | | | | Net Income: | 12,100.96- | 0.03- |
| 01/2019 | CND | $/BBL:48.87 | 152.47-/0.00- | Condensate Sales: | 7,451.29- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 536.65 | 0.00 |
| | | | | Net Income: | 6,914.64- | 0.02- |
| 01/2019 | CND | $/BBL:48.87 | 114.35-/0.00- | Condensate Sales: | 5,588.35- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 402.48 | 0.00 |
| | | | | Net Income: | 5,185.87- | 0.01- |
| 01/2019 | CND | $/BBL:48.87 | 266.83-/0.00- | Condensate Sales: | 13,040.13- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 939.17 | 0.00 |
| | | | | Net Income: | 12,100.96- | 0.03- |
| 01/2019 | CND | $/BBL:48.87 | 76.23-/0.00- | Condensate Sales: | 3,725.40- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 268.32 | 0.00 |
| | | | | Net Income: | 3,457.08- | 0.01- |
| 01/2019 | CND | $/BBL:48.87 | 114.35-/0.00- | Condensate Sales: | 5,588.35- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 402.48 | 0.00 |
| | | | | Net Income: | 5,185.87- | 0.01- |
| 01/2019 | CND | $/BBL:48.87 | 114.35-/0.00- | Condensate Sales: | 5,588.35- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 402.48 | 0.00 |
| | | | | Net Income: | 5,185.87- | 0.01- |
| 01/2019 | CND | $/BBL:48.87 | 76.23-/0.00- | Condensate Sales: | 3,725.40- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 268.32 | 0.00 |
| | | | | Net Income: | 3,457.08- | 0.01- |
| 01/2019 | CND | $/BBL:48.87 | 266.83 /0.00 | Condensate Sales: | 13,040.13 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 939.17- | 0.00 |
| | | | | Net Income: | 12,100.96 | 0.03 |
| 01/2019 | CND | $/BBL:48.87 | 152.47 /0.00 | Condensate Sales: | 7,451.29 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 536.65- | 0.00 |
| | | | | Net Income: | 6,914.64 | 0.02 |
| 01/2019 | CND | $/BBL:48.87 | 114.35 /0.00 | Condensate Sales: | 5,588.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 402.48- | 0.00 |
| | | | | Net Income: | 5,185.87 | 0.01 |
| 01/2019 | CND | $/BBL:48.87 | 266.83 /0.00 | Condensate Sales: | 13,040.13 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 939.17- | 0.00 |
| | | | | Net Income: | 12,100.96 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   92

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | $/BBL:48.87 | 76.23 /0.00 | Condensate Sales: | 3,725.40 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 268.32- | 0.00 |
|  |  |  |  | Net Income: | 3,457.08 | 0.01 |
| 01/2019 | CND | $/BBL:48.87 | 114.35 /0.00 | Condensate Sales: | 5,588.35 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 402.48- | 0.00 |
|  |  |  |  | Net Income: | 5,185.87 | 0.01 |
| 01/2019 | CND | $/BBL:48.87 | 114.35 /0.00 | Condensate Sales: | 5,588.35 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 402.48- | 0.00 |
|  |  |  |  | Net Income: | 5,185.87 | 0.01 |
| 01/2019 | CND | $/BBL:48.87 | 76.23 /0.00 | Condensate Sales: | 3,725.40 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 268.32- | 0.00 |
|  |  |  |  | Net Income: | 3,457.08 | 0.01 |
| 02/2019 | CND | $/BBL:48.73 | 36.60-/0.00- | Condensate Sales: | 1,783.57- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 128.45 | 0.00 |
|  |  |  |  | Net Income: | 1,655.12- | 0.00 |
| 02/2019 | CND | $/BBL:48.73 | 36.60 /0.00 | Condensate Sales: | 1,783.57 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 128.45- | 0.00 |
|  |  |  |  | Net Income: | 1,655.12 | 0.00 |
| 02/2019 | CND | $/BBL:48.73 | 256.18-/0.00- | Condensate Sales: | 12,483.98- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 899.12 | 0.00 |
|  |  |  |  | Net Income: | 11,584.86- | 0.03- |
| 02/2019 | CND | $/BBL:48.73 | 146.39-/0.00- | Condensate Sales: | 7,133.77- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 513.78 | 0.00 |
|  |  |  |  | Net Income: | 6,619.99- | 0.02- |
| 02/2019 | CND | $/BBL:48.73 | 109.79-/0.00- | Condensate Sales: | 5,350.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 385.32 | 0.00 |
|  |  |  |  | Net Income: | 4,964.89- | 0.01- |
| 02/2019 | CND | $/BBL:48.73 | 256.18-/0.00- | Condensate Sales: | 12,483.98- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 899.12 | 0.00 |
|  |  |  |  | Net Income: | 11,584.86- | 0.03- |
| 02/2019 | CND | $/BBL:48.73 | 73.20-/0.00- | Condensate Sales: | 3,567.13- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 256.92 | 0.00 |
|  |  |  |  | Net Income: | 3,310.21- | 0.01- |
| 02/2019 | CND | $/BBL:48.73 | 109.79-/0.00- | Condensate Sales: | 5,350.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 385.32 | 0.00 |
|  |  |  |  | Net Income: | 4,964.89- | 0.01- |
| 02/2019 | CND | $/BBL:48.73 | 109.79-/0.00- | Condensate Sales: | 5,350.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 385.32 | 0.00 |
|  |  |  |  | Net Income: | 4,964.89- | 0.01- |
| 02/2019 | CND | $/BBL:48.73 | 73.20-/0.00- | Condensate Sales: | 3,567.13- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 256.92 | 0.00 |
|  |  |  |  | Net Income: | 3,310.21- | 0.01- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   93

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 256.18 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 12,483.98<br>899.12-<br>11,584.86 | 0.03<br>0.00<br>0.03 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 146.39 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 7,133.77<br>513.78-<br>6,619.99 | 0.02<br>0.00<br>0.02 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 109.79 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,350.21<br>385.32-<br>4,964.89 | 0.01<br>0.00<br>0.01 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 256.18 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 12,483.98<br>899.12-<br>11,584.86 | 0.03<br>0.00<br>0.03 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 73.20 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,567.13<br>256.92-<br>3,310.21 | 0.01<br>0.00<br>0.01 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 109.79 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,350.21<br>385.32-<br>4,964.89 | 0.01<br>0.00<br>0.01 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 109.79 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 5,350.21<br>385.32-<br>4,964.89 | 0.01<br>0.00<br>0.01 |
| 02/2019 | CND<br>Roy NRI: | $/BBL:48.73<br>0.00000260 | 73.20 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 3,567.13<br>256.92-<br>3,310.21 | 0.01<br>0.00<br>0.01 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 39.23-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 2,027.40-<br>146.02<br>1,881.38- | 0.01-<br>0.00<br>0.01- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 39.23 /0.00 | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 2,027.40<br>146.02-<br>1,881.38 | 0.01<br>0.00<br>0.01 |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 274.64-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 14,193.34-<br>1,022.16<br>13,171.18- | 0.04-<br>0.01<br>0.03- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 156.94-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 8,110.63-<br>584.11<br>7,526.52- | 0.02-<br>0.00<br>0.02- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 117.70-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 6,082.71-<br>438.06<br>5,644.65- | 0.02-<br>0.01<br>0.01- |
| 03/2019 | CND<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 274.64-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 14,193.34-<br>1,022.16<br>13,171.18- | 0.04-<br>0.01<br>0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   94

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | CND | $/BBL:51.68 | 78.47-/0.00- | Condensate Sales: | 4,055.31- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 292.05 | 0.00 |
|  |  |  |  | Net Income: | 3,763.26- | 0.01- |
| 03/2019 | CND | $/BBL:51.68 | 117.70-/0.00- | Condensate Sales: | 6,082.71- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 438.06 | 0.01 |
|  |  |  |  | Net Income: | 5,644.65- | 0.01- |
| 03/2019 | CND | $/BBL:51.68 | 117.70-/0.00- | Condensate Sales: | 6,082.71- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 438.06 | 0.01 |
|  |  |  |  | Net Income: | 5,644.65- | 0.01- |
| 03/2019 | CND | $/BBL:51.68 | 78.47-/0.00- | Condensate Sales: | 4,055.31- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 292.05 | 0.00 |
|  |  |  |  | Net Income: | 3,763.26- | 0.01- |
| 03/2019 | CND | $/BBL:51.68 | 274.64 /0.00 | Condensate Sales: | 14,193.34 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 1,022.16- | 0.01- |
|  |  |  |  | Net Income: | 13,171.18 | 0.03 |
| 03/2019 | CND | $/BBL:51.68 | 156.94 /0.00 | Condensate Sales: | 8,110.63 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 584.11- | 0.00 |
|  |  |  |  | Net Income: | 7,526.52 | 0.02 |
| 03/2019 | CND | $/BBL:51.68 | 117.70 /0.00 | Condensate Sales: | 6,082.71 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 438.06- | 0.01- |
|  |  |  |  | Net Income: | 5,644.65 | 0.01 |
| 03/2019 | CND | $/BBL:51.68 | 274.64 /0.00 | Condensate Sales: | 14,193.34 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 1,022.16- | 0.01- |
|  |  |  |  | Net Income: | 13,171.18 | 0.03 |
| 03/2019 | CND | $/BBL:51.68 | 78.47 /0.00 | Condensate Sales: | 4,055.31 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 292.05- | 0.00 |
|  |  |  |  | Net Income: | 3,763.26 | 0.01 |
| 03/2019 | CND | $/BBL:51.68 | 117.70 /0.00 | Condensate Sales: | 6,082.71 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 438.06- | 0.01- |
|  |  |  |  | Net Income: | 5,644.65 | 0.01 |
| 03/2019 | CND | $/BBL:51.68 | 117.70 /0.00 | Condensate Sales: | 6,082.71 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 438.06- | 0.01- |
|  |  |  |  | Net Income: | 5,644.65 | 0.01 |
| 03/2019 | CND | $/BBL:51.68 | 78.47 /0.00 | Condensate Sales: | 4,055.31 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 292.05- | 0.00 |
|  |  |  |  | Net Income: | 3,763.26 | 0.01 |
| 04/2019 | CND | $/BBL:57.38 | 30.53-/0.00- | Condensate Sales: | 1,751.69- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 126.14 | 0.00 |
|  |  |  |  | Net Income: | 1,625.55- | 0.00 |
| 04/2019 | CND | $/BBL:57.38 | 30.53 /0.00 | Condensate Sales: | 1,751.69 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 126.14- | 0.00 |
|  |  |  |  | Net Income: | 1,625.55 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   95

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | CND | $/BBL:57.38 | 213.73-/0.00- | Condensate Sales: | 12,262.97- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 883.07 | 0.00 |
| | | | | Net Income: | 11,379.90- | 0.03- |
| 04/2019 | CND | $/BBL:57.38 | 122.13-/0.00- | Condensate Sales: | 7,007.33- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 504.61 | 0.00 |
| | | | | Net Income: | 6,502.72- | 0.02- |
| 04/2019 | CND | $/BBL:57.38 | 87.61-/0.00- | Condensate Sales: | 5,026.71- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 361.99 | 0.00 |
| | | | | Net Income: | 4,664.72- | 0.01- |
| 04/2019 | CND | $/BBL:57.38 | 195.76-/0.00- | Condensate Sales: | 11,231.93- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 808.83 | 0.00 |
| | | | | Net Income: | 10,423.10- | 0.03- |
| 04/2019 | CND | $/BBL:57.38 | 61.07-/0.00- | Condensate Sales: | 3,503.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 252.32 | 0.00 |
| | | | | Net Income: | 3,251.63- | 0.01- |
| 04/2019 | CND | $/BBL:57.38 | 91.60-/0.00- | Condensate Sales: | 5,255.64- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 378.46 | 0.00 |
| | | | | Net Income: | 4,877.18- | 0.01- |
| 04/2019 | CND | $/BBL:57.38 | 91.60-/0.00- | Condensate Sales: | 5,255.64- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 378.46 | 0.00 |
| | | | | Net Income: | 4,877.18- | 0.01- |
| 04/2019 | CND | $/BBL:57.38 | 61.07-/0.00- | Condensate Sales: | 3,503.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 252.32 | 0.00 |
| | | | | Net Income: | 3,251.63- | 0.01- |
| 04/2019 | CND | $/BBL:57.38 | 213.73 /0.00 | Condensate Sales: | 12,262.97 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 883.07- | 0.00 |
| | | | | Net Income: | 11,379.90 | 0.03 |
| 04/2019 | CND | $/BBL:57.38 | 122.13 /0.00 | Condensate Sales: | 7,007.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 504.61- | 0.00 |
| | | | | Net Income: | 6,502.72 | 0.02 |
| 04/2019 | CND | $/BBL:57.38 | 87.61 /0.00 | Condensate Sales: | 5,026.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 361.99- | 0.00 |
| | | | | Net Income: | 4,664.72 | 0.01 |
| 04/2019 | CND | $/BBL:57.38 | 195.76 /0.00 | Condensate Sales: | 11,231.93 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 808.83- | 0.00 |
| | | | | Net Income: | 10,423.10 | 0.03 |
| 04/2019 | CND | $/BBL:57.38 | 61.07 /0.00 | Condensate Sales: | 3,503.95 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 252.32- | 0.00 |
| | | | | Net Income: | 3,251.63 | 0.01 |
| 04/2019 | CND | $/BBL:57.38 | 91.60 /0.00 | Condensate Sales: | 5,255.64 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 378.46- | 0.00 |
| | | | | Net Income: | 4,877.18 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   96

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | CND | $/BBL:57.38 | 91.60 /0.00 | Condensate Sales: | 5,255.64 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 378.46- | 0.00 |
| | | | | Net Income: | 4,877.18 | 0.01 |
| 04/2019 | CND | $/BBL:57.38 | 61.07 /0.00 | Condensate Sales: | 3,503.95 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 252.32- | 0.00 |
| | | | | Net Income: | 3,251.63 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 94.35 /0.00 | Condensate Sales: | 5,173.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 372.55- | 0.00 |
| | | | | Net Income: | 4,800.91 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 93.06-/0.00- | Condensate Sales: | 5,102.73- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 367.47 | 0.00 |
| | | | | Net Income: | 4,735.26- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 70.76 /0.00 | Condensate Sales: | 3,879.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.42- | 0.00 |
| | | | | Net Income: | 3,600.54 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 69.80-/0.00- | Condensate Sales: | 3,827.32- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 275.62 | 0.00 |
| | | | | Net Income: | 3,551.70- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 11.62-/0.00- | Condensate Sales: | 637.16- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 45.89 | 0.00 |
| | | | | Net Income: | 591.27- | 0.00 |
| 05/2019 | CND | $/BBL:54.83 | 70.76 /0.00 | Condensate Sales: | 3,879.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.42- | 0.00 |
| | | | | Net Income: | 3,600.54 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 69.80-/0.00- | Condensate Sales: | 3,827.32- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 275.62 | 0.00 |
| | | | | Net Income: | 3,551.70- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 11.62-/0.00- | Condensate Sales: | 637.16- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 45.89 | 0.00 |
| | | | | Net Income: | 591.27- | 0.00 |
| 05/2019 | CND | $/BBL:54.83 | 23.27-/0.00- | Condensate Sales: | 1,275.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 91.89 | 0.00 |
| | | | | Net Income: | 1,184.07- | 0.00 |
| 05/2019 | CND | $/BBL:54.83 | 23.59 /0.00 | Condensate Sales: | 1,293.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 93.15- | 0.00 |
| | | | | Net Income: | 1,200.35 | 0.00 |
| 05/2019 | CND | $/BBL:54.83 | 162.86-/0.00- | Condensate Sales: | 8,930.04- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 643.08 | 0.00 |
| | | | | Net Income: | 8,286.96- | 0.02- |
| 05/2019 | CND | $/BBL:54.83 | 94.35-/0.00- | Condensate Sales: | 5,173.46- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 372.55 | 0.00 |
| | | | | Net Income: | 4,800.91- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   97

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | CND | $/BBL:54.83 | 58.81-/0.00- | Condensate Sales: | 3,224.71- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 232.22 | 0.00 |
|         |      |           |              | Net Income: | 2,992.49- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 127.05-/0.00- | Condensate Sales: | 6,966.49- | 0.02- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 501.68 | 0.00 |
|         |      |           |              | Net Income: | 6,464.81- | 0.02- |
| 05/2019 | CND | $/BBL:54.83 | 46.53-/0.00- | Condensate Sales: | 2,551.36- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 183.73 | 0.00 |
|         |      |           |              | Net Income: | 2,367.63- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 70.76-/0.00- | Condensate Sales: | 3,879.96- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.42 | 0.00 |
|         |      |           |              | Net Income: | 3,600.54- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 70.76-/0.00- | Condensate Sales: | 3,879.96- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.42 | 0.00 |
|         |      |           |              | Net Income: | 3,600.54- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 46.53-/0.00- | Condensate Sales: | 2,551.36- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 183.73 | 0.00 |
|         |      |           |              | Net Income: | 2,367.63- | 0.01- |
| 05/2019 | CND | $/BBL:54.83 | 165.11 /0.00 | Condensate Sales: | 9,053.42 | 0.02 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 651.97- | 0.00 |
|         |      |           |              | Net Income: | 8,401.45 | 0.02 |
| 05/2019 | CND | $/BBL:54.83 | 94.35 /0.00 | Condensate Sales: | 5,173.46 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 372.55- | 0.00 |
|         |      |           |              | Net Income: | 4,800.91 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 59.55 /0.00 | Condensate Sales: | 3,265.28 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 235.15- | 0.00 |
|         |      |           |              | Net Income: | 3,030.13 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 128.63 /0.00 | Condensate Sales: | 7,053.12 | 0.02 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 507.92- | 0.00 |
|         |      |           |              | Net Income: | 6,545.20 | 0.02 |
| 05/2019 | CND | $/BBL:54.83 | 47.17 /0.00 | Condensate Sales: | 2,586.46 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 186.27- | 0.00 |
|         |      |           |              | Net Income: | 2,400.19 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 70.76 /0.00 | Condensate Sales: | 3,879.96 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.42- | 0.00 |
|         |      |           |              | Net Income: | 3,600.54 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 70.76 /0.00 | Condensate Sales: | 3,879.96 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.42- | 0.00 |
|         |      |           |              | Net Income: | 3,600.54 | 0.01 |
| 05/2019 | CND | $/BBL:54.83 | 47.17 /0.00 | Condensate Sales: | 2,586.46 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 186.27- | 0.00 |
|         |      |           |              | Net Income: | 2,400.19 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   98

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | CND | $/BBL:48.82 | 94.37 /0.00 | Condensate Sales: | 4,606.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 331.80- | 0.00 |
| | | | | Net Income: | 4,275.12 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 91.83-/0.00- | Condensate Sales: | 4,482.93- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 322.87 | 0.00 |
| | | | | Net Income: | 4,160.06- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 22.98-/0.00- | Condensate Sales: | 1,121.83- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 80.80 | 0.00 |
| | | | | Net Income: | 1,041.03- | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 22.98-/0.00- | Condensate Sales: | 1,121.83- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 80.80 | 0.00 |
| | | | | Net Income: | 1,041.03- | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 23.63-/0.00- | Condensate Sales: | 1,153.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 83.08 | 0.00 |
| | | | | Net Income: | 1,070.48- | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 24.29 /0.00 | Condensate Sales: | 1,185.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 85.41- | 0.00 |
| | | | | Net Income: | 1,100.37 | 0.00 |
| 06/2019 | CND | $/BBL:48.82 | 165.44-/0.00- | Condensate Sales: | 8,076.39- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 581.68 | 0.00 |
| | | | | Net Income: | 7,494.71- | 0.02- |
| 06/2019 | CND | $/BBL:48.82 | 94.37-/0.00- | Condensate Sales: | 4,606.92- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 331.80 | 0.00 |
| | | | | Net Income: | 4,275.12- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 63.73-/0.00- | Condensate Sales: | 3,111.15- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 224.07 | 0.00 |
| | | | | Net Income: | 2,887.08- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 97.57-/0.00- | Condensate Sales: | 4,763.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 343.04 | 0.00 |
| | | | | Net Income: | 4,420.10- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 47.27-/0.00- | Condensate Sales: | 2,307.61- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 166.20 | 0.00 |
| | | | | Net Income: | 2,141.41- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 42.03-/0.00- | Condensate Sales: | 2,051.81- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 147.78 | 0.00 |
| | | | | Net Income: | 1,904.03- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 48.12-/0.00- | Condensate Sales: | 2,349.11- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 169.19 | 0.00 |
| | | | | Net Income: | 2,179.92- | 0.01- |
| 06/2019 | CND | $/BBL:48.82 | 47.27-/0.00- | Condensate Sales: | 2,307.61- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 166.20 | 0.00 |
| | | | | Net Income: | 2,141.41- | 0.01- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD   Page   99

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | CND | $/BBL:48.82 | 170.01 /0.00 | Condensate Sales: | 8,299.49 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 597.74- | 0.00 |
| | | | | Net Income: | 7,701.75 | 0.02 |
| 06/2019 | CND | $/BBL:48.82 | 94.37 /0.00 | Condensate Sales: | 4,606.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 331.80- | 0.00 |
| | | | | Net Income: | 4,275.12 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 65.51 /0.00 | Condensate Sales: | 3,198.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 230.33- | 0.00 |
| | | | | Net Income: | 2,967.72 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 100.24 /0.00 | Condensate Sales: | 4,893.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 352.43- | 0.00 |
| | | | | Net Income: | 4,541.05 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 48.58 /0.00 | Condensate Sales: | 2,371.56 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 170.80- | 0.00 |
| | | | | Net Income: | 2,200.76 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 43.15 /0.00 | Condensate Sales: | 2,106.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 151.71- | 0.00 |
| | | | | Net Income: | 1,954.77 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 49.42 /0.00 | Condensate Sales: | 2,412.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 173.75- | 0.00 |
| | | | | Net Income: | 2,238.82 | 0.01 |
| 06/2019 | CND | $/BBL:48.82 | 48.58 /0.00 | Condensate Sales: | 2,371.56 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 170.80- | 0.00 |
| | | | | Net Income: | 2,200.76 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 75.65 /0.00 | Condensate Sales: | 3,885.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.79- | 0.00 |
| | | | | Net Income: | 3,605.26 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 74.61-/0.00- | Condensate Sales: | 3,831.64- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 275.94 | 0.00 |
| | | | | Net Income: | 3,555.70- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 11.15-/0.00- | Condensate Sales: | 572.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 41.23 | 0.00 |
| | | | | Net Income: | 531.39- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 11.15-/0.00- | Condensate Sales: | 572.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 41.23 | 0.00 |
| | | | | Net Income: | 531.39- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 153.87-/0.00- | Condensate Sales: | 7,902.09- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 569.10 | 0.00 |
| | | | | Net Income: | 7,332.99- | 0.02- |
| 07/2019 | CND | $/BBL:51.36 | 75.65-/0.00- | Condensate Sales: | 3,885.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.79 | 0.00 |
| | | | | Net Income: | 3,605.26- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   100

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | CND | $/BBL:51.36 | 64.51-/0.00- | Condensate Sales: | 3,312.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 238.60 | 0.00 |
| | | | | Net Income: | 3,074.35- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 38.46-/0.00- | Condensate Sales: | 1,975.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 142.25 | 0.00 |
| | | | | Net Income: | 1,832.89- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 43.96-/0.00- | Condensate Sales: | 2,257.59- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 162.58 | 0.00 |
| | | | | Net Income: | 2,095.01- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 9.39-/0.00- | Condensate Sales: | 482.23- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 34.73 | 0.00 |
| | | | | Net Income: | 447.50- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 14.27-/0.00- | Condensate Sales: | 732.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 52.78 | 0.00 |
| | | | | Net Income: | 680.06- | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 43.96-/0.00- | Condensate Sales: | 2,257.59- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 162.58 | 0.00 |
| | | | | Net Income: | 2,095.01- | 0.01- |
| 07/2019 | CND | $/BBL:51.36 | 156.30 /0.00 | Condensate Sales: | 8,026.89 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 578.09- | 0.00 |
| | | | | Net Income: | 7,448.80 | 0.02 |
| 07/2019 | CND | $/BBL:51.36 | 75.65 /0.00 | Condensate Sales: | 3,885.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 279.79- | 0.00 |
| | | | | Net Income: | 3,605.26 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 65.51 /0.00 | Condensate Sales: | 3,364.31 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 242.29- | 0.00 |
| | | | | Net Income: | 3,122.02 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 38.46 /0.00 | Condensate Sales: | 1,975.14 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 142.25- | 0.00 |
| | | | | Net Income: | 1,832.89 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 44.66 /0.00 | Condensate Sales: | 2,293.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 165.18- | 0.00 |
| | | | | Net Income: | 2,128.36 | 0.01 |
| 07/2019 | CND | $/BBL:51.36 | 9.39 /0.00 | Condensate Sales: | 482.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 34.73- | 0.00 |
| | | | | Net Income: | 447.50 | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 14.27 /0.00 | Condensate Sales: | 732.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 52.78- | 0.00 |
| | | | | Net Income: | 680.06 | 0.00 |
| 07/2019 | CND | $/BBL:51.36 | 44.66 /0.00 | Condensate Sales: | 2,293.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 165.18- | 0.00 |
| | | | | Net Income: | 2,128.36 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   101

**LEASE: (ELKC01) Elk City Unit  (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:48.85 | 183.80 /0.00 | Condensate Sales: | 8,977.73 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 646.59- | 0.00 |
|  |  |  |  | Net Income: | 8,331.14 | 0.02 |
| 08/2019 | CND | $/BBL:48.85 | 178.36-/0.00- | Condensate Sales: | 8,712.01- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 627.45 | 0.00 |
|  |  |  |  | Net Income: | 8,084.56- | 0.02- |
| 08/2019 | CND | $/BBL:48.85 | 78.77 /0.00 | Condensate Sales: | 3,847.53 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 277.12- | 0.00 |
|  |  |  |  | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 76.44-/0.00- | Condensate Sales: | 3,733.72- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 268.91 | 0.00 |
|  |  |  |  | Net Income: | 3,464.81- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 81.02 /0.00 | Condensate Sales: | 3,957.43 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 285.02- | 0.00 |
|  |  |  |  | Net Income: | 3,672.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 78.62-/0.00- | Condensate Sales: | 3,840.20- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 276.58 | 0.00 |
|  |  |  |  | Net Income: | 3,563.62- | 0.01- |
| 08/2019 | CND | $/BBL:48.84 | 24.57-/0.00- | Condensate Sales: | 1,200.12- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 86.44 | 0.00 |
|  |  |  |  | Net Income: | 1,113.68- | 0.00 |
| 08/2019 | CND | $/BBL:48.84 | 24.57-/0.00- | Condensate Sales: | 1,200.12- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 86.44 | 0.00 |
|  |  |  |  | Net Income: | 1,113.68- | 0.00 |
| 08/2019 | CND | $/BBL:48.85 | 183.80-/0.00- | Condensate Sales: | 8,977.73- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 646.59 | 0.00 |
|  |  |  |  | Net Income: | 8,331.14- | 0.02- |
| 08/2019 | CND | $/BBL:48.85 | 78.77-/0.00- | Condensate Sales: | 3,847.53- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 277.12 | 0.00 |
|  |  |  |  | Net Income: | 3,570.41- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 81.02-/0.00- | Condensate Sales: | 3,957.43- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 285.02 | 0.00 |
|  |  |  |  | Net Income: | 3,672.41- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 50.96-/0.00- | Condensate Sales: | 2,489.15- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 179.27 | 0.00 |
|  |  |  |  | Net Income: | 2,309.88- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 50.96-/0.00- | Condensate Sales: | 2,489.15- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 179.27 | 0.00 |
|  |  |  |  | Net Income: | 2,309.88- | 0.01- |
| 08/2019 | CND | $/BBL:48.85 | 183.80 /0.00 | Condensate Sales: | 8,977.73 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 646.59- | 0.00 |
|  |  |  |  | Net Income: | 8,331.14 | 0.02 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   102

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:48.85 | 78.77 /0.00 | Condensate Sales: | 3,847.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 277.12- | 0.00 |
| | | | | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 81.02 /0.00 | Condensate Sales: | 3,957.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 285.02- | 0.00 |
| | | | | Net Income: | 3,672.41 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 52.52 /0.00 | Condensate Sales: | 2,565.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 184.76- | 0.00 |
| | | | | Net Income: | 2,380.59 | 0.01 |
| 08/2019 | CND | $/BBL:48.85 | 52.52 /0.00 | Condensate Sales: | 2,565.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 184.76- | 0.00 |
| | | | | Net Income: | 2,380.59 | 0.01 |
| 09/2019 | CND | $/BBL:50.79 | 19.87-/0.00- | Condensate Sales: | 1,009.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 72.68 | 0.00 |
| | | | | Net Income: | 936.44- | 0.00 |
| 09/2019 | CND | $/BBL:50.79 | 19.87-/0.00- | Condensate Sales: | 1,009.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 72.68 | 0.00 |
| | | | | Net Income: | 936.44- | 0.00 |
| 09/2019 | CND | $/BBL:50.79 | 144.40-/0.00- | Condensate Sales: | 7,333.49- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 528.15 | 0.00 |
| | | | | Net Income: | 6,805.34- | 0.02- |
| 09/2019 | CND | $/BBL:50.79 | 61.89-/0.00- | Condensate Sales: | 3,143.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 226.37 | 0.00 |
| | | | | Net Income: | 2,916.77- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 65.79-/0.00- | Condensate Sales: | 3,341.21- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 240.62 | 0.00 |
| | | | | Net Income: | 3,100.59- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 41.26-/0.00- | Condensate Sales: | 2,095.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 150.91 | 0.00 |
| | | | | Net Income: | 1,944.52- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 41.26-/0.00- | Condensate Sales: | 2,095.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 150.91 | 0.00 |
| | | | | Net Income: | 1,944.52- | 0.01- |
| 09/2019 | CND | $/BBL:50.79 | 148.88 /0.00 | Condensate Sales: | 7,561.01 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 544.53- | 0.00 |
| | | | | Net Income: | 7,016.48 | 0.02 |
| 09/2019 | CND | $/BBL:50.79 | 63.81 /0.00 | Condensate Sales: | 3,240.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 233.39- | 0.00 |
| | | | | Net Income: | 3,007.26 | 0.01 |
| 09/2019 | CND | $/BBL:50.79 | 67.83 /0.00 | Condensate Sales: | 3,444.81 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 248.09- | 0.00 |
| | | | | Net Income: | 3,196.72 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   103

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:50.79 | 42.54 /0.00 | Condensate Sales: | 2,160.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 155.59- | 0.00 |
| | | | | Net Income: | 2,004.85 | 0.01 |
| 09/2019 | CND | $/BBL:50.79 | 42.54 /0.00 | Condensate Sales: | 2,160.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 155.59- | 0.00 |
| | | | | Net Income: | 2,004.85 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 238.55-/0.00- | Condensate Sales: | 11,551.89- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 831.98 | 0.00 |
| | | | | Net Income: | 10,719.91- | 0.03- |
| 10/2019 | CND | $/BBL:48.43 | 102.24-/0.00- | Condensate Sales: | 4,951.02- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 356.58 | 0.00 |
| | | | | Net Income: | 4,594.44- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 103.46-/0.00- | Condensate Sales: | 5,010.09- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 360.84 | 0.00 |
| | | | | Net Income: | 4,649.25- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 68.16-/0.00- | Condensate Sales: | 3,300.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73 | 0.00 |
| | | | | Net Income: | 3,062.95- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 68.16-/0.00- | Condensate Sales: | 3,300.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73 | 0.00 |
| | | | | Net Income: | 3,062.95- | 0.01- |
| 10/2019 | CND | $/BBL:48.43 | 238.55 /0.00 | Condensate Sales: | 11,551.89 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 831.98- | 0.00 |
| | | | | Net Income: | 10,719.91 | 0.03 |
| 10/2019 | CND | $/BBL:48.43 | 102.24 /0.00 | Condensate Sales: | 4,951.02 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 356.58- | 0.00 |
| | | | | Net Income: | 4,594.44 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 103.46 /0.00 | Condensate Sales: | 5,010.09 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 360.84- | 0.00 |
| | | | | Net Income: | 4,649.25 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 68.16 /0.00 | Condensate Sales: | 3,300.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73- | 0.00 |
| | | | | Net Income: | 3,062.95 | 0.01 |
| 10/2019 | CND | $/BBL:48.43 | 68.16 /0.00 | Condensate Sales: | 3,300.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 237.73- | 0.00 |
| | | | | Net Income: | 3,062.95 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 186.99-/0.00- | Condensate Sales: | 9,579.21- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 689.87 | 0.01 |
| | | | | Net Income: | 8,889.34- | 0.02- |
| 11/2019 | CND | $/BBL:51.23 | 80.14-/0.00- | Condensate Sales: | 4,105.45- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 295.67 | 0.00 |
| | | | | Net Income: | 3,809.78- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   104

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | CND | $/BBL:51.23 | 80.14-/0.00- | Condensate Sales: | 4,105.45- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 295.67 | 0.00 |
|         | | | | Net Income: | 3,809.78- | 0.01- |
| 11/2019 | CND | $/BBL:51.23 | 53.43-/0.00- | Condensate Sales: | 2,737.14- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 197.13 | 0.00 |
|         | | | | Net Income: | 2,540.01- | 0.01- |
| 11/2019 | CND | $/BBL:51.23 | 53.43-/0.00- | Condensate Sales: | 2,737.14- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 197.13 | 0.00 |
|         | | | | Net Income: | 2,540.01- | 0.01- |
| 11/2019 | CND | $/BBL:51.23 | 186.99 /0.00 | Condensate Sales: | 9,579.21 | 0.03 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 689.87- | 0.01- |
|         | | | | Net Income: | 8,889.34 | 0.02 |
| 11/2019 | CND | $/BBL:51.23 | 80.14 /0.00 | Condensate Sales: | 4,105.45 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 295.67- | 0.00 |
|         | | | | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 80.14 /0.00 | Condensate Sales: | 4,105.45 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 295.67- | 0.00 |
|         | | | | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 53.43 /0.00 | Condensate Sales: | 2,737.14 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 197.13- | 0.00 |
|         | | | | Net Income: | 2,540.01 | 0.01 |
| 11/2019 | CND | $/BBL:51.23 | 53.43 /0.00 | Condensate Sales: | 2,737.14 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 197.13- | 0.00 |
|         | | | | Net Income: | 2,540.01 | 0.01 |
| 12/2019 | CND | $/BBL:53.90 | 225.05-/0.00- | Condensate Sales: | 12,130.68- | 0.03- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 873.59 | 0.00 |
|         | | | | Net Income: | 11,257.09- | 0.03- |
| 12/2019 | CND | $/BBL:53.90 | 96.45-/0.00- | Condensate Sales: | 5,198.86- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 374.40 | 0.00 |
|         | | | | Net Income: | 4,824.46- | 0.01- |
| 12/2019 | CND | $/BBL:53.90 | 96.45-/0.00- | Condensate Sales: | 5,198.86- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 374.40 | 0.00 |
|         | | | | Net Income: | 4,824.46- | 0.01- |
| 12/2019 | CND | $/BBL:53.90 | 64.30-/0.00- | Condensate Sales: | 3,465.91- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 249.60 | 0.00 |
|         | | | | Net Income: | 3,216.31- | 0.01- |
| 12/2019 | CND | $/BBL:53.90 | 21.63-/0.00- | Condensate Sales: | 1,165.90- | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 83.97 | 0.00 |
|         | | | | Net Income: | 1,081.93- | 0.00 |
| 12/2019 | CND | $/BBL:53.90 | 21.63-/0.00- | Condensate Sales: | 1,165.90- | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 83.97 | 0.00 |
|         | | | | Net Income: | 1,081.93- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   105

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | CND | $/BBL:53.90 | 64.30-/0.00- | Condensate Sales: | 3,465.91- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 249.60 | 0.00 |
|  |  |  |  | Net Income: | 3,216.31- | 0.01- |
| 12/2019 | CND | $/BBL:53.90 | 225.05 /0.00 | Condensate Sales: | 12,130.68 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 873.59- | 0.00 |
|  |  |  |  | Net Income: | 11,257.09 | 0.03 |
| 12/2019 | CND | $/BBL:53.90 | 96.45 /0.00 | Condensate Sales: | 5,198.86 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 374.40- | 0.00 |
|  |  |  |  | Net Income: | 4,824.46 | 0.01 |
| 12/2019 | CND | $/BBL:53.90 | 96.45 /0.00 | Condensate Sales: | 5,198.86 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 374.40- | 0.00 |
|  |  |  |  | Net Income: | 4,824.46 | 0.01 |
| 12/2019 | CND | $/BBL:53.90 | 64.30 /0.00 | Condensate Sales: | 3,465.91 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 249.60- | 0.00 |
|  |  |  |  | Net Income: | 3,216.31 | 0.01 |
| 12/2019 | CND | $/BBL:53.90 | 21.63 /0.00 | Condensate Sales: | 1,165.90 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 83.97- | 0.00 |
|  |  |  |  | Net Income: | 1,081.93 | 0.00 |
| 12/2019 | CND | $/BBL:53.90 | 21.63 /0.00 | Condensate Sales: | 1,165.90 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 83.97- | 0.00 |
|  |  |  |  | Net Income: | 1,081.93 | 0.00 |
| 12/2019 | CND | $/BBL:53.90 | 64.30 /0.00 | Condensate Sales: | 3,465.91 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 249.60- | 0.00 |
|  |  |  |  | Net Income: | 3,216.31 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 220.28 /0.00 | Condensate Sales: | 11,504.14 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 828.49- | 0.00 |
|  |  |  |  | Net Income: | 10,675.65 | 0.03 |
| 01/2020 | CND | $/BBL:52.23 | 94.40 /0.00 | Condensate Sales: | 4,930.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 355.04- | 0.00 |
|  |  |  |  | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 94.40 /0.00 | Condensate Sales: | 4,930.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 355.04- | 0.00 |
|  |  |  |  | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 62.94 /0.00 | Condensate Sales: | 3,287.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 236.72- | 0.00 |
|  |  |  |  | Net Income: | 3,050.33 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 118.32- | 0.00 |
|  |  |  |  | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Condensate: | 118.32- | 0.00 |
|  |  |  |  | Net Income: | 1,524.68 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   106

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:52.23 | 62.94 /0.00 | Condensate Sales: | 3,287.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72- | 0.00 |
| | | | | Net Income: | 3,050.33 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32- | 0.00 |
| | | | | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 220.28-/0.00- | Condensate Sales: | 11,504.14- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 828.49 | 0.00 |
| | | | | Net Income: | 10,675.65- | 0.03- |
| 01/2020 | CND | $/BBL:52.23 | 94.40-/0.00- | Condensate Sales: | 4,930.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04 | 0.00 |
| | | | | Net Income: | 4,575.01- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 94.40-/0.00- | Condensate Sales: | 4,930.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04 | 0.00 |
| | | | | Net Income: | 4,575.01- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 62.94-/0.00- | Condensate Sales: | 3,287.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72 | 0.00 |
| | | | | Net Income: | 3,050.33- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 31.46-/0.00- | Condensate Sales: | 1,643.00- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32 | 0.00 |
| | | | | Net Income: | 1,524.68- | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 31.46-/0.00- | Condensate Sales: | 1,643.00- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32 | 0.00 |
| | | | | Net Income: | 1,524.68- | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 62.94-/0.00- | Condensate Sales: | 3,287.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72 | 0.00 |
| | | | | Net Income: | 3,050.33- | 0.01- |
| 01/2020 | CND | $/BBL:52.23 | 220.28 /0.00 | Condensate Sales: | 11,504.14 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 828.49- | 0.00 |
| | | | | Net Income: | 10,675.65 | 0.03 |
| 01/2020 | CND | $/BBL:52.23 | 94.40 /0.00 | Condensate Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 94.40 /0.00 | Condensate Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 62.94 /0.00 | Condensate Sales: | 3,287.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 236.72- | 0.00 |
| | | | | Net Income: | 3,050.33 | 0.01 |
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 118.32- | 0.00 |
| | | | | Net Income: | 1,524.68 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   107

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:52.23 | 31.46 /0.00 | Condensate Sales: | 1,643.00 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 118.32- | 0.00 |
| | | | | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | CND | $/BBL:52.23 | 62.94 /0.00 | Condensate Sales: | 3,287.05 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Condensate: | 236.72- | 0.00 |
| | | | | Net Income: | 3,050.33 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 211 /0.00 | Gas Sales: | 389.13 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 28.03- | 0.00 |
| | | | | Other Deducts - Gas: | 389.13- | 0.00 |
| | | | | Net Income: | 28.03- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,005 /0.01 | Gas Sales: | 3,698.88 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 146.91- | 0.00 |
| | | | | Other Deducts - Gas: | 1,661.29- | 0.00 |
| | | | | Net Income: | 1,890.68 | 0.01 |
| 01/2020 | GAS | $/MCF:1.85 | 333 /0.00 | Gas Sales: | 615.02 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 44.30- | 0.00 |
| | | | | Other Deducts - Gas: | 615.02- | 0.00 |
| | | | | Net Income: | 44.30- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 149 /0.00 | Gas Sales: | 275.45 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 275.45 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,172 /0.01 | Gas Sales: | 5,851.46 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 232.42- | 0.01- |
| | | | | Other Deducts - Gas: | 2,627.79- | 0.00 |
| | | | | Net Income: | 2,991.25 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 580 /0.00 | Gas Sales: | 1,069.73 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 77.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,069.73- | 0.00 |
| | | | | Net Income: | 77.06- | 0.00 |
| 01/2020 | GAS | $/MCF:1.82 | 264 /0.00 | Gas Sales: | 479.48 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 479.48 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 5,518 /0.01 | Gas Sales: | 10,179.94 | 0.03 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 404.46- | 0.00 |
| | | | | Other Deducts - Gas: | 4,570.13- | 0.02- |
| | | | | Net Income: | 5,205.35 | 0.01 |
| 01/2020 | GAS | $/MCF:1.85 | 349 /0.00 | Gas Sales: | 644.17 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 46.39- | 0.00 |
| | | | | Other Deducts - Gas: | 644.17- | 0.00 |
| | | | | Net Income: | 46.39- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 156 /0.00 | Gas Sales: | 288.57 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 288.57 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,321 /0.01 | Gas Sales: | 6,125.45 | 0.02 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 243.28- | 0.00 |
| | | | | Other Deducts - Gas: | 2,751.12- | 0.01- |
| | | | | Net Income: | 3,131.05 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   108

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 1,061 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,957.29<br>77.74-<br>879.05-<br>1,000.50 | 0.01<br>0.01-<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 648 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,193.61<br>47.39-<br>536.33-<br>609.89 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 227 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 418.27<br>30.13-<br>418.27-<br>30.13- | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 2,155 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,974.33<br>157.84-<br>1,785.00-<br>2,031.49 | 0.01<br>0.00<br>0.00<br>0.01 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 395 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 727.24<br>28.88-<br>326.65-<br>371.71 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.85<br>0.00000260 | 509 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 940.02<br>37.35-<br>421.96-<br>480.71 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 352 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 648.54<br>25.74-<br>291.52-<br>331.28 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 775 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,428.25<br>56.72-<br>641.72-<br>729.81 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 573 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,056.62<br>41.96-<br>474.66-<br>540.00 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 149 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 273.99<br>19.73-<br>273.99-<br>19.73- | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00000260 | 1,411 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 2,602.92<br>103.37-<br>1,169.07-<br>1,330.48 | 0.01<br>0.00<br>0.01-<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   109

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 429 /0.00 | Gas Sales: | 791.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 57.00- | 0.00 |
| | | | | Other Deducts - Gas: | 791.37- | 0.00 |
| | | | | Net Income: | 57.00- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 192 /0.00 | Gas Sales: | 354.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 354.15 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 4,085 /0.01 | Gas Sales: | 7,534.76 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 299.26- | 0.00 |
| | | | | Other Deducts - Gas: | 3,383.87- | 0.01- |
| | | | | Net Income: | 3,851.63 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 222 /0.00 | Gas Sales: | 409.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50- | 0.00 |
| | | | | Other Deducts - Gas: | 409.53- | 0.00 |
| | | | | Net Income: | 29.50- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,111 /0.01 | Gas Sales: | 3,894.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,749.12- | 0.00 |
| | | | | Net Income: | 1,990.39 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 520 /0.00 | Gas Sales: | 958.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.10- | 0.00 |
| | | | | Other Deducts - Gas: | 430.56- | 0.00 |
| | | | | Net Income: | 490.31 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 308 /0.00 | Gas Sales: | 566.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.50- | 0.00 |
| | | | | Other Deducts - Gas: | 254.90- | 0.00 |
| | | | | Net Income: | 289.53 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 403 /0.00 | Gas Sales: | 743.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50- | 0.00 |
| | | | | Other Deducts - Gas: | 334.13- | 0.00 |
| | | | | Net Income: | 379.64 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 1,072 /0.00 | Gas Sales: | 1,976.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.48- | 0.00 |
| | | | | Other Deducts - Gas: | 887.64- | 0.01- |
| | | | | Net Income: | 1,010.11 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 647 /0.00 | Gas Sales: | 1,193.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.42- | 0.00 |
| | | | | Other Deducts - Gas: | 535.95- | 0.00 |
| | | | | Net Income: | 610.24 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 769 /0.00 | Gas Sales: | 1,419.51 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.40- | 0.00 |
| | | | | Other Deducts - Gas: | 637.23- | 0.00 |
| | | | | Net Income: | 725.88 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 668 /0.00 | Gas Sales: | 1,232.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.99- | 0.00 |
| | | | | Other Deducts - Gas: | 553.52- | 0.00 |
| | | | | Net Income: | 630.45 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    110

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.77 | 198 /0.00 | Gas Sales: | 350.63 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.25- | 0.00 |
| | | | | Other Deducts - Gas: | 350.63- | 0.00 |
| | | | | Net Income: | 25.25- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,906 /0.00 | Gas Sales: | 3,382.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 243.68- | 0.00 |
| | | | | Net Income: | 3,139.15 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 237 /0.00 | Gas Sales: | 420.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.31- | 0.00 |
| | | | | Other Deducts - Gas: | 420.75- | 0.00 |
| | | | | Net Income: | 30.31- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 2,287 /0.01 | Gas Sales: | 4,058.84 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 292.38- | 0.00 |
| | | | | Net Income: | 3,766.46 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 544 /0.00 | Gas Sales: | 966.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.61- | 0.00 |
| | | | | Other Deducts - Gas: | 966.32- | 0.00 |
| | | | | Net Income: | 69.61- | 0.00 |
| 02/2020 | GAS | $/MCF:1.76 | 257 /0.00 | Gas Sales: | 451.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 451.61 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 5,240 /0.01 | Gas Sales: | 9,308.39 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 670.53- | 0.00 |
| | | | | Net Income: | 8,637.86 | 0.02 |
| 02/2020 | GAS | $/MCF:1.77 | 328 /0.00 | Gas Sales: | 582.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.92- | 0.00 |
| | | | | Other Deducts - Gas: | 582.04- | 0.00 |
| | | | | Net Income: | 41.92- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 153 /0.00 | Gas Sales: | 272.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 272.09 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 3,155 /0.01 | Gas Sales: | 5,600.18 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 403.40- | 0.00 |
| | | | | Net Income: | 5,196.78 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 1,009 /0.00 | Gas Sales: | 1,790.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 129.01- | 0.00 |
| | | | | Net Income: | 1,661.98 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615 /0.00 | Gas Sales: | 1,091.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60- | 0.00 |
| | | | | Net Income: | 1,012.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 213 /0.00 | Gas Sales: | 377.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.18- | 0.00 |
| | | | | Other Deducts - Gas: | 377.27- | 0.00 |
| | | | | Net Income: | 27.18- | 0.00 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   111

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.78 | 2,048 /0.01 | Gas Sales: | 3,635.28 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 261.87- | 0.00 |
|  |  |  |  | Net Income: | 3,373.41 | 0.01 |
| 02/2020 | GAS | $/MCF:1.78 | 375 /0.00 | Gas Sales: | 666.19 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 47.99- | 0.00 |
|  |  |  |  | Net Income: | 618.20 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 484 /0.00 | Gas Sales: | 858.33 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.83- | 0.00 |
|  |  |  |  | Net Income: | 796.50 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 334 /0.00 | Gas Sales: | 593.26 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 42.73- | 0.00 |
|  |  |  |  | Net Income: | 550.53 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 736 /0.00 | Gas Sales: | 1,305.73 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 94.06- | 0.00 |
|  |  |  |  | Net Income: | 1,211.67 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 545 /0.00 | Gas Sales: | 966.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 69.61- | 0.00 |
|  |  |  |  | Net Income: | 896.71 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,341 /0.00 | Gas Sales: | 2,380.04 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 171.44- | 0.00 |
|  |  |  |  | Net Income: | 2,208.60 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 403 /0.00 | Gas Sales: | 715.28 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 51.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 715.28- | 0.00 |
|  |  |  |  | Net Income: | 51.53- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 188 /0.00 | Gas Sales: | 333.80 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 333.80 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 3,882 /0.01 | Gas Sales: | 6,889.08 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 496.25- | 0.00 |
|  |  |  |  | Net Income: | 6,392.83 | 0.02 |
| 02/2020 | GAS | $/MCF:1.77 | 209 /0.00 | Gas Sales: | 370.26 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 26.67- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 370.26- | 0.00 |
|  |  |  |  | Net Income: | 26.67- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,006 /0.01 | Gas Sales: | 3,560.95 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 256.51- | 0.00 |
|  |  |  |  | Net Income: | 3,304.44 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 494 /0.00 | Gas Sales: | 876.56 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 63.14- | 0.00 |
|  |  |  |  | Net Income: | 813.42 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 292 /0.00 | Gas Sales: | 518.93 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 37.38- | 0.00 |
|  |  |  |  | Net Income: | 481.55 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   112

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.78 | 383 /0.00 | Gas Sales: | 680.21 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 49.00- | 0.00 |
|  |  |  |  | Net Income: | 631.21 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,018 /0.00 | Gas Sales: | 1,806.42 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 130.13- | 0.00 |
|  |  |  |  | Net Income: | 1,676.29 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615 /0.00 | Gas Sales: | 1,091.15 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 78.60- | 0.00 |
|  |  |  |  | Net Income: | 1,012.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,079 /0.00 | Gas Sales: | 1,914.41 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 137.90- | 0.00 |
|  |  |  |  | Net Income: | 1,776.51 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 636 /0.00 | Gas Sales: | 1,127.61 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 81.23- | 0.00 |
|  |  |  |  | Net Income: | 1,046.38 | 0.00 |
| 12/2018 | OIL | $/BBL:46.29 | 120.36-/0.00- | Oil Sales: | 5,571.96- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 401.32 | 0.00 |
|  |  |  |  | Net Income: | 5,170.64- | 0.01- |
| 12/2018 | OIL | $/BBL:46.29 | 160.47-/0.00- | Oil Sales: | 7,428.82- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 535.07 | 0.00 |
|  |  |  |  | Net Income: | 6,893.75- | 0.02- |
| 12/2018 | OIL | $/BBL:46.29 | 320.96-/0.00- | Oil Sales: | 14,858.57- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,070.20 | 0.00 |
|  |  |  |  | Net Income: | 13,788.37- | 0.04- |
| 12/2018 | OIL | $/BBL:46.29 | 159.47-/0.00- | Oil Sales: | 7,382.53- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 531.73 | 0.00 |
|  |  |  |  | Net Income: | 6,850.80- | 0.02- |
| 12/2018 | OIL | $/BBL:46.29 | 320.96-/0.00- | Oil Sales: | 14,858.57- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,070.20 | 0.00 |
|  |  |  |  | Net Income: | 13,788.37- | 0.04- |
| 12/2018 | OIL | $/BBL:46.29 | 40.12-/0.00- | Oil Sales: | 1,857.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 133.77 | 0.00 |
|  |  |  |  | Net Income: | 1,723.55- | 0.00 |
| 12/2018 | OIL | $/BBL:46.29 | 160.47-/0.00- | Oil Sales: | 7,428.82- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 535.07 | 0.00 |
|  |  |  |  | Net Income: | 6,893.75- | 0.02- |
| 12/2018 | OIL | $/BBL:46.29 | 361.08-/0.00- | Oil Sales: | 16,715.89- | 0.04- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,203.97 | 0.00 |
|  |  |  |  | Net Income: | 15,511.92- | 0.04- |
| 12/2018 | OIL | $/BBL:46.29 | 71.45-/0.00- | Oil Sales: | 3,307.72- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 238.24 | 0.00 |
|  |  |  |  | Net Income: | 3,069.48- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   113

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | OIL | $/BBL:46.29 | 120.36 /0.00 | Oil Sales: | 5,571.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 401.32- | 0.00 |
| | | | | Net Income: | 5,170.64 | 0.01 |
| 12/2018 | OIL | $/BBL:46.29 | 160.47 /0.00 | Oil Sales: | 7,428.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 535.07- | 0.00 |
| | | | | Net Income: | 6,893.75 | 0.02 |
| 12/2018 | OIL | $/BBL:46.29 | 320.96 /0.00 | Oil Sales: | 14,858.57 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,070.20- | 0.00 |
| | | | | Net Income: | 13,788.37 | 0.04 |
| 12/2018 | OIL | $/BBL:46.29 | 159.47 /0.00 | Oil Sales: | 7,382.53 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 531.73- | 0.00 |
| | | | | Net Income: | 6,850.80 | 0.02 |
| 12/2018 | OIL | $/BBL:46.29 | 320.96 /0.00 | Oil Sales: | 14,858.57 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,070.20- | 0.00 |
| | | | | Net Income: | 13,788.37 | 0.04 |
| 12/2018 | OIL | $/BBL:46.29 | 40.12 /0.00 | Oil Sales: | 1,857.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 133.77- | 0.00 |
| | | | | Net Income: | 1,723.55 | 0.00 |
| 12/2018 | OIL | $/BBL:46.29 | 160.47 /0.00 | Oil Sales: | 7,428.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 535.07- | 0.00 |
| | | | | Net Income: | 6,893.75 | 0.02 |
| 12/2018 | OIL | $/BBL:46.29 | 361.08 /0.00 | Oil Sales: | 16,715.89 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,203.97- | 0.00 |
| | | | | Net Income: | 15,511.92 | 0.04 |
| 12/2018 | OIL | $/BBL:46.29 | 71.45 /0.00 | Oil Sales: | 3,307.72 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 238.24- | 0.00 |
| | | | | Net Income: | 3,069.48 | 0.01 |
| 01/2019 | OIL | $/BBL:48.87 | 114.35-/0.00- | Oil Sales: | 5,588.35- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 402.48 | 0.00 |
| | | | | Net Income: | 5,185.87- | 0.01- |
| 01/2019 | OIL | $/BBL:48.87 | 152.47-/0.00- | Oil Sales: | 7,451.29- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 536.65 | 0.00 |
| | | | | Net Income: | 6,914.64- | 0.02- |
| 01/2019 | OIL | $/BBL:48.87 | 304.95-/0.00- | Oil Sales: | 14,903.08- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,073.35 | 0.00 |
| | | | | Net Income: | 13,829.73- | 0.04- |
| 01/2019 | OIL | $/BBL:48.87 | 112.57-/0.00- | Oil Sales: | 5,501.36- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 396.22 | 0.00 |
| | | | | Net Income: | 5,105.14- | 0.01- |
| 01/2019 | OIL | $/BBL:48.87 | 304.95-/0.00- | Oil Sales: | 14,903.08- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,073.35 | 0.00 |
| | | | | Net Income: | 13,829.73- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   114

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | OIL | $/BBL:48.87 | 38.12-/0.00- | Oil Sales: | 1,862.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 134.17 | 0.00 |
| | | | | Net Income: | 1,728.78- | 0.00 |
| 01/2019 | OIL | $/BBL:48.87 | 152.47-/0.00- | Oil Sales: | 7,451.29- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 536.65 | 0.00 |
| | | | | Net Income: | 6,914.64- | 0.02- |
| 01/2019 | OIL | $/BBL:48.87 | 343.07-/0.00- | Oil Sales: | 16,766.02- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,207.52 | 0.00 |
| | | | | Net Income: | 15,558.50- | 0.04- |
| 01/2019 | OIL | $/BBL:48.87 | 76.23-/0.00- | Oil Sales: | 3,725.40- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 268.32 | 0.00 |
| | | | | Net Income: | 3,457.08- | 0.01- |
| 01/2019 | OIL | $/BBL:48.87 | 114.35 /0.00 | Oil Sales: | 5,588.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 402.48- | 0.00 |
| | | | | Net Income: | 5,185.87 | 0.01 |
| 01/2019 | OIL | $/BBL:48.87 | 152.47 /0.00 | Oil Sales: | 7,451.29 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 536.65- | 0.00 |
| | | | | Net Income: | 6,914.64 | 0.02 |
| 01/2019 | OIL | $/BBL:48.87 | 304.95 /0.00 | Oil Sales: | 14,903.08 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,073.35- | 0.00 |
| | | | | Net Income: | 13,829.73 | 0.04 |
| 01/2019 | OIL | $/BBL:48.87 | 112.57 /0.00 | Oil Sales: | 5,501.36 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 396.22- | 0.00 |
| | | | | Net Income: | 5,105.14 | 0.01 |
| 01/2019 | OIL | $/BBL:48.87 | 304.95 /0.00 | Oil Sales: | 14,903.08 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,073.35- | 0.00 |
| | | | | Net Income: | 13,829.73 | 0.04 |
| 01/2019 | OIL | $/BBL:48.87 | 38.12 /0.00 | Oil Sales: | 1,862.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 134.17- | 0.00 |
| | | | | Net Income: | 1,728.78 | 0.00 |
| 01/2019 | OIL | $/BBL:48.87 | 152.47 /0.00 | Oil Sales: | 7,451.29 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 536.65- | 0.00 |
| | | | | Net Income: | 6,914.64 | 0.02 |
| 01/2019 | OIL | $/BBL:48.87 | 343.07 /0.00 | Oil Sales: | 16,766.02 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,207.52- | 0.00 |
| | | | | Net Income: | 15,558.50 | 0.04 |
| 01/2019 | OIL | $/BBL:48.87 | 76.23 /0.00 | Oil Sales: | 3,725.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 268.32- | 0.00 |
| | | | | Net Income: | 3,457.08 | 0.01 |
| 02/2019 | OIL | $/BBL:48.73 | 109.79-/0.00- | Oil Sales: | 5,350.21- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 385.32 | 0.00 |
| | | | | Net Income: | 4,964.89- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   115

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:48.73 | 146.39-/0.00- | Oil Sales: | 7,133.77- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 513.78 | 0.00 |
| | | | | Net Income: | 6,619.99- | 0.02- |
| 02/2019 | OIL | $/BBL:48.73 | 292.78-/0.00- | Oil Sales: | 14,267.55- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,027.57 | 0.01 |
| | | | | Net Income: | 13,239.98- | 0.03- |
| 02/2019 | OIL | $/BBL:48.73 | 26.31-/0.00- | Oil Sales: | 1,282.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 92.34 | 0.00 |
| | | | | Net Income: | 1,189.78- | 0.00 |
| 02/2019 | OIL | $/BBL:48.73 | 292.78-/0.00- | Oil Sales: | 14,267.55- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,027.57 | 0.01 |
| | | | | Net Income: | 13,239.98- | 0.03- |
| 02/2019 | OIL | $/BBL:48.73 | 36.60-/0.00- | Oil Sales: | 1,783.57- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 128.45 | 0.00 |
| | | | | Net Income: | 1,655.12- | 0.00 |
| 02/2019 | OIL | $/BBL:48.73 | 146.39-/0.00- | Oil Sales: | 7,133.77- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 513.78 | 0.00 |
| | | | | Net Income: | 6,619.99- | 0.02- |
| 02/2019 | OIL | $/BBL:48.73 | 329.38-/0.00- | Oil Sales: | 16,051.11- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,156.03 | 0.00 |
| | | | | Net Income: | 14,895.08- | 0.04- |
| 02/2019 | OIL | $/BBL:48.73 | 73.20-/0.00- | Oil Sales: | 3,567.13- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 256.92 | 0.00 |
| | | | | Net Income: | 3,310.21- | 0.01- |
| 02/2019 | OIL | $/BBL:48.73 | 109.79 /0.00 | Oil Sales: | 5,350.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 385.32- | 0.00 |
| | | | | Net Income: | 4,964.89 | 0.01 |
| 02/2019 | OIL | $/BBL:48.73 | 146.39 /0.00 | Oil Sales: | 7,133.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 513.78- | 0.00 |
| | | | | Net Income: | 6,619.99 | 0.02 |
| 02/2019 | OIL | $/BBL:48.73 | 292.78 /0.00 | Oil Sales: | 14,267.55 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,027.57- | 0.01- |
| | | | | Net Income: | 13,239.98 | 0.03 |
| 02/2019 | OIL | $/BBL:48.73 | 26.31 /0.00 | Oil Sales: | 1,282.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 92.34- | 0.00 |
| | | | | Net Income: | 1,189.78 | 0.00 |
| 02/2019 | OIL | $/BBL:48.73 | 292.78 /0.00 | Oil Sales: | 14,267.55 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,027.57- | 0.01- |
| | | | | Net Income: | 13,239.98 | 0.03 |
| 02/2019 | OIL | $/BBL:48.73 | 36.60 /0.00 | Oil Sales: | 1,783.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 128.45- | 0.00 |
| | | | | Net Income: | 1,655.12 | 0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   116

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:48.73 | 146.39 /0.00 | Oil Sales: | 7,133.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 513.78- | 0.00 |
| | | | | Net Income: | 6,619.99 | 0.02 |
| 02/2019 | OIL | $/BBL:48.73 | 329.38 /0.00 | Oil Sales: | 16,051.11 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,156.03- | 0.00 |
| | | | | Net Income: | 14,895.08 | 0.04 |
| 02/2019 | OIL | $/BBL:48.73 | 73.20 /0.00 | Oil Sales: | 3,567.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 256.92- | 0.00 |
| | | | | Net Income: | 3,310.21 | 0.01 |
| 03/2019 | OIL | $/BBL:51.68 | 117.70-/0.00- | Oil Sales: | 6,082.71- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 438.06 | 0.01 |
| | | | | Net Income: | 5,644.65- | 0.01- |
| 03/2019 | OIL | $/BBL:51.68 | 156.94-/0.00- | Oil Sales: | 8,110.63- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 584.11 | 0.00 |
| | | | | Net Income: | 7,526.52- | 0.02- |
| 03/2019 | OIL | $/BBL:51.68 | 313.87-/0.00- | Oil Sales: | 16,220.74- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,168.18 | 0.00 |
| | | | | Net Income: | 15,052.56- | 0.04- |
| 03/2019 | OIL | $/BBL:51.68 | 313.87-/0.00- | Oil Sales: | 16,220.74- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,168.18 | 0.00 |
| | | | | Net Income: | 15,052.56- | 0.04- |
| 03/2019 | OIL | $/BBL:51.68 | 39.23-/0.00- | Oil Sales: | 2,027.40- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 146.02 | 0.00 |
| | | | | Net Income: | 1,881.38- | 0.01- |
| 03/2019 | OIL | $/BBL:51.68 | 156.94-/0.00- | Oil Sales: | 8,110.63- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 584.11 | 0.00 |
| | | | | Net Income: | 7,526.52- | 0.02- |
| 03/2019 | OIL | $/BBL:51.68 | 353.11-/0.00- | Oil Sales: | 18,248.65- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,314.24 | 0.01 |
| | | | | Net Income: | 16,934.41- | 0.04- |
| 03/2019 | OIL | $/BBL:51.68 | 78.47-/0.00- | Oil Sales: | 4,055.31- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 292.05 | 0.00 |
| | | | | Net Income: | 3,763.26- | 0.01- |
| 03/2019 | OIL | $/BBL:51.68 | 117.70 /0.00 | Oil Sales: | 6,082.71 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 438.06- | 0.01- |
| | | | | Net Income: | 5,644.65 | 0.01 |
| 03/2019 | OIL | $/BBL:51.68 | 156.94 /0.00 | Oil Sales: | 8,110.63 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 584.11- | 0.00 |
| | | | | Net Income: | 7,526.52 | 0.02 |
| 03/2019 | OIL | $/BBL:51.68 | 313.87 /0.00 | Oil Sales: | 16,220.74 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,168.18- | 0.00 |
| | | | | Net Income: | 15,052.56 | 0.04 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   117

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | OIL<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 313.87 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 16,220.74<br>1,168.18-<br>15,052.56 | 0.04<br>0.00<br>0.04 |
| 03/2019 | OIL<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 39.23 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,027.40<br>146.02-<br>1,881.38 | 0.01<br>0.00<br>0.01 |
| 03/2019 | OIL<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 156.94 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 8,110.63<br>584.11-<br>7,526.52 | 0.02<br>0.00<br>0.02 |
| 03/2019 | OIL<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 353.11 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 18,248.65<br>1,314.24-<br>16,934.41 | 0.05<br>0.01-<br>0.04 |
| 03/2019 | OIL<br>Roy NRI: | $/BBL:51.68<br>0.00000260 | 78.47 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,055.31<br>292.05-<br>3,763.26 | 0.01<br>0.00<br>0.01 |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 91.60-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,255.64-<br>378.46<br>4,877.18- | 0.01-<br>0.00<br>0.01- |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 122.13-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,007.33-<br>504.61<br>6,502.72- | 0.02-<br>0.00<br>0.02- |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 244.26-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,014.66-<br>1,009.20<br>13,005.46- | 0.04-<br>0.01<br>0.03- |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 244.26-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 14,014.66-<br>1,009.20<br>13,005.46- | 0.04-<br>0.01<br>0.03- |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 30.53-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,751.69-<br>126.14<br>1,625.55- | 0.00<br>0.00<br>0.00 |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 122.13-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,007.33-<br>504.61<br>6,502.72- | 0.02-<br>0.00<br>0.02- |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 274.80-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 15,766.92-<br>1,135.39<br>14,631.53- | 0.04-<br>0.00<br>0.04- |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 46.42-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,663.39-<br>191.79<br>2,471.60- | 0.01-<br>0.00<br>0.01- |
| 04/2019 | OIL<br>Roy NRI: | $/BBL:57.38<br>0.00000260 | 91.60 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,255.64<br>378.46-<br>4,877.18 | 0.01<br>0.00<br>0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   118

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | OIL | $/BBL:57.38 | 122.13 /0.00 | Oil Sales: | 7,007.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 504.61- | 0.00 |
| | | | | Net Income: | 6,502.72 | 0.02 |
| 04/2019 | OIL | $/BBL:57.38 | 244.26 /0.00 | Oil Sales: | 14,014.66 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,009.20- | 0.01- |
| | | | | Net Income: | 13,005.46 | 0.03 |
| 04/2019 | OIL | $/BBL:57.38 | 244.26 /0.00 | Oil Sales: | 14,014.66 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,009.20- | 0.01- |
| | | | | Net Income: | 13,005.46 | 0.03 |
| 04/2019 | OIL | $/BBL:57.38 | 30.53 /0.00 | Oil Sales: | 1,751.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 126.14- | 0.00 |
| | | | | Net Income: | 1,625.55 | 0.00 |
| 04/2019 | OIL | $/BBL:57.38 | 122.13 /0.00 | Oil Sales: | 7,007.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 504.61- | 0.00 |
| | | | | Net Income: | 6,502.72 | 0.02 |
| 04/2019 | OIL | $/BBL:57.38 | 274.80 /0.00 | Oil Sales: | 15,766.92 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,135.39- | 0.00 |
| | | | | Net Income: | 14,631.53 | 0.04 |
| 04/2019 | OIL | $/BBL:57.38 | 46.42 /0.00 | Oil Sales: | 2,663.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 191.79- | 0.00 |
| | | | | Net Income: | 2,471.60 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 94.35 /0.00 | Oil Sales: | 5,173.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 372.55- | 0.00 |
| | | | | Net Income: | 4,800.91 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 93.06-/0.00- | Oil Sales: | 5,102.73- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 367.47 | 0.00 |
| | | | | Net Income: | 4,735.26- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 70.20-/0.00- | Oil Sales: | 3,849.25- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 277.21 | 0.00 |
| | | | | Net Income: | 3,572.04- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 94.35-/0.00- | Oil Sales: | 5,173.46- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 372.55 | 0.00 |
| | | | | Net Income: | 4,800.91- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 244.23-/0.00- | Oil Sales: | 13,391.78- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 964.38 | 0.00 |
| | | | | Net Income: | 12,427.40- | 0.03- |
| 05/2019 | OIL | $/BBL:54.83 | 14.03-/0.00- | Oil Sales: | 769.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 55.40 | 0.00 |
| | | | | Net Income: | 713.90- | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 186.12-/0.00- | Oil Sales: | 10,205.45- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 734.94 | 0.00 |
| | | | | Net Income: | 9,470.51- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   119

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | $/BBL:54.83 | 23.27-/0.00- | Oil Sales: | 1,275.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 91.89 | 0.00 |
| | | | | Net Income: | 1,184.07- | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 97.47-/0.00- | Oil Sales: | 5,344.54- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 384.88 | 0.00 |
| | | | | Net Income: | 4,959.66- | 0.01- |
| 05/2019 | OIL | $/BBL:54.83 | 209.39-/0.00- | Oil Sales: | 11,481.41- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 826.82 | 0.00 |
| | | | | Net Income: | 10,654.59- | 0.03- |
| 05/2019 | OIL | $/BBL:54.83 | 13.74-/0.00- | Oil Sales: | 753.40- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 54.26 | 0.00 |
| | | | | Net Income: | 699.14- | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 71.17 /0.00 | Oil Sales: | 3,902.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 281.03- | 0.00 |
| | | | | Net Income: | 3,621.41 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 94.35 /0.00 | Oil Sales: | 5,173.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 372.55- | 0.00 |
| | | | | Net Income: | 4,800.91 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 248.30 /0.00 | Oil Sales: | 13,614.94 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 980.46- | 0.00 |
| | | | | Net Income: | 12,634.48 | 0.03 |
| 05/2019 | OIL | $/BBL:54.83 | 14.39 /0.00 | Oil Sales: | 789.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 56.82- | 0.00 |
| | | | | Net Income: | 732.22 | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 188.69 /0.00 | Oil Sales: | 10,346.37 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 745.09- | 0.00 |
| | | | | Net Income: | 9,601.28 | 0.03 |
| 05/2019 | OIL | $/BBL:54.83 | 23.59 /0.00 | Oil Sales: | 1,293.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 93.15- | 0.00 |
| | | | | Net Income: | 1,200.35 | 0.00 |
| 05/2019 | OIL | $/BBL:54.83 | 98.87 /0.00 | Oil Sales: | 5,421.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 390.41- | 0.00 |
| | | | | Net Income: | 5,030.89 | 0.01 |
| 05/2019 | OIL | $/BBL:54.83 | 212.28 /0.00 | Oil Sales: | 11,639.87 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 838.23- | 0.00 |
| | | | | Net Income: | 10,801.64 | 0.03 |
| 05/2019 | OIL | $/BBL:54.83 | 13.74 /0.00 | Oil Sales: | 753.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 54.26- | 0.00 |
| | | | | Net Income: | 699.14 | 0.00 |
| 06/2019 | OIL | $/BBL:48.82 | 197.54 /0.00 | Oil Sales: | 9,643.44 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 694.53- | 0.01- |
| | | | | Net Income: | 8,948.91 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   120

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL | $/BBL:48.82 | 192.23-/0.00- | Oil Sales: | 9,384.22- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 675.87 | 0.00 |
| | | | | Net Income: | 8,708.35- | 0.02- |
| 06/2019 | OIL | $/BBL:48.82 | 218.58 /0.00 | Oil Sales: | 10,670.57 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 768.52 | 0.00 |
| | | | | Net Income: | 9,902.05 | 0.03 |
| 06/2019 | OIL | $/BBL:48.82 | 212.71-/0.00- | Oil Sales: | 10,384.01- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 747.86 | 0.00 |
| | | | | Net Income: | 9,636.15- | 0.03- |
| 06/2019 | OIL | $/BBL:48.82 | 84.31-/0.00- | Oil Sales: | 4,115.82- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 296.44 | 0.00 |
| | | | | Net Income: | 3,819.38- | 0.01- |
| 06/2019 | OIL | $/BBL:48.82 | 83.72-/0.00- | Oil Sales: | 4,087.01- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 294.35 | 0.00 |
| | | | | Net Income: | 3,792.66- | 0.01- |
| 06/2019 | OIL | $/BBL:48.82 | 283.69-/0.00- | Oil Sales: | 13,849.08- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 997.44 | 0.01 |
| | | | | Net Income: | 12,851.64- | 0.03- |
| 06/2019 | OIL | $/BBL:48.82 | 51.55-/0.00- | Oil Sales: | 2,516.55- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 181.25 | 0.00 |
| | | | | Net Income: | 2,335.30- | 0.01- |
| 06/2019 | OIL | $/BBL:48.82 | 197.54-/0.00- | Oil Sales: | 9,643.44- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 694.53 | 0.01 |
| | | | | Net Income: | 8,948.91- | 0.02- |
| 06/2019 | OIL | $/BBL:48.82 | 23.63-/0.00- | Oil Sales: | 1,153.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 83.08 | 0.00 |
| | | | | Net Income: | 1,070.48- | 0.00 |
| 06/2019 | OIL | $/BBL:48.82 | 109.40-/0.00- | Oil Sales: | 5,340.65- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 384.64 | 0.00 |
| | | | | Net Income: | 4,956.01- | 0.01- |
| 06/2019 | OIL | $/BBL:48.82 | 218.58-/0.00- | Oil Sales: | 10,670.57- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 768.52 | 0.00 |
| | | | | Net Income: | 9,902.05- | 0.03- |
| 06/2019 | OIL | $/BBL:48.82 | 86.66 /0.00 | Oil Sales: | 4,230.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 304.69- | 0.00 |
| | | | | Net Income: | 3,925.85 | 0.01 |
| 06/2019 | OIL | $/BBL:48.82 | 86 /0.00 | Oil Sales: | 4,198.32 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 302.37- | 0.00 |
| | | | | Net Income: | 3,895.95 | 0.01 |
| 06/2019 | OIL | $/BBL:48.82 | 291.50 /0.00 | Oil Sales: | 14,230.35 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,024.89- | 0.01- |
| | | | | Net Income: | 13,205.46 | 0.03 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   121

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL | $/BBL:48.82 | 53.01 /0.00 | Oil Sales: | 2,587.82 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 186.39- | 0.00 |
| | | | | Net Income: | 2,401.43 | 0.01 |
| 06/2019 | OIL | $/BBL:48.82 | 197.54 /0.00 | Oil Sales: | 9,643.44 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 694.53- | 0.01- |
| | | | | Net Income: | 8,948.91 | 0.02 |
| 06/2019 | OIL | $/BBL:48.82 | 24.29 /0.00 | Oil Sales: | 1,185.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 85.41- | 0.00 |
| | | | | Net Income: | 1,100.37 | 0.00 |
| 06/2019 | OIL | $/BBL:48.82 | 112.43 /0.00 | Oil Sales: | 5,488.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 395.29- | 0.00 |
| | | | | Net Income: | 5,093.28 | 0.01 |
| 06/2019 | OIL | $/BBL:48.82 | 218.58 /0.00 | Oil Sales: | 10,670.57 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 768.52- | 0.00 |
| | | | | Net Income: | 9,902.05 | 0.03 |
| 07/2019 | OIL | $/BBL:51.36 | 87.57-/0.00- | Oil Sales: | 4,497.21- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 323.88 | 0.00 |
| | | | | Net Income: | 4,173.33- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 68.12-/0.00- | Oil Sales: | 3,498.35- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 251.94 | 0.00 |
| | | | | Net Income: | 3,246.41- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 247.21-/0.00- | Oil Sales: | 12,695.63- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 914.32 | 0.00 |
| | | | | Net Income: | 11,781.31- | 0.03- |
| 07/2019 | OIL | $/BBL:51.36 | 65.59-/0.00- | Oil Sales: | 3,368.42- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 242.59 | 0.00 |
| | | | | Net Income: | 3,125.83- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 222.97-/0.00- | Oil Sales: | 11,450.77- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 824.66 | 0.00 |
| | | | | Net Income: | 10,626.11- | 0.03- |
| 07/2019 | OIL | $/BBL:51.36 | 21.98-/0.00- | Oil Sales: | 1,128.80- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 81.30 | 0.00 |
| | | | | Net Income: | 1,047.50- | 0.00 |
| 07/2019 | OIL | $/BBL:51.36 | 108.11-/0.00- | Oil Sales: | 5,552.06- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 399.84 | 0.00 |
| | | | | Net Income: | 5,152.22- | 0.01- |
| 07/2019 | OIL | $/BBL:51.36 | 178.42-/0.00- | Oil Sales: | 9,162.87- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 659.88 | 0.00 |
| | | | | Net Income: | 8,502.99- | 0.02- |
| 07/2019 | OIL | $/BBL:51.36 | 88.96 /0.00 | Oil Sales: | 4,568.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 329.02- | 0.00 |
| | | | | Net Income: | 4,239.58 | 0.01 |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   122

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:51.36 | 69.16 /0.00 | Oil Sales: | 3,551.76 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 255.78- | 0.00 |
|  |  |  |  | Net Income: | 3,295.98 | 0.01 |
| 07/2019 | OIL | $/BBL:51.36 | 251.03 /0.00 | Oil Sales: | 12,891.81 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 928.45- | 0.00 |
|  |  |  |  | Net Income: | 11,963.36 | 0.03 |
| 07/2019 | OIL | $/BBL:51.36 | 66.62 /0.00 | Oil Sales: | 3,421.31 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 246.39- | 0.00 |
|  |  |  |  | Net Income: | 3,174.92 | 0.01 |
| 07/2019 | OIL | $/BBL:51.36 | 227.15 /0.00 | Oil Sales: | 11,665.43 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 840.13- | 0.00 |
|  |  |  |  | Net Income: | 10,825.30 | 0.03 |
| 07/2019 | OIL | $/BBL:51.36 | 22.33 /0.00 | Oil Sales: | 1,146.77 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 82.59- | 0.00 |
|  |  |  |  | Net Income: | 1,064.18 | 0.00 |
| 07/2019 | OIL | $/BBL:51.36 | 109.84 /0.00 | Oil Sales: | 5,640.90 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 406.24- | 0.00 |
|  |  |  |  | Net Income: | 5,234.66 | 0.01 |
| 07/2019 | OIL | $/BBL:51.36 | 180.94 /0.00 | Oil Sales: | 9,292.29 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 669.21- | 0.00 |
|  |  |  |  | Net Income: | 8,623.08 | 0.02 |
| 08/2019 | OIL | $/BBL:48.85 | 78.77 /0.00 | Oil Sales: | 3,847.53 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 277.12- | 0.00 |
|  |  |  |  | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | OIL | $/BBL:48.85 | 76.44-/0.00- | Oil Sales: | 3,733.72- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 268.91 | 0.00 |
|  |  |  |  | Net Income: | 3,464.81- | 0.01- |
| 08/2019 | OIL | $/BBL:48.85 | 288.83 /0.00 | Oil Sales: | 14,107.93 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,016.08- | 0.01- |
|  |  |  |  | Net Income: | 13,091.85 | 0.03 |
| 08/2019 | OIL | $/BBL:48.85 | 280.28-/0.00- | Oil Sales: | 13,690.31- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 986.00 | 0.00 |
|  |  |  |  | Net Income: | 12,704.31- | 0.03- |
| 08/2019 | OIL | $/BBL:48.85 | 78.77 /0.00 | Oil Sales: | 3,847.53 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 277.12- | 0.00 |
|  |  |  |  | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | OIL | $/BBL:48.85 | 76.44-/0.00- | Oil Sales: | 3,733.72- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 268.91 | 0.00 |
|  |  |  |  | Net Income: | 3,464.81- | 0.01- |
| 08/2019 | OIL | $/BBL:48.85 | 315.08 /0.00 | Oil Sales: | 15,390.12 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,108.42- | 0.00 |
|  |  |  |  | Net Income: | 14,281.70 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   123

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL | $/BBL:48.85 | 305.76-/0.00- | Oil Sales: | 14,934.88- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,075.63 | 0.00 |
| | | | | Net Income: | 13,859.25- | 0.04- |
| 08/2019 | OIL | $/BBL:48.85 | 186.82 /0.00 | Oil Sales: | 9,125.24 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 657.22 | 0.00 |
| | | | | Net Income: | 8,468.02 | 0.02 |
| 08/2019 | OIL | $/BBL:48.85 | 181.29-/0.00- | Oil Sales: | 8,855.13- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 637.76 | 0.00 |
| | | | | Net Income: | 8,217.37- | 0.02- |
| 08/2019 | OIL | $/BBL:48.85 | 76.15-/0.00- | Oil Sales: | 3,719.56- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 267.89 | 0.00 |
| | | | | Net Income: | 3,451.67- | 0.01- |
| 08/2019 | OIL | $/BBL:48.85 | 78.77-/0.00- | Oil Sales: | 3,847.53- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 277.12 | 0.00 |
| | | | | Net Income: | 3,570.41- | 0.01- |
| 08/2019 | OIL | $/BBL:48.85 | 288.83-/0.00- | Oil Sales: | 14,107.93- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,016.08 | 0.01 |
| | | | | Net Income: | 13,091.85- | 0.03- |
| 08/2019 | OIL | $/BBL:48.85 | 78.77-/0.00- | Oil Sales: | 3,847.53- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 277.12 | 0.00 |
| | | | | Net Income: | 3,570.41- | 0.01- |
| 08/2019 | OIL | $/BBL:48.85 | 315.08-/0.00- | Oil Sales: | 15,390.12- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,108.42 | 0.00 |
| | | | | Net Income: | 14,281.70- | 0.04- |
| 08/2019 | OIL | $/BBL:48.84 | 25.48-/0.00- | Oil Sales: | 1,244.57- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 89.63 | 0.00 |
| | | | | Net Income: | 1,154.94- | 0.00 |
| 08/2019 | OIL | $/BBL:48.85 | 127.40-/0.00- | Oil Sales: | 6,222.87- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 448.18 | 0.00 |
| | | | | Net Income: | 5,774.69- | 0.02- |
| 08/2019 | OIL | $/BBL:48.85 | 186.82-/0.00- | Oil Sales: | 9,125.24- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 657.22 | 0.00 |
| | | | | Net Income: | 8,468.02- | 0.02- |
| 08/2019 | OIL | $/BBL:48.85 | 78.49 /0.00 | Oil Sales: | 3,833.85 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 276.11- | 0.00 |
| | | | | Net Income: | 3,557.74 | 0.01 |
| 08/2019 | OIL | $/BBL:48.85 | 78.77 /0.00 | Oil Sales: | 3,847.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 277.12- | 0.00 |
| | | | | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | OIL | $/BBL:48.85 | 288.83 /0.00 | Oil Sales: | 14,107.93 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,016.08- | 0.01- |
| | | | | Net Income: | 13,091.85 | 0.03 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2019 | OIL | $/BBL:48.85 | 78.77 /0.00 | Oil Sales: | 3,847.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 277.12- | 0.00 |
| | | | | Net Income: | 3,570.41 | 0.01 |
| 08/2019 | OIL | $/BBL:48.85 | 315.08 /0.00 | Oil Sales: | 15,390.12 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,108.42- | 0.00 |
| | | | | Net Income: | 14,281.70 | 0.04 |
| 08/2019 | OIL | $/BBL:48.85 | 26.26 /0.00 | Oil Sales: | 1,282.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 92.38- | 0.00 |
| | | | | Net Income: | 1,190.29 | 0.00 |
| 08/2019 | OIL | $/BBL:48.85 | 131.29 /0.00 | Oil Sales: | 6,412.88 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 461.86- | 0.00 |
| | | | | Net Income: | 5,951.02 | 0.02 |
| 08/2019 | OIL | $/BBL:48.85 | 186.82 /0.00 | Oil Sales: | 9,125.24 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 657.22- | 0.00 |
| | | | | Net Income: | 8,468.02 | 0.02 |
| 09/2019 | OIL | $/BBL:50.79 | 233.95 /0.00 | Oil Sales: | 11,881.38 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 855.69- | 0.00 |
| | | | | Net Income: | 11,025.69 | 0.03 |
| 09/2019 | OIL | $/BBL:50.79 | 226.92-/0.00- | Oil Sales: | 11,524.35- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 829.96 | 0.00 |
| | | | | Net Income: | 10,694.39- | 0.03- |
| 09/2019 | OIL | $/BBL:50.79 | 255.23 /0.00 | Oil Sales: | 12,962.10 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 933.51- | 0.00 |
| | | | | Net Income: | 12,028.59 | 0.03 |
| 09/2019 | OIL | $/BBL:50.79 | 247.54-/0.00- | Oil Sales: | 12,571.56- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 905.39 | 0.00 |
| | | | | Net Income: | 11,666.17- | 0.03- |
| 09/2019 | OIL | $/BBL:50.79 | 38.84-/0.00- | Oil Sales: | 1,972.53- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 142.06 | 0.00 |
| | | | | Net Income: | 1,830.47- | 0.01- |
| 09/2019 | OIL | $/BBL:50.79 | 61.89-/0.00- | Oil Sales: | 3,143.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 226.37 | 0.00 |
| | | | | Net Income: | 2,916.77- | 0.01- |
| 09/2019 | OIL | $/BBL:50.79 | 233.95-/0.00- | Oil Sales: | 11,881.38- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 855.69 | 0.00 |
| | | | | Net Income: | 11,025.69- | 0.03- |
| 09/2019 | OIL | $/BBL:50.79 | 61.89-/0.00- | Oil Sales: | 3,143.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 226.37 | 0.00 |
| | | | | Net Income: | 2,916.77- | 0.01- |
| 09/2019 | OIL | $/BBL:50.79 | 255.23-/0.00- | Oil Sales: | 12,962.10- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 933.51 | 0.00 |
| | | | | Net Income: | 12,028.59- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   125

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 20.63-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,047.71-<br>75.46<br>972.25- | 0.00<br>0.00<br>0.00 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 103.15-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,238.57-<br>377.28<br>4,861.29- | 0.01-<br>0.00<br>0.01- |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 144.40-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,333.49-<br>528.15<br>6,805.34- | 0.02-<br>0.00<br>0.02- |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 40.04 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,033.47<br>146.44-<br>1,887.03 | 0.01<br>0.00<br>0.01 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 63.81 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,240.65<br>233.39-<br>3,007.26 | 0.01<br>0.00<br>0.01 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 233.95 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 11,881.38<br>855.69-<br>11,025.69 | 0.03<br>0.00<br>0.03 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 63.81 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 3,240.65<br>233.39-<br>3,007.26 | 0.01<br>0.00<br>0.01 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 255.23 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 12,962.10<br>933.51-<br>12,028.59 | 0.03<br>0.00<br>0.03 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 21.27 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 1,080.22<br>77.80-<br>1,002.42 | 0.00<br>0.00<br>0.00 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 106.35 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 5,401.09<br>388.98-<br>5,012.11 | 0.01<br>0.00<br>0.01 |
| 09/2019 | OIL<br>Roy NRI: | $/BBL:50.79<br>0.00000260 | 148.88 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 7,561.01<br>544.53-<br>7,016.48 | 0.02<br>0.00<br>0.02 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 51.12-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 2,475.51-<br>178.30<br>2,297.21- | 0.01-<br>0.00<br>0.01- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 102.24-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 4,951.02-<br>356.58<br>4,594.44- | 0.01-<br>0.00<br>0.01- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:48.43<br>0.00000260 | 374.86-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Net Income: | 18,152.75-<br>1,307.40<br>16,845.35- | 0.05-<br>0.01<br>0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   126

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL | $/BBL:48.43 | 102.24-/0.00- | Oil Sales: | 4,951.02- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 356.58 | 0.00 |
|  |  |  |  | Net Income: | 4,594.44- | 0.01- |
| 10/2019 | OIL | $/BBL:48.43 | 408.94-/0.00- | Oil Sales: | 19,803.09- | 0.05- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,426.26 | 0.00 |
|  |  |  |  | Net Income: | 18,376.83- | 0.05- |
| 10/2019 | OIL | $/BBL:48.43 | 34.08-/0.00- | Oil Sales: | 1,650.34- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 118.86 | 0.00 |
|  |  |  |  | Net Income: | 1,531.48- | 0.00 |
| 10/2019 | OIL | $/BBL:48.43 | 170.39-/0.00- | Oil Sales: | 8,251.21- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 594.27 | 0.00 |
|  |  |  |  | Net Income: | 7,656.94- | 0.02- |
| 10/2019 | OIL | $/BBL:48.43 | 238.55-/0.00- | Oil Sales: | 11,551.89- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 831.98 | 0.00 |
|  |  |  |  | Net Income: | 10,719.91- | 0.03- |
| 10/2019 | OIL | $/BBL:48.43 | 51.12 /0.00 | Oil Sales: | 2,475.51 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 178.30- | 0.00 |
|  |  |  |  | Net Income: | 2,297.21 | 0.01 |
| 10/2019 | OIL | $/BBL:48.43 | 102.24 /0.00 | Oil Sales: | 4,951.02 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 356.58- | 0.00 |
|  |  |  |  | Net Income: | 4,594.44 | 0.01 |
| 10/2019 | OIL | $/BBL:48.43 | 374.86 /0.00 | Oil Sales: | 18,152.75 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,307.40- | 0.01- |
|  |  |  |  | Net Income: | 16,845.35 | 0.04 |
| 10/2019 | OIL | $/BBL:48.43 | 102.24 /0.00 | Oil Sales: | 4,951.02 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 356.58- | 0.00 |
|  |  |  |  | Net Income: | 4,594.44 | 0.01 |
| 10/2019 | OIL | $/BBL:48.43 | 408.94 /0.00 | Oil Sales: | 19,803.09 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,426.26- | 0.00 |
|  |  |  |  | Net Income: | 18,376.83 | 0.05 |
| 10/2019 | OIL | $/BBL:48.43 | 34.08 /0.00 | Oil Sales: | 1,650.34 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 118.86- | 0.00 |
|  |  |  |  | Net Income: | 1,531.48 | 0.00 |
| 10/2019 | OIL | $/BBL:48.43 | 170.39 /0.00 | Oil Sales: | 8,251.21 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 594.27- | 0.00 |
|  |  |  |  | Net Income: | 7,656.94 | 0.02 |
| 10/2019 | OIL | $/BBL:48.43 | 238.55 /0.00 | Oil Sales: | 11,551.89 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 831.98- | 0.00 |
|  |  |  |  | Net Income: | 10,719.91 | 0.03 |
| 11/2019 | OIL | $/BBL:51.23 | 40.07-/0.00- | Oil Sales: | 2,052.72- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 147.83 | 0.00 |
|  |  |  |  | Net Income: | 1,904.89- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   127

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:51.23 | 80.14-/0.00- | Oil Sales: | 4,105.45- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 295.67 | 0.00 |
| | | | | Net Income: | 3,809.78- | 0.01- |
| 11/2019 | OIL | $/BBL:51.23 | 293.84-/0.00- | Oil Sales: | 15,052.97- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,084.09 | 0.00 |
| | | | | Net Income: | 13,968.88- | 0.04- |
| 11/2019 | OIL | $/BBL:51.23 | 80.14-/0.00- | Oil Sales: | 4,105.45- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 295.67 | 0.00 |
| | | | | Net Income: | 3,809.78- | 0.01- |
| 11/2019 | OIL | $/BBL:51.23 | 320.55-/0.00- | Oil Sales: | 16,421.28- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,182.63 | 0.00 |
| | | | | Net Income: | 15,238.65- | 0.04- |
| 11/2019 | OIL | $/BBL:51.23 | 26.71-/0.00- | Oil Sales: | 1,368.31- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 98.54 | 0.00 |
| | | | | Net Income: | 1,269.77- | 0.00 |
| 11/2019 | OIL | $/BBL:51.23 | 133.56-/0.00- | Oil Sales: | 6,842.07- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 492.75 | 0.00 |
| | | | | Net Income: | 6,349.32- | 0.02- |
| 11/2019 | OIL | $/BBL:51.23 | 186.99-/0.00- | Oil Sales: | 9,579.21- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 689.87 | 0.01 |
| | | | | Net Income: | 8,889.34- | 0.02- |
| 11/2019 | OIL | $/BBL:51.23 | 40.07 /0.00 | Oil Sales: | 2,052.72 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 147.83- | 0.00 |
| | | | | Net Income: | 1,904.89 | 0.01 |
| 11/2019 | OIL | $/BBL:51.23 | 80.14 /0.00 | Oil Sales: | 4,105.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 295.67- | 0.00 |
| | | | | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | OIL | $/BBL:51.23 | 293.84 /0.00 | Oil Sales: | 15,052.97 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,084.09- | 0.00 |
| | | | | Net Income: | 13,968.88 | 0.04 |
| 11/2019 | OIL | $/BBL:51.23 | 80.14 /0.00 | Oil Sales: | 4,105.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 295.67- | 0.00 |
| | | | | Net Income: | 3,809.78 | 0.01 |
| 11/2019 | OIL | $/BBL:51.23 | 320.55 /0.00 | Oil Sales: | 16,421.28 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,182.63- | 0.00 |
| | | | | Net Income: | 15,238.65 | 0.04 |
| 11/2019 | OIL | $/BBL:51.23 | 26.71 /0.00 | Oil Sales: | 1,368.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 98.54- | 0.00 |
| | | | | Net Income: | 1,269.77 | 0.00 |
| 11/2019 | OIL | $/BBL:51.23 | 133.56 /0.00 | Oil Sales: | 6,842.07 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 492.75- | 0.00 |
| | | | | Net Income: | 6,349.32 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   128

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | $/BBL:51.23 | 186.99 /0.00 | Oil Sales: | 9,579.21 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 689.87- | 0.01- |
|  |  |  |  | Net Income: | 8,889.34 | 0.02 |
| 12/2019 | OIL | $/BBL:53.90 | 48.22-/0.00- | Oil Sales: | 2,599.16- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 187.18 | 0.00 |
|  |  |  |  | Net Income: | 2,411.98- | 0.01- |
| 12/2019 | OIL | $/BBL:53.90 | 96.45-/0.00- | Oil Sales: | 5,198.86- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 374.40 | 0.00 |
|  |  |  |  | Net Income: | 4,824.46- | 0.01- |
| 12/2019 | OIL | $/BBL:53.90 | 353.64-/0.00- | Oil Sales: | 19,061.96- | 0.05- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,372.75 | 0.00 |
|  |  |  |  | Net Income: | 17,689.21- | 0.05- |
| 12/2019 | OIL | $/BBL:53.90 | 96.45-/0.00- | Oil Sales: | 5,198.86- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 374.40 | 0.00 |
|  |  |  |  | Net Income: | 4,824.46- | 0.01- |
| 12/2019 | OIL | $/BBL:53.90 | 385.79-/0.00- | Oil Sales: | 20,794.91- | 0.05- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,497.54 | 0.00 |
|  |  |  |  | Net Income: | 19,297.37- | 0.05- |
| 12/2019 | OIL | $/BBL:53.90 | 32.15-/0.00- | Oil Sales: | 1,732.95- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 124.80 | 0.00 |
|  |  |  |  | Net Income: | 1,608.15- | 0.00 |
| 12/2019 | OIL | $/BBL:53.90 | 160.75-/0.00- | Oil Sales: | 8,664.77- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 623.98 | 0.00 |
|  |  |  |  | Net Income: | 8,040.79- | 0.02- |
| 12/2019 | OIL | $/BBL:53.90 | 225.05-/0.00- | Oil Sales: | 12,130.68- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 873.59 | 0.00 |
|  |  |  |  | Net Income: | 11,257.09- | 0.03- |
| 12/2019 | OIL | $/BBL:53.90 | 48.22 /0.00 | Oil Sales: | 2,599.16 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 187.18- | 0.00 |
|  |  |  |  | Net Income: | 2,411.98 | 0.01 |
| 12/2019 | OIL | $/BBL:53.90 | 96.45 /0.00 | Oil Sales: | 5,198.86 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 374.40- | 0.00 |
|  |  |  |  | Net Income: | 4,824.46 | 0.01 |
| 12/2019 | OIL | $/BBL:53.90 | 353.64 /0.00 | Oil Sales: | 19,061.96 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,372.75- | 0.00 |
|  |  |  |  | Net Income: | 17,689.21 | 0.05 |
| 12/2019 | OIL | $/BBL:53.90 | 96.45 /0.00 | Oil Sales: | 5,198.86 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 374.40- | 0.00 |
|  |  |  |  | Net Income: | 4,824.46 | 0.01 |
| 12/2019 | OIL | $/BBL:53.90 | 385.79 /0.00 | Oil Sales: | 20,794.91 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,497.54- | 0.00 |
|  |  |  |  | Net Income: | 19,297.37 | 0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   129

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | OIL | $/BBL:53.90 | 32.15 /0.00 | Oil Sales: | 1,732.95 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 124.80- | 0.00 |
|  |  |  |  | Net Income: | 1,608.15 | 0.00 |
| 12/2019 | OIL | $/BBL:53.90 | 160.75 /0.00 | Oil Sales: | 8,664.77 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 623.98- | 0.00 |
|  |  |  |  | Net Income: | 8,040.79 | 0.02 |
| 12/2019 | OIL | $/BBL:53.90 | 225.05 /0.00 | Oil Sales: | 12,130.68 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 873.59- | 0.00 |
|  |  |  |  | Net Income: | 11,257.09 | 0.03 |
| 01/2020 | OIL | $/BBL:52.23 | 47.21 /0.00 | Oil Sales: | 2,465.55 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 177.57- | 0.00 |
|  |  |  |  | Net Income: | 2,287.98 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 94.40 /0.00 | Oil Sales: | 4,930.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 355.04- | 0.00 |
|  |  |  |  | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 346.16 /0.00 | Oil Sales: | 18,078.23 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,301.94- | 0.01- |
|  |  |  |  | Net Income: | 16,776.29 | 0.04 |
| 01/2020 | OIL | $/BBL:52.23 | 94.40 /0.00 | Oil Sales: | 4,930.05 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 355.04- | 0.00 |
|  |  |  |  | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 377.62 /0.00 | Oil Sales: | 19,721.23 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,420.27- | 0.00 |
|  |  |  |  | Net Income: | 18,300.96 | 0.05 |
| 01/2020 | OIL | $/BBL:52.23 | 31.46 /0.00 | Oil Sales: | 1,643.00 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 118.32- | 0.00 |
|  |  |  |  | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | OIL | $/BBL:52.23 | 157.34 /0.00 | Oil Sales: | 8,217.09 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 591.78- | 0.00 |
|  |  |  |  | Net Income: | 7,625.31 | 0.02 |
| 01/2020 | OIL | $/BBL:52.23 | 220.28 /0.00 | Oil Sales: | 11,504.14 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 828.49- | 0.00 |
|  |  |  |  | Net Income: | 10,675.65 | 0.03 |
| 01/2020 | OIL | $/BBL:52.23 | 47.21-/0.00- | Oil Sales: | 2,465.55- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 177.57 | 0.00 |
|  |  |  |  | Net Income: | 2,287.98- | 0.01- |
| 01/2020 | OIL | $/BBL:52.23 | 94.40-/0.00- | Oil Sales: | 4,930.05- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 355.04 | 0.00 |
|  |  |  |  | Net Income: | 4,575.01- | 0.01- |
| 01/2020 | OIL | $/BBL:52.23 | 346.16-/0.00- | Oil Sales: | 18,078.23- | 0.05- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 1,301.94 | 0.01 |
|  |  |  |  | Net Income: | 16,776.29- | 0.04- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    130

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:52.23 | 94.40-/0.00- | Oil Sales: | 4,930.05- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 355.04 | 0.00 |
| | | | | Net Income: | 4,575.01- | 0.01- |
| 01/2020 | OIL | $/BBL:52.23 | 377.62-/0.00- | Oil Sales: | 19,721.23- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,420.27 | 0.00 |
| | | | | Net Income: | 18,300.96- | 0.05- |
| 01/2020 | OIL | $/BBL:52.23 | 31.46-/0.00- | Oil Sales: | 1,643.00- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 118.32 | 0.00 |
| | | | | Net Income: | 1,524.68- | 0.00 |
| 01/2020 | OIL | $/BBL:52.23 | 157.34-/0.00- | Oil Sales: | 8,217.09- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 591.78 | 0.00 |
| | | | | Net Income: | 7,625.31- | 0.02- |
| 01/2020 | OIL | $/BBL:52.23 | 220.28-/0.00- | Oil Sales: | 11,504.14- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 828.49 | 0.00 |
| | | | | Net Income: | 10,675.65- | 0.03- |
| 01/2020 | OIL | $/BBL:52.23 | 47.21 /0.00 | Oil Sales: | 2,465.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 177.57- | 0.00 |
| | | | | Net Income: | 2,287.98 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 94.40 /0.00 | Oil Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 346.16 /0.00 | Oil Sales: | 18,078.23 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,301.94- | 0.01- |
| | | | | Net Income: | 16,776.29 | 0.04 |
| 01/2020 | OIL | $/BBL:52.23 | 94.40 /0.00 | Oil Sales: | 4,930.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 355.04- | 0.00 |
| | | | | Net Income: | 4,575.01 | 0.01 |
| 01/2020 | OIL | $/BBL:52.23 | 377.62 /0.00 | Oil Sales: | 19,721.23 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,420.27- | 0.00 |
| | | | | Net Income: | 18,300.96 | 0.05 |
| 01/2020 | OIL | $/BBL:52.23 | 31.46 /0.00 | Oil Sales: | 1,643.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 118.32- | 0.00 |
| | | | | Net Income: | 1,524.68 | 0.00 |
| 01/2020 | OIL | $/BBL:52.23 | 157.34 /0.00 | Oil Sales: | 8,217.09 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 591.78- | 0.00 |
| | | | | Net Income: | 7,625.31 | 0.02 |
| 01/2020 | OIL | $/BBL:52.23 | 220.28 /0.00 | Oil Sales: | 11,504.14 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 828.49- | 0.00 |
| | | | | Net Income: | 10,675.65 | 0.03 |
| 01/2020 | PRG | $/GAL:0.27 | 14,388.13 /0.04 | Plant Products - Gals - Sales: | 3,849.06 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 293.19- | 0.00 |
| | | | | Net Income: | 3,555.87 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   131

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.27 | 22,759.96 /0.06 | Plant Products - Gals - Sales: | 6,088.67 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 463.78- | 0.00 |
| | | | | Net Income: | 5,624.89 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 39,582.88 /0.10 | Plant Products - Gals - Sales: | 10,589.08 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 806.56- | 0.00 |
| | | | | Net Income: | 9,782.52 | 0.03 |
| 01/2020 | PRG | $/GAL:0.27 | 23,827.53 /0.06 | Plant Products - Gals - Sales: | 6,374.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 485.54- | 0.00 |
| | | | | Net Income: | 5,888.72 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 7,614.21 /0.02 | Plant Products - Gals - Sales: | 2,036.94 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 155.15- | 0.00 |
| | | | | Net Income: | 1,881.79 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 4,645.66 /0.01 | Plant Products - Gals - Sales: | 1,242.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.66- | 0.00 |
| | | | | Net Income: | 1,148.12 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 15,459.15 /0.04 | Plant Products - Gals - Sales: | 4,135.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 314.99- | 0.00 |
| | | | | Net Income: | 3,820.58 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 2,830.79 /0.01 | Plant Products - Gals - Sales: | 757.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 57.67- | 0.00 |
| | | | | Net Income: | 699.62 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 3,653.86 /0.01 | Plant Products - Gals - Sales: | 977.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 74.45- | 0.00 |
| | | | | Net Income: | 903.01 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 5,558.27 /0.01 | Plant Products - Gals - Sales: | 1,486.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.26- | 0.00 |
| | | | | Net Income: | 1,373.67 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,111.87 /0.01 | Plant Products - Gals - Sales: | 1,099.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 83.78- | 0.00 |
| | | | | Net Income: | 1,016.21 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 10,124.72 /0.03 | Plant Products - Gals - Sales: | 2,708.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 206.30- | 0.00 |
| | | | | Net Income: | 2,502.23 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 29,310.04 /0.08 | Plant Products - Gals - Sales: | 7,840.91 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 597.25- | 0.00 |
| | | | | Net Income: | 7,243.66 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 15,149.21 /0.04 | Plant Products - Gals - Sales: | 4,052.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 308.68- | 0.00 |
| | | | | Net Income: | 3,743.97 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 3,729.61 /0.01 | Plant Products - Gals - Sales: | 997.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.01- | 0.00 |
| | | | | Net Income: | 921.73 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    132

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 2,892.77 /0.01 | Plant Products - Gals - Sales: | 773.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 58.92- | 0.00 |
| | | | | Net Income: | 714.93 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 7,689.96 /0.02 | Plant Products - Gals - Sales: | 2,057.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 156.72- | 0.00 |
| | | | | Net Income: | 1,900.47 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 4,642.21 /0.01 | Plant Products - Gals - Sales: | 1,241.86 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.60- | 0.00 |
| | | | | Net Income: | 1,147.26 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 5,520.39 /0.01 | Plant Products - Gals - Sales: | 1,476.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 112.51- | 0.00 |
| | | | | Net Income: | 1,364.29 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,793.74 /0.01 | Plant Products - Gals - Sales: | 1,282.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 97.68- | 0.00 |
| | | | | Net Income: | 1,184.72 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 13,251.37 /0.03 | Plant Products - Gals - Sales: | 2,913.80 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 105.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,559.25- | 0.00 |
| | | | | Net Income: | 1,248.78 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 15,903.69 /0.04 | Plant Products - Gals - Sales: | 3,497.01 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 126.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,871.34- | 0.00 |
| | | | | Net Income: | 1,498.75 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 36,456.56 /0.09 | Plant Products - Gals - Sales: | 8,016.31 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 290.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,290.20- | 0.01- |
| | | | | Net Income: | 3,435.14 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 21,941.48 /0.06 | Plant Products - Gals - Sales: | 4,824.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 175.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,582.21- | 0.01- |
| | | | | Net Income: | 2,067.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,014.24 /0.02 | Plant Products - Gals - Sales: | 1,542.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 55.99- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 825.23- | 0.01- |
| | | | | Net Income: | 661.12 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,274.11 /0.01 | Plant Products - Gals - Sales: | 939.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.06- | 0.00 |
| | | | | Net Income: | 402.65 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 14,241.35 /0.04 | Plant Products - Gals - Sales: | 3,131.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,675.87- | 0.01- |
| | | | | Net Income: | 1,341.95 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   133

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.22 | 3,365.21 /0.01 | Plant Products - Gals - Sales: | 739.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 26.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 396.18- | 0.00 |
| | | | | Net Income: | 316.95 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 5,115.40 /0.01 | Plant Products - Gals - Sales: | 1,124.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 602.10- | 0.00 |
| | | | | Net Income: | 481.89 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 3,787.55 /0.01 | Plant Products - Gals - Sales: | 832.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.50- | 0.00 |
| | | | | Net Income: | 357.09 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 9,325.29 /0.02 | Plant Products - Gals - Sales: | 2,050.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 74.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,097.32- | 0.00 |
| | | | | Net Income: | 878.76 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 26,992.67 /0.07 | Plant Products - Gals - Sales: | 5,935.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 215.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,176.43- | 0.01- |
| | | | | Net Income: | 2,543.47 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 13,950.77 /0.04 | Plant Products - Gals - Sales: | 3,067.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 111.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,641.87- | 0.00 |
| | | | | Net Income: | 1,314.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 3,436.16 /0.01 | Plant Products - Gals - Sales: | 755.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 27.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.40- | 0.00 |
| | | | | Net Income: | 323.75 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,078.43 /0.02 | Plant Products - Gals - Sales: | 1,556.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.48- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 833.07- | 0.01- |
| | | | | Net Income: | 666.90 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,277.47 /0.01 | Plant Products - Gals - Sales: | 940.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.43- | 0.00 |
| | | | | Net Income: | 402.98 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,500.78 /0.02 | Plant Products - Gals - Sales: | 1,649.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.87- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 882.78- | 0.01- |
| | | | | Net Income: | 706.67 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,419.37 /0.01 | Plant Products - Gals - Sales: | 971.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 35.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.87- | 0.00 |
| | | | | Net Income: | 416.59 | 0.00 |

**Total Revenue for LEASE**     **0.63**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| ELKC01 | 0.00000260 | 0.63 | | 0.63 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   134

## LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.13 | 616.68 /5.10 | Oil Sales: | 24,749.89 | 204.73 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,506.57- | 12.46- |
| | | | | Other Deducts - Oil: | 54.62- | 0.45- |
| | | | | Net Income: | 23,188.70 | 191.82 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042420-3 | Palmer Petroleum Inc. | 2 | 5,083.58 | 5,083.58 | 59.11 |
| | **Total Lease Operating Expense** | | | **5,083.58** | **59.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ELLE01** | **0.00827203** | **0.01162779** | | **191.82** | **59.11** | **132.71** |

## LEASE: (ELLE04)  Ellen Graham #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.13 | 300.41 /2.54 | Oil Sales: | 12,056.68 | 101.87 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 733.91- | 6.20- |
| | | | | Other Deducts - Oil: | 26.61- | 0.23- |
| | | | | Net Income: | 11,296.16 | 95.44 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042420-2 | Palmer Petroleum Inc. | 1 | 5,137.44 | 5,137.44 | 62.01 |
| | **Total Lease Operating Expense** | | | **5,137.44** | **62.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ELLE04** | **0.00844889** | **0.01206984** | | **95.44** | **62.01** | **33.43** |

## LEASE: (ELLI02)  Ellis Estate A #5   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031002 | Tanos Exploration, LLC | 2 | 3,077.01 | 3,077.01 | 4.57 |
| | **Total Lease Operating Expense** | | | **3,077.01** | **4.57** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **ELLI02** | | **0.00148644** | | | **4.57** | **4.57** |

## LEASE: (ELLI03)  Ellis Estate A #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031002 | Tanos Exploration, LLC | 2 | 139.02 | 139.02 | 0.21 |
| | **Total Lease Operating Expense** | | | **139.02** | **0.21** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **ELLI03** | | **0.00148644** | | | **0.21** | **0.21** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   135

## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031002 | Tanos Exploration, LLC | 2 | 3,025.84 | 3,025.84 | 4.50 |
| | **Total Lease Operating Expense** | | | **3,025.84** | **4.50** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI04 | 0.00148644 | | 4.50 | | 4.50 |

## LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031002 | Tanos Exploration, LLC | 2 | 4,046.37 | 4,046.37 | 6.01 |
| | **Total Lease Operating Expense** | | | **4,046.37** | **6.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI05 | 0.00148644 | | 6.01 | | 6.01 |

## LEASE: (ELLI06) Ellis Estate A   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031002 | Tanos Exploration, LLC | 2 | 3,049.79 | | |
| I2020031002 | Tanos Exploration, LLC | 2 | 3,035.18 | 6,084.97 | 9.04 |
| | **Total Lease Operating Expense** | | | **6,084.97** | **9.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI06 | 0.00148644 | | 9.04 | | 9.04 |

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031002 | Tanos Exploration, LLC | 1 | 3,058.60 | 3,058.60 | 4.55 |
| | **Total Lease Operating Expense** | | | **3,058.60** | **4.55** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ELLI10 | 0.00148644 | | 4.55 | | 4.55 |

## LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 22,521.07 | 22,521.07 | 3.30 |
| | **Total Lease Operating Expense** | | | **22,521.07** | **3.30** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| EMMO01 | 0.00014643 | | 3.30 | | 3.30 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    136

## LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.36 | 38,345.60 /0.82 | Oil Sales: | 1,931,020.11 | 41.19 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 58,616.99- | 1.25- |
| | | | | Other Deducts - Oil: | 21,856.99- | 0.47- |
| | | | | Net Income: | 1,850,546.13 | 39.47 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| EUCU03 | 0.00002133 | 39.47 | | | | 39.47 |

## LEASE: (EVAB01)  Eva Bennett    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:46.62 | 84.53 /0.06 | Condensate Sales: | 3,940.79 | 2.68 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 498.14- | 0.34- |
| | | | | Net Income: | 3,442.65 | 2.34 |
| 02/2020 | GAS | $/MCF:0.99 | 1,799 /1.22 | Gas Sales: | 1,786.11 | 1.21 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.71- | 0.02- |
| | | | | Net Income: | 1,760.40 | 1.19 |
| 02/2020 | PRD | $/BBL:17.15 | 121.04 /0.08 | Plant Products Sales: | 2,075.67 | 1.41 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 378.85- | 0.25- |
| | | | | Net Income: | 1,696.82 | 1.16 |

| | | **Total Revenue for LEASE** | | | | **4.69** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| EVAB01 | 0.00067947 | 4.69 | | | | 4.69 |

## LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 6,502.46 | 6,502.46 | 14.57 |
| | **Total Lease Operating Expense** | | | **6,502.46** | **14.57** |

| LEASE Summary: | Wrk Int | Expenses | | | | You Owe |
|---|---|---|---|---|---|---|
| EVAN04 | 0.00224065 | 14.57 | | | | 14.57 |

## LEASE: (FAI131)  Fairway J L Unit 555    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.55 | 26.91 /0.11 | Oil Sales: | 1,306.41 | 5.22 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 60.26- | 0.24- |
| | | | | Net Income: | 1,246.15 | 4.98 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI131 | 0.00399847 | 4.98 | | | | 4.98 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   137

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.55 | 23.27 /0.09 | Oil Sales: | 1,129.72 | 4.52 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 52.11- | 0.21- |
| | | | | Net Income: | 1,077.61 | 4.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 4.31 | 4.31 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.56 | 28.88 /0.12 | Oil Sales: | 1,402.34 | 5.61 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 64.69- | 0.26- |
| | | | | Net Income: | 1,337.65 | 5.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 5.35 | 5.35 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.73 | 1,318.11 /0.28 | Gas Sales: | 3,592.81 | 0.76 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31- | 0.05- |
| | | | | Other Deducts - Gas: | 70.45- | 0.02- |
| | | | | Net Income: | 3,264.05 | 0.69 |
| 02/2020 | GAS | $/MCF:2.73 | 1,318.11 /0.28 | Gas Sales: | 3,592.81 | 0.76 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31- | 0.05- |
| | | | | Other Deducts - Gas: | 70.45- | 0.02- |
| | | | | Net Income: | 3,264.05 | 0.69 |
| 01/2020 | PRG | $/GAL:0.94 | 5,759.81 /1.23 | Plant Products - Gals - Sales: | 5,400.96 | 1.15 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 117.41- | 0.03- |
| | | | | Net Income: | 4,954.80 | 1.05 |
| 02/2020 | PRG | $/GAL:0.94 | 5,759.81 /1.23 | Plant Products - Gals - Sales: | 5,400.96 | 1.15 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 117.41- | 0.03- |
| | | | | Net Income: | 4,954.80 | 1.05 |

### Total Revenue for LEASE

3.48

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI142 | 0.00021292 | 3.48 | 3.48 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   138

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.55 | 48.22 /0.05 | Oil Sales: | 2,340.98 | 2.20 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 107.99- | 0.10- |
| | | | | Net Income: | 2,232.99 | 2.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **FAI230** | **0.00093888** | **2.10** | | | **2.10** |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.73 | 1,165.38 /1.60 | Gas Sales: | 3,182.91 | 4.38 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01- | 0.30- |
| | | | | Other Deducts - Gas: | 58.14- | 0.08- |
| | | | | Net Income: | 2,906.76 | 4.00 |
| 02/2020 | GAS | $/MCF:2.73 | 1,165.38 /1.60 | Gas Sales: | 3,182.91 | 4.38 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01- | 0.30- |
| | | | | Other Deducts - Gas: | 58.14- | 0.08- |
| | | | | Net Income: | 2,906.76 | 4.00 |
| 02/2020 | OIL | $/BBL:48.55 | 42.63 /0.06 | Oil Sales: | 2,069.75 | 2.85 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 95.48- | 0.13- |
| | | | | Net Income: | 1,974.27 | 2.72 |
| 01/2020 | PRG | $/GAL:0.94 | 5,092.43 /7.01 | Plant Products - Gals - Sales: | 4,774.36 | 6.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 98.10- | 0.14- |
| | | | | Net Income: | 4,374.68 | 6.02 |
| 02/2020 | PRG | $/GAL:0.94 | 5,092.43 /7.01 | Plant Products - Gals - Sales: | 4,774.36 | 6.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 98.10- | 0.14- |
| | | | | Net Income: | 4,374.68 | 6.02 |

**Total Revenue for LEASE**          22.76

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **FAI232** | **0.00137610** | **22.76** | | | **22.76** |

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 190333-1 | dba Grizzly Operating, LLC | 5 | 140,102.52 | | |
| | 190333-1 | dba Grizzly Operating, LLC | 5 | 157,203.76 | | |
| | 190333-1 | dba Grizzly Operating, LLC | 5 | 11,208.20 | | |
| | 190333-1 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 311,472.73 | 34.27 |
| | | **Total Lease Operating Expense** | | | **311,472.73** | **34.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **FAIR04** | **0.00011003** | | **34.27** | | **34.27** |

From:   Sklarco, LLC            For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD    Page   139

### LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA

API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 13,926.40 | 1.86 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 334.23 | 0.05 |
| | | | | Net Income: | 14,260.63 | 1.91 |
| 01/2020 | GAS | $/MCF:2.13 | 28,285.28 /3.78 | Gas Sales: | 60,144.91 | 8.03 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,941.38- | 0.52- |
| | | | | Other Deducts - Gas: | 26.61- | 0.00 |
| | | | | Net Income: | 56,176.92 | 7.51 |
| 01/2020 | OIL | $/BBL:56.91 | 519.26 /0.07 | Oil Sales: | 29,553.26 | 3.95 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 3,694.16- | 0.50- |
| | | | | Net Income: | 25,859.10 | 3.45 |
| 01/2020 | PRD | $/BBL:23.23 | 1,296.50 /0.17 | Plant Products Sales: | 30,113.04 | 4.02 |
| | Roy NRI: | 0.00013353 | | Net Income: | 30,113.04 | 4.02 |

**Total Revenue for LEASE**                                                                 16.89

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|----------------|-----------------|-------------|---|---|---|--------------|
| FALB01 | 0.00013353 | 16.89 | | | | 16.89 |

### LEASE: (FANN01) Fannie Lee Chandler    County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:20.67 | 134.39 /0.73 | Oil Sales: | 2,777.59 | 15.19 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 122.51- | 0.67- |
| | | | | Net Income: | 2,655.08 | 14.52 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|----------------|-----------------|-------------|---|---|---|--------------|
| FANN01 | 0.00546877 | 14.52 | | | | 14.52 |

### LEASE: (FANN02) Fannie Watson    County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.66 | 44.95 /0.01 | Oil Sales: | 1,288.09 | 0.19 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 59.53- | 0.01- |
| | | | | Net Income: | 1,228.56 | 0.18 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|----------------|-----------------|-------------|---|---|---|--------------|
| FANN02 | 0.00014645 | 0.18 | | | | 0.18 |

### LEASE: (FATB01) SN3 FATB 3HH    County: PANOLA, TX

API: 4236538343
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.04 | 158,139.69 /19.98 | Gas Sales: | 322,573.11 | 40.76 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 17,189.26- | 2.17- |
| | | | | Other Deducts - Gas: | 102,244.10- | 12.91- |
| | | | | Net Income: | 203,139.75 | 25.68 |

From: Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To: Judy Trust fbo Maren Silberstein

Account: JUD   Page   140

**LEASE: (FATB01)  SN3 FATB 3HH    (Continued)**
**API: 4236538343**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 159,301.11 /20.13 | Plant Products - Gals - Sales: | 42,500.85 | 5.37 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Plant - Gals: | 1,123.99- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 28,564.78- | 3.60- |
| | | | | Net Income: | 12,812.08 | 1.63 |

**Total Revenue for LEASE** 27.31

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 27.31 | | | 27.31 |

**LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM**

**API: 30-015-30501**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15- | 0.01- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 1 | 443.79 | 443.79 | 7.49 |
| | | **Total Lease Operating Expense** | | | **443.79** | **7.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED002 | 0.01232491 | 0.01688344 | 0.01- | 7.49 | 7.50- |

**LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM**

**API: 30-015-30648**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:2.99 | 189.01 /0.68 | Gas Sales: | 564.54 | 2.02 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 38.49- | 0.14- |
| | | | | Other Deducts - Gas: | 128.31- | 0.46- |
| | | | | Net Income: | 397.74 | 1.42 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.64- | 0.10- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 27.64- | 0.10- |
| 07/2017 | GAS | $/MCF:3.00 | 189.01-/0.68- | Gas Sales: | 566.72- | 2.03- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Gas: | 40.84 | 0.15 |
| | | | | Other Deducts - Gas: | 127.64 | 0.45 |
| | | | | Net Income: | 398.24- | 1.43- |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.72 | 0.13 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 27.72 | 0.13 |
| 08/2017 | GAS | $/MCF:2.91 | 354.16 /1.27 | Gas Sales: | 1,030.39 | 3.69 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 73.04- | 0.26- |
| | | | | Other Deducts - Gas: | 234.90- | 0.84- |
| | | | | Net Income: | 722.45 | 2.59 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    141

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 50.34- | 0.18- |
| | Wrk NRI | 0.00357844 | | Net Income: | 50.34- | 0.18- |
| 08/2017 | GAS | $/MCF:2.92 | 354.16-/1.27- | Gas Sales: | 1,032.78- | 3.70- |
| | Wrk NRI | 0.00357845 | | Production Tax - Gas: | 74.40 | 0.27 |
| | | | | Other Deducts - Gas: | 234.13 | 0.84 |
| | | | | Net Income: | 724.25- | 2.59- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 50.33 | 0.24 |
| | Wrk NRI | 0.00357844 | | Net Income: | 50.33 | 0.24 |
| 09/2017 | GAS | $/MCF:2.83 | 340.82 /1.22 | Gas Sales: | 964.27 | 3.45 |
| | Wrk NRI | 0.00357844 | | Production Tax - Gas: | 66.13- | 0.24- |
| | | | | Other Deducts - Gas: | 221.08- | 0.79- |
| | | | | Net Income: | 677.06 | 2.42 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 47.37- | 0.17- |
| | Wrk NRI | 0.00357844 | | Net Income: | 47.37- | 0.17- |
| 10/2017 | GAS | $/MCF:2.65 | 193.62 /0.69 | Gas Sales: | 512.24 | 1.83 |
| | Wrk NRI | 0.00357844 | | Production Tax - Gas: | 35.53- | 0.12- |
| | | | | Other Deducts - Gas: | 119.42- | 0.43- |
| | | | | Net Income: | 357.29 | 1.28 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.67- | 0.09- |
| | Wrk NRI | 0.00357844 | | Net Income: | 24.67- | 0.09- |
| 11/2017 | GAS | $/MCF:2.61 | 105.39 /0.38 | Gas Sales: | 274.66 | 0.97 |
| | Wrk NRI | 0.00357844 | | Production Tax - Gas: | 19.80- | 0.07- |
| | | | | Other Deducts - Gas: | 54.93- | 0.21- |
| | | | | Net Income: | 199.93 | 0.69 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 13.82- | 0.05- |
| | Wrk NRI | 0.00357844 | | Net Income: | 13.82- | 0.05- |
| 03/2019 | GAS | $/MCF:1.15 | 13.91 /0.05 | Gas Sales: | 15.93 | 0.06 |
| | Wrk NRI | 0.00357844 | | Production Tax - Gas: | 0.88- | 0.01- |
| | | | | Other Deducts - Gas: | 6.18- | 0.02- |
| | | | | Net Income: | 8.87 | 0.03 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.99- | 0.00 |
| | Wrk NRI | 0.00357844 | | Net Income: | 0.99- | 0.00 |
| 07/2017 | OIL | $/BBL:43.82 | 187.29 /0.67 | Oil Sales: | 8,207.34 | 29.37 |
| | Wrk NRI | 0.00357844 | | Production Tax - Oil: | 670.17- | 2.40- |
| | | | | Net Income: | 7,537.17 | 26.97 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 401.70- | 1.44- |
| | Wrk NRI | 0.00357844 | | Net Income: | 401.70- | 1.44- |
| 07/2017 | OIL | $/BBL:43.82 | 187.29-/0.67- | Oil Sales: | 8,207.56- | 29.37- |
| | Wrk NRI | 0.00357845 | | Production Tax - Oil: | 669.56 | 2.40 |
| | | | | Net Income: | 7,538.00- | 26.97- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   142

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 401.88 | 1.44 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 401.88 | 1.44 |
| 08/2017 | OIL | $/BBL:45.17 | 192.27 /0.69 | Oil Sales: | 8,684.86 | 31.08 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 709.16- | 2.54- |
| | | | | Net Income: | 7,975.70 | 28.54 |
| 08/2017 | OIL | | /0.00 | Other Deducts - Oil: | 425.38- | 1.52- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 425.38- | 1.52- |
| 08/2017 | OIL | $/BBL:45.17 | 192.85-/0.69- | Oil Sales: | 8,710.82- | 31.17- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Oil: | 711.13 | 2.54 |
| | | | | Other Deducts - Oil: | 0.73 | 0.01 |
| | | | | Net Income: | 7,998.96- | 28.62- |
| 08/2017 | OIL | | /0.00 | Other Deducts - Oil: | 426.68 | 1.53 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 426.68 | 1.53 |
| 09/2017 | OIL | $/BBL:47.17 | 188.03 /0.67 | Oil Sales: | 8,870.12 | 31.74 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 723.69- | 2.59- |
| | | | | Net Income: | 8,146.43 | 29.15 |
| 09/2017 | OIL | | /0.00 | Other Deducts - Oil: | 434.27- | 1.55- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 434.27- | 1.55- |
| 09/2017 | OIL | $/BBL:47.17 | 188.03-/0.67- | Oil Sales: | 8,869.82- | 31.74- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Oil: | 723.53 | 2.59 |
| | | | | Net Income: | 8,146.29- | 29.15- |
| 09/2017 | OIL | | /0.00 | Other Deducts - Oil: | 434.70 | 1.56 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 434.70 | 1.56 |
| 03/2019 | OIL | $/BBL:55.68 | 127.84 /0.46 | Oil Sales: | 7,117.66 | 25.47 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 578.71- | 2.07- |
| | | | | Net Income: | 6,538.95 | 23.40 |
| 03/2019 | OIL | | /0.00 | Other Deducts - Oil: | 348.40- | 1.25- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 348.40- | 1.25- |
| 07/2017 | PRG | $/GAL:0.46 | 1,595.74 /5.71 | Plant Products - Gals - Sales: | 734.30 | 2.63 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Plant - Gals: | 54.28- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 128.31- | 0.46- |
| | | | | Net Income: | 551.71 | 1.97 |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 35.53- | 0.13- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 35.53- | 0.13- |
| 07/2017 | PRG | $/GAL:0.46 | 1,595.74-/5.71- | Plant Products - Gals - Sales: | 736.66- | 2.64- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Plant - Gals: | 56.89 | 0.21 |
| | | | | Other Deducts - Plant - Gals: | 127.64 | 0.45 |
| | | | | Net Income: | 552.13- | 1.98- |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 35.74 | 0.17 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 35.74 | 0.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   143

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | PRG | $/GAL:0.51 | 3,130.42 /11.20 | Plant Products - Gals - Sales: | 1,611.72 | 5.77 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Plant - Gals: | 120.41- | 0.43- |
|  |  |  |  | Other Deducts - Plant - Gals: | 280.30- | 1.01- |
|  |  |  |  | Net Income: | 1,211.01 | 4.33 |
| 08/2017 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 78.96- | 0.28- |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 78.96- | 0.28- |
| 08/2017 | PRG | $/GAL:0.52 | 3,130.42-/11.20- | Plant Products - Gals - Sales: | 1,615.55- | 5.78- |
|  | Wrk NRI: | 0.00357845 |  | Production Tax - Plant - Gals: | 123.99 | 0.44 |
|  |  |  |  | Other Deducts - Plant - Gals: | 280.08 | 1.00 |
|  |  |  |  | Net Income: | 1,211.48- | 4.34- |
| 08/2017 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 78.77 | 0.38 |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 78.77 | 0.38 |
| 09/2017 | PRG | $/GAL:0.57 | 3,051.08 /10.92 | Plant Products - Gals - Sales: | 1,742.98 | 6.24 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Plant - Gals: | 129.29- | 0.47- |
|  |  |  |  | Other Deducts - Plant - Gals: | 303.00- | 1.08- |
|  |  |  |  | Net Income: | 1,310.69 | 4.69 |
| 09/2017 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 85.87- | 0.31- |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 85.87- | 0.31- |
| 10/2017 | PRG | $/GAL:0.58 | 1,872.71 /6.70 | Plant Products - Gals - Sales: | 1,080.73 | 3.87 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Plant - Gals: | 80.93- | 0.29- |
|  |  |  |  | Other Deducts - Plant - Gals: | 187.52- | 0.67- |
|  |  |  |  | Net Income: | 812.28 | 2.91 |
| 10/2017 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 53.30- | 0.19- |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 53.30- | 0.19- |
| 11/2017 | PRG | $/GAL:0.55 | 873.17 /3.12 | Plant Products - Gals - Sales: | 478.17 | 1.70 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Plant - Gals: | 36.61- | 0.14- |
|  |  |  |  | Other Deducts - Plant - Gals: | 71.72- | 0.27- |
|  |  |  |  | Net Income: | 369.84 | 1.29 |
| 11/2017 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 23.69- | 0.08- |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 23.69- | 0.08- |
| 03/2019 | PRG | $/GAL:0.41 | 137.93 /0.49 | Plant Products - Gals - Sales: | 56.28 | 0.20 |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Plant - Gals: | 4.29- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.44- | 0.03- |
|  |  |  |  | Net Income: | 43.55 | 0.15 |
| 03/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.96- | 0.01- |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 2.96- | 0.01- |

**Total Revenue for LEASE**                                                          **34.85**

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    144

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
API: 30-015-30648
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 03202010200 | Marathon Oil Permian LLC | 1 | 193.16 | 193.16 | 0.88 |
| | | **Total Lease Operating Expense** | | | **193.16** | **0.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED003** | multiple | 0.00455852 | **34.85** | **0.88** | **33.97** |

**LEASE: (FED004)  Shugart West 19 Fed #4    County: EDDY, NM**

API: 30-015-30647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | $/BBL:43.82 | 187.98 /0.67 | Oil Sales: | 8,237.58 | 29.48 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 672.64- | 2.41- |
| | | | | Net Income: | 7,564.94 | 27.07 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 403.67- | 1.44- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 403.67- | 1.44- |
| 07/2017 | OIL | $/BBL:43.82 | 187.98-/0.67- | Oil Sales: | 8,237.58- | 29.48- |
| | Wrk NRI: | 0.00357845 | | Production Tax - Oil: | 672.64 | 2.41 |
| | | | | Net Income: | 7,564.94- | 27.07- |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 403.34 | 1.44 |
| | Wrk NRI: | 0.00357845 | | Net Income: | 403.34 | 1.44 |
| 11/2018 | OIL | $/BBL:44.66 | 166.65 /0.60 | Oil Sales: | 7,441.89 | 26.63 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 605.08- | 2.17- |
| | | | | Net Income: | 6,836.81 | 24.46 |
| 11/2018 | OIL | | /0.00 | Other Deducts - Oil: | 364.19- | 1.30- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 364.19- | 1.30- |
| | | **Total Revenue for LEASE** | | | | 23.16 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **ICC - Proven** | | | | | |
| | *ICC - Outside Ops - P* | | | | | |
| | 03202010200 | Marathon Oil Permian LLC | 3 | 18,622.53 | 18,622.53 | 84.89 |
| | | **Total ICC - Proven** | | | **18,622.53** | **84.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED004** | multiple | 0.00455852 | **23.16** | **84.89** | **61.73-** |

**LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM**

API: 30-015-29948
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    145

### LEASE: (FED005)  Shugart West 29 Fed #1    (Continued)
**API: 30-015-29948**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 02/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 08/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 10/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 02/2020 | PRD | $/BBL:13.61 | 11.33 /0.14 | Plant Products Sales: | 154.22 | 1.90 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 6.59- | 0.08- |
| | | | | Other Deducts - Plant: | 90.27- | 1.11- |
| | | | | Net Income: | 57.36 | 0.71 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.74- | 0.10- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 7.74- | 0.10- |
| 02/2020 | PRG | $/GAL:0.41 | 30.69 /0.38 | Plant Products - Gals - Sales: | 12.70 | 0.16 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 13.75- | 0.17- |
| | | | | Net Income: | 1.05- | 0.01- |

|  | | | **Total Revenue for LEASE** | | | **0.60** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 1 | 21,237.24 | 21,237.24 | 358.56 |
| | | **Total Lease Operating Expense** | | | **21,237.24** | **358.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | 0.01232491 | 0.01688344 | **0.60** | **358.56** | **357.96-** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM
**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | | /0.00 | Other Deducts - Plant: | 0.57- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 02/2020 | PRD | $/BBL:13.61 | 7.91 /0.10 | Plant Products Sales: | 107.66 | 1.33 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.01- | 0.05- |
| | | | | Other Deducts - Plant: | 63.33- | 0.78- |
| | | | | Net Income: | 40.32 | 0.50 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.75- | 0.14- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 11.75- | 0.14- |
| 02/2020 | PRG | $/GAL:0.41 | 21.43 /0.26 | Plant Products - Gals - Sales: | 8.87 | 0.11 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 10.03- | 0.12- |
| | | | | Net Income: | 1.16- | 0.01- |

|  | | | **Total Revenue for LEASE** | | | **0.34** |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   146

**LEASE: (FED006)  Shugart West 29 Fed #2    (Continued)**
**API: 30-015-30798**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 0.34 | 0.34 |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | | /0.00 | Other Deducts - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:13.61 | 8.55 /0.11 | Plant Products Sales: | 116.39 | 1.43 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.30- | 0.05- |
| | | | | Other Deducts - Plant: | 68.20- | 0.84- |
| | | | | Net Income: | 43.89 | 0.54 |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.74- | 0.12- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 9.74- | 0.12- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.41 | 23.16 /0.29 | Plant Products - Gals - Sales: | 9.59 | 0.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 10.32- | 0.13- |
| | | | | Net Income: | 0.73- | 0.01- |

|  | **Total Revenue for LEASE** | | | | | **0.41** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 0.41 | 0.41 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**

**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.43 | 1.47 /0.02 | Plant Products Sales: | 12.39 | 0.15 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.57- | 0.01- |
| | | | | Other Deducts - Plant: | 8.60- | 0.10- |
| | | | | Net Income: | 3.22 | 0.04 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.49 | 6.72 /0.08 | Plant Products - Gals - Sales: | 3.32 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant - Gals: | 3.73- | 0.04- |
| | | | | Net Income: | 0.41- | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.04** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED010 | 0.01232491 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   147

### LEASE: (FED011)  Shugart West 30 Fed #10   County: EDDY, NM

**API: 30-015-29487**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:11.16 | 57.91 /0.71 | Plant Products Sales: | 646.21 | 7.96 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 13.18- | 0.16- |
|  |  |  |  | Other Deducts - Plant: | 508.93- | 6.27- |
|  |  |  |  | Net Income: | 124.10 | 1.53 |
| 02/2020 | PRG | $/GAL:0.50 | 470.52 /5.80 | Plant Products - Gals - Sales: | 233.53 | 2.88 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant - Gals: | 254.46- | 3.14- |
|  |  |  |  | Net Income: | 20.93- | 0.26- |

**Total Revenue for LEASE**                                1.27

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED011 | 0.01232491 | 1.27 | 1.27 |

### LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM

**API: 30-015-30776**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.43 | 1.47 /0.02 | Plant Products Sales: | 12.39 | 0.15 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 0.57- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 8.60- | 0.10- |
|  |  |  |  | Net Income: | 3.22 | 0.04 |
| 02/2020 | PRG | $/GAL:0.49 | 6.72 /0.08 | Plant Products - Gals - Sales: | 3.32 | 0.04 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant - Gals: | 3.73- | 0.04- |
|  |  |  |  | Net Income: | 0.41- | 0.00 |

**Total Revenue for LEASE**                                0.04

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 03202000080 | Devon Energy Production Co., LP | 1 | 23,333.01 | 23,333.01 | 393.94 |
|  |  | **Total Lease Operating Expense** |  |  | **23,333.01** | **393.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED012 | 0.01232491 | 0.01688344 | 0.04 | 393.94 | 393.90- |

### LEASE: (FED013)  Shugart West 30 Fed #4   County: EDDY, NM

**API: 30-015-29427**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.43 | 1.47 /0.02 | Plant Products Sales: | 12.39 | 0.15 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 0.57- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 8.60- | 0.10- |
|  |  |  |  | Net Income: | 3.22 | 0.04 |
| 02/2020 | PRG | $/GAL:0.49 | 6.72 /0.08 | Plant Products - Gals - Sales: | 3.32 | 0.04 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant - Gals: | 3.73- | 0.04- |
|  |  |  |  | Net Income: | 0.41- | 0.00 |

**Total Revenue for LEASE**                                0.04

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    148

**LEASE: (FED013)  Shugart West 30 Fed #4    (Continued)**
**API: 30-015-29427**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED013 | 0.01232491 | 0.04 | 0.04 |

**LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM**

**API: 30-015-29429**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:8.64 | 6.03 /0.07 | Plant Products Sales: | 52.12 | 0.64 |
|  | Wrk NRI: | 0.01232491 |  | Production Tax - Plant: | 2.01- | 0.02- |
|  |  |  |  | Other Deducts - Plant: | 35.23- | 0.44- |
|  |  |  |  | Net Income: | 14.88 | 0.18 |
| 02/2020 | PRG | $/GAL:0.50 | 27.26 /0.34 | Plant Products - Gals - Sales: | 13.55 | 0.17 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant - Gals: | 14.61- | 0.18- |
|  |  |  |  | Net Income: | 1.06- | 0.01- |

**Total Revenue for LEASE**                                                                 **0.17**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED014 | 0.01232491 | 0.17 | 0.17 |

**LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM**

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | CND |  | /0.00 | Other Deducts - Condensate: | 289.09- | 0.38- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 289.09- | 0.38- |
| 02/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 50.39- | 0.07- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 50.39- | 0.07- |
| 04/2014 | GAS |  | /0.00 | Other Deducts - Gas: | 676.30- | 0.90- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 676.30- | 0.90- |
| 04/2014 | GAS |  | /0.00 | Other Deducts - Gas: | 106.09- | 0.14- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 106.09- | 0.14- |
| 04/2014 | GAS |  | /0.00 | Other Deducts - Gas: | 602.04 | 0.80 |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 602.04 | 0.80 |
| 04/2014 | GAS |  | /0.00 | Production Tax - Gas: | 824.82 | 1.10 |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 824.82 | 1.10 |
| 04/2014 | GAS |  | /0.00 | Other Deducts - Gas: | 153.83- | 0.20- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 153.83- | 0.20- |
| 04/2014 | GAS |  | /0.00 | Other Deducts - Gas: | 4,442.38- | 5.92- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 4,442.38- | 5.92- |
| 04/2014 | GAS |  | /0.00 | Other Deducts - Gas: | 5,736.64 | 7.64 |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 5,736.64 | 7.64 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    149 |

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.51 | 358.99 /1.95 | Oil Sales: | 18,850.55 | 102.25 |
|  | Wrk NRI: | 0.00542401 |  | Production Tax - Oil: | 1,252.15- | 6.80- |
|  |  |  |  | Other Deducts - Oil: | 1,013.18- | 5.49- |
|  |  |  |  | Net Income: | 16,585.22 | 89.96 |
| 02/2020 | OIL |  | /0.00 | Other Deducts - Oil: | 9,598.20- | 12.78- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 9,598.20- | 12.78- |
| 04/2014 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 6,513.72- | 8.67- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 6,513.72- | 8.67- |
| 04/2014 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 5,402.47 | 7.19 |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 5,402.47 | 7.19 |
| 02/2020 | PRG | $/GAL:0.31 | 4,394.46 /23.84 | Plant Products - Gals - Sales: | 1,364.79 | 7.40 |
|  | Wrk NRI: | 0.00542401 |  | Production Tax - Plant - Gals: | 71.63- | 0.39- |
|  |  |  |  | Other Deducts - Plant - Gals: | 448.64- | 2.43- |
|  |  |  |  | Net Income: | 844.52 | 4.58 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 134.14- | 0.73- |
|  | Wrk NRI: | 0.00542401 |  | Net Income: | 134.14- | 0.73- |
| 02/2020 | PRG | $/GAL:0.35 | 632.07 /3.43 | Plant Products - Gals - Sales: | 222.69 | 1.21 |
|  | Wrk NRI: | 0.00542401 |  | Other Deducts - Plant - Gals: | 505.29- | 2.74- |
|  |  |  |  | Net Income: | 282.60- | 1.53- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 16.93- | 0.09- |
|  | Wrk NRI: | 0.00542401 |  | Net Income: | 16.93- | 0.09- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.65- | 0.00 |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 2.65- | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.65- | 0.00 |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 2.65- | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 10.61- | 0.01- |
|  | Wrk NRI: | 0.00133166 |  | Net Income: | 10.61- | 0.01- |

|  | **Total Revenue for LEASE** |  |  |  |  | **79.85** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020041004 | Cimarex Energy Co. | 6 | 4,808.76 | 4,808.76 | 27.56 |
|  | **Total Lease Operating Expense** |  | **4,808.76** | | **27.56** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| I2020041004 | Cimarex Energy Co. | 6 | 39.33 | 39.33 | 0.23 |
|  | **Total ICC - Proven** |  | **39.33** | | **0.23** |
|  | **Total Expenses for LEASE** |  |  | **4,848.09** | **27.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | **79.85** | **27.79** | **52.06** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD     Page     150

### LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | CND | $/BBL:52.31 | 178.69 /0.90 | Condensate Sales: | 9,346.86 | 47.17 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 616.50- | 3.11- |
| | | | | Other Deducts - Condensate: | 468.15- | 2.36- |
| | | | | Net Income: | 8,262.21 | 41.70 |
| 02/2020 | CND | | /0.00 | Other Deducts - Condensate: | 921.09- | 6.35- |
| | Wrk NRI: | 0.00689419 | | Net Income: | 921.09- | 6.35- |
| 02/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5.64- | 0.04- |
| | Wrk NRI: | 0.00689419 | | Net Income: | 5.64- | 0.04- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 6.34- | 0.05- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 6.34- | 0.05- |
| 02/2020 | PRG | $/GAL:0.42 | 24.30 /0.20 | Plant Products - Gals - Sales: | 10.14 | 0.08 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 9.72- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 02/2020 | PRG | $/GAL:0.27 | 1,441.02 /12.04 | Plant Products - Gals - Sales: | 394.29 | 3.30 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 18.17- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 159.32- | 1.33- |
| | | | | Net Income: | 216.80 | 1.81 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.77- | 0.31- |
| | Wrk NRI: | 0.00835731 | | Net Income: | 36.77- | 0.31- |
| 02/2020 | PRG | $/GAL:0.33 | 255.74 /2.14 | Plant Products - Gals - Sales: | 84.94 | 0.71 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Plant - Gals: | 191.02- | 1.60- |
| | | | | Net Income: | 106.08- | 0.89- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.51- | 0.00 |
| | Wrk NRI: | 0.00689419 | | Net Income: | 0.51- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.02- | 0.01- |
| | Wrk NRI: | 0.00689419 | | Net Income: | 1.02- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.51- | 0.00 |
| | Wrk NRI: | 0.00689419 | | Net Income: | 0.51- | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **35.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041002 | Cimarex Energy Co. | 4 | 11,437.52 | 11,437.52 | 60.77 |
| | **Total Lease Operating Expense** | | | **11,437.52** | **60.77** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020041002 | Cimarex Energy Co. | 4 | 39.33 | 39.33 | 0.21 |
| | **Total ICC - Proven** | | | **39.33** | **0.21** |
| | **Total Expenses for LEASE** | | | **11,476.85** | **60.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FED018 | multiple | 0.00531310 | 35.86 | 60.98 | 25.12- |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    151 |

### LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 29.11 | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 29.11 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 29.11 | 0.00 |
| | Wrk NRI: | 0.00016402 | | Net Income: | 29.11 | 0.00 |
| 01/2020 | GAS | $/MCF:3.30 | 626 /0.02 | Gas Sales: | 2,066.12 | 0.06 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 136.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,516.38- | 0.05- |
| | | | | Net Income: | 413.07 | 0.01 |
| 01/2020 | GAS | $/MCF:3.30 | 626 /0.10 | Gas Sales: | 2,066.12 | 0.34 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 58.30- | 0.01- |
| | | | | Other Deducts - Gas: | 1,516.38- | 0.25- |
| | | | | Net Income: | 491.44 | 0.08 |
| 02/2020 | OIL | $/BBL:48.00 | 481.78 /0.02 | Oil Sales: | 23,126.26 | 0.72 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 2,553.70- | 0.08- |
| | | | | Other Deducts - Oil: | 2,309.08- | 0.07- |
| | | | | Net Income: | 18,263.48 | 0.57 |
| 02/2020 | OIL | $/BBL:48.00 | 481.78 /0.08 | Oil Sales: | 23,126.26 | 3.79 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 2,083.48- | 0.34- |
| | | | | Other Deducts - Oil: | 2,309.08- | 0.38- |
| | | | | Net Income: | 18,733.70 | 3.07 |

| | | **Total Revenue for LEASE** | | | | **3.73** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 12,006.66 | 12,006.66 | 2.34 |
| | | **Total Lease Operating Expense** | | | **12,006.66** | **2.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FEDE02** | **0.00003124** | **Royalty** | **0.58** | **0.00** | **0.00** | **0.58** |
| | 0.00016402 | 0.00019526 | 0.00 | 3.15 | 2.34 | 0.81 |
| | Total Cash Flow | | 0.58 | 3.15 | 2.34 | 1.39 |

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 1,381 /1.10 | Gas Sales: | 2,719.60 | 2.16 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 187.80- | 0.15- |
| | | | | Net Income: | 2,531.80 | 2.01 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 663.28- | 0.53- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 663.28- | 0.53- |
| 01/2020 | GAS | $/MCF:1.97 | 1,381 /0.00 | Gas Sales: | 2,719.60 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 187.80- | 0.00 |
| | | | | Net Income: | 2,531.80 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   152

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 663.28- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 663.28- | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.59 | 1,715.17 /1.36 | Plant Products - Gals - Sales: | 1,006.84 | 0.80 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 49.10- | 0.04- |
| | | | | Net Income: | 957.74 | 0.76 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.59 | 1,715.17 /0.00 | Plant Products - Gals - Sales: | 1,006.84 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 49.10- | 0.00 |
| | | | | Net Income: | 957.74 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.24** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 61297 | Sabine Oil & Gas LLC | 4 | 321.50 | 321.50 | 1.02 |
| | | **Total Lease Operating Expense** | | | **321.50** | **1.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **2.24** | **0.00** | **2.24** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 0.00317245 | | 0.00 | 1.02 | 1.02- |
| | Total Cash Flow | | 2.24 | 1.02 | 1.22 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 1,453 /1.15 | Gas Sales: | 2,862.67 | 2.27 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 197.68- | 0.16- |
| | | | | Net Income: | 2,664.99 | 2.11 |
| | | | | | | |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 704.36- | 0.56- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 704.36- | 0.56- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.97 | 1,453 /0.00 | Gas Sales: | 2,862.67 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 197.68- | 0.00 |
| | | | | Net Income: | 2,664.99 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 704.36- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 704.36- | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.59 | 1,805.40 /1.43 | Plant Products - Gals - Sales: | 1,059.81 | 0.84 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 51.68- | 0.04- |
| | | | | Net Income: | 1,008.13 | 0.80 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.59 | 1,805.40 /0.00 | Plant Products - Gals - Sales: | 1,059.81 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 51.68- | 0.00 |
| | | | | Net Income: | 1,008.13 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.36** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    153

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    (Continued)**
**API: 183-30891**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | 2.35 | | | 2.35 |
| | 0.00000179 | 0.01 | | | 0.01 |
| | Total Cash Flow | 2.36 | | | 2.36 |

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 032620 | Dorfman Production Company | 1 | 1,694.24 | | |
| | 042420 | Dorfman Production Company | 1 | 8,542.55 | 10,236.79 | 129.90 |
| | | **Total Lease Operating Expense** | | | **10,236.79** | **129.90** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FISH03 | 0.01268981 | | 129.90 | | 129.90 |

## LEASE: (FLOR02)  Flora Field Unit    County: MADISON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 5.16- | 0.00 |
| | Roy NRI: | 0.00003089 | | Net Income: | 5.16- | 0.00 |
| | | | | | | |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.85- | 0.00 |
| | Roy NRI: | 0.00003089 | | Net Income: | 4.85- | 0.00 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:26.22 | 285.97 /0.01 | Oil Sales: | 7,497.28 | 0.23 |
| | Roy NRI: | 0.00003089 | | Production Tax - Oil: | 459.85- | 0.01- |
| | | | | Net Income: | 7,037.43 | 0.22 |
| | | | **Total Revenue for LEASE** | | | **0.22** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FLOR02 | 0.00003089 | 0.22 | | | 0.22 |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.41 | 180 /2.09 | Oil Sales: | 10,153.81 | 117.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 468.20- | 5.43- |
| | | | | Net Income: | 9,685.61 | 112.41 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:56.41 | 180 /2.09 | Oil Sales: | 10,153.81 | 117.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 468.20- | 5.43- |
| | | | | Net Income: | 9,685.61 | 112.41 |
| | | | **Total Revenue for LEASE** | | | **224.82** |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    154

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033020 | BRP Energy, LLC | 8 | 1,863.08 | | 82.58 |
| 033020-1 | BRP Energy, LLC | 8 | 3,473.42 | 5,336.50 | 82.58 |
| | **Total Lease Operating Expense** | | | **5,336.50** | **82.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN01** | 0.01160560 | 0.01547414 | 224.82 | 82.58 | 142.24 |

## LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.27 | 18.06 /0.01 | Condensate Sales: | 1,016.27 | 0.84 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 46.68- | 0.03- |
| | | | | Other Deducts - Condensate: | 8.20- | 0.01- |
| | | | | Net Income: | 961.39 | 0.80 |
| 01/2020 | GAS | $/MCF:2.06 | 5,066.94 /4.21 | Gas Sales: | 10,434.57 | 8.67 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 70.38- | 0.06- |
| | | | | Other Deducts - Gas: | 5,122.44- | 4.26- |
| | | | | Net Income: | 5,241.75 | 4.35 |
| 01/2020 | PRG | $/GAL:0.43 | 14,672.52 /12.19 | Plant Products - Gals - Sales: | 6,247.75 | 5.19 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 44.85- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,633.15- | 2.19- |
| | | | | Net Income: | 3,569.75 | 2.96 |
| | | | | **Total Revenue for LEASE** | | **8.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 2 | 4,859.16 | 4,859.16 | 5.37 |
| | **Total Lease Operating Expense** | | | **4,859.16** | **5.37** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0259 | CCI East Texas Upstream, LLC | 2 | 30.50 | 30.50 | 0.03 |
| | **Total ICC - Proven** | | | **30.50** | **0.03** |
| | **Total Expenses for LEASE** | | | **4,889.66** | **5.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | 0.00083049 | 0.00110433 | 8.11 | 5.40 | 2.71 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:45.73 | 287.48 /0.16 | Oil Sales: | 13,146.09 | 7.19 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 606.52- | 0.33- |
| | | | | Net Income: | 12,539.57 | 6.86 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   155

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:38.50 | 143.64 /0.08 | Oil Sales: | 5,530.04 | 3.02 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 255.28- | 0.14- |
| | | | | Net Income: | 5,274.76 | 2.88 |

**Total Revenue for LEASE** — 9.74

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| GILB02 | 0.00054696 | 9.74 | | | 9.74 |

### LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | CND | $/BBL:43.95 | 6.05 /0.04 | Condensate Sales: | 265.92 | 1.66 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.24- | 0.08- |
| | | | | Net Income: | 253.68 | 1.58 |
| 01/2020 | GAS | $/MCF:2.10 | 415.93 /2.60 | Gas Sales: | 874.05 | 5.47 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 57.04- | 0.37- |
| | | | | Other Deducts - Gas: | 217.13- | 1.35- |
| | | | | Net Income: | 599.88 | 3.75 |
| 02/2020 | GAS | $/MCF:1.88 | 361.60 /2.26 | Gas Sales: | 681.28 | 4.26 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 44.04- | 0.28- |
| | | | | Other Deducts - Gas: | 182.89- | 1.14- |
| | | | | Net Income: | 454.35 | 2.84 |

**Total Revenue for LEASE** — 8.17

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| GLAD02 | 0.00625000 | 8.17 | | | 8.17 |

### LEASE: (GOLD02)  Goldsmith, J.B.    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.66 | 11.67 /0.00 | Condensate Sales: | 334.42 | 0.05 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 15.39- | 0.00 |
| | | | | Net Income: | 319.03 | 0.05 |
| 03/2020 | OIL | $/BBL:28.66 | 35.96 /0.01 | Oil Sales: | 1,030.47 | 0.15 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 47.64- | 0.01- |
| | | | | Net Income: | 982.83 | 0.14 |
| 03/2020 | OIL | $/BBL:28.66 | 233.17 /0.03 | Oil Sales: | 6,681.72 | 0.98 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 308.80- | 0.05- |
| | | | | Net Income: | 6,372.92 | 0.93 |
| 03/2020 | OIL | $/BBL:28.66 | 116.58 /0.02 | Oil Sales: | 3,340.72 | 0.49 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 154.42- | 0.02- |
| | | | | Net Income: | 3,186.30 | 0.47 |
| 03/2020 | OIL | $/BBL:28.66 | 149.89 /0.02 | Oil Sales: | 4,295.25 | 0.63 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 198.52- | 0.03- |
| | | | | Net Income: | 4,096.73 | 0.60 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   156

### LEASE: (GOLD02) Goldsmith, J.B.   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 49.96 /0.01 | Oil Sales: | 1,431.66 | 0.21 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 66.17- | 0.01- |
| | | | | Net Income: | 1,365.49 | 0.20 |

**Total Revenue for LEASE** **2.39**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GOLD02 | 0.00014645 | 2.39 | | | | 2.39 |

### LEASE: (GOLD04) Goldsmith-Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 8.99 /0.00 | Oil Sales: | 257.62 | 0.04 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 11.90- | 0.00 |
| | | | | Net Income: | 245.72 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GOLD04 | 0.00014645 | 0.04 | | | | 0.04 |

### LEASE: (GRAH01) Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.13 | 766.46 /6.64 | Oil Sales: | 30,761.18 | 266.56 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,872.50- | 16.22- |
| | | | | Other Deducts - Oil: | 67.55- | 0.59- |
| | | | | Net Income: | 28,821.13 | 249.75 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 042420  Palmer Petroleum Inc. | 101 EF | 5,443.09 | 5,443.09 | 67.38 |
| | **Total Lease Operating Expense** | | **5,443.09** | | **67.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | | 249.75 | 67.38 | 182.37 |

### LEASE: (GRAH02) Graham A-2   County: WAYNE, MS

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 042420-1  Palmer Petroleum Inc. | 101 EF | 66.11 | 66.11 | 0.80 |
| | **Total Lease Operating Expense** | | **66.11** | | **0.80** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| GRAH02 | 0.01206984 | | | 0.80 | | 0.80 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    157

### LEASE: (GRAH03)  Graham A-3    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042420-4 | Palmer Petroleum Inc. | 101 EF | 112.36 | 112.36 | 1.39 |
| | **Total Lease Operating Expense** | | | **112.36** | **1.39** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GRAH03 | 0.01237932 | | 1.39 | | 1.39 |

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.32 | | 1.32 |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:21.83 | 2,170.47 /17.55 | Oil Sales: | 47,377.34 | 383.18 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 2,423.13- | 19.60- |
| | | | | Other Deducts - Oil: | 93.33- | 0.76- |
| | | | | Net Income: | 44,860.88 | 362.82 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-1 | Blackbird Company | 2 | 14,888.26 | 14,888.26 | 143.55 |
| | **Total Lease Operating Expense** | | | **14,888.26** | **143.55** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 033120-1 | Blackbird Company | 2 | 1,541.04 | 1,541.04 | 14.86 |
| | **Total TCC - Proven** | | | **1,541.04** | **14.86** |
| | **Total Expenses for LEASE** | | | **16,429.30** | **158.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | | 362.82 | 158.41 | 204.41 |

### LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.91 | 1,013.24 /0.03 | Oil Sales: | 29,295.90 | 0.94 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 923.11- | 0.03- |
| | | | | Net Income: | 28,372.79 | 0.91 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| GREE01 | 0.00003201 | | 0.91 | | | 0.91 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   158

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 17,637.51 | 17,637.51 | 5.17 |
| | **Total Lease Operating Expense** | | | **17,637.51** | **5.17** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ01 | 0.00029289 | | 5.17 | 5.17 |

### LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

**API: 3305307621**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 21,007.17 | 21,007.17 | 6.15 |
| | **Total Lease Operating Expense** | | | **21,007.17** | **6.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ02 | 0.00029289 | | 6.15 | 6.15 |

### LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND

**API: 3305307618**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 29,066.08 | | |
| 3077-0320-17 | WPX Energy, Inc. | 2 | 15,195.93 | 44,262.01 | 12.96 |
| | **Total Lease Operating Expense** | | | **44,262.01** | **12.96** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ03 | 0.00029289 | | 12.96 | 12.96 |

### LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17386-1 | Rockcliff Energy Mgmt., LLC | 1 | 5,071.05 | 5,071.05 | 39.93 |
| | **Total Lease Operating Expense** | | | **5,071.05** | **39.93** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GUIL02 | 0.00787362 | | 39.93 | 39.93 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   159

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17386 | Rockcliff Energy Mgmt., LLC | 1 | 2,474.31 | 2,474.31 | 19.48 |
| | **Total Lease Operating Expense** | | | **2,474.31** | **19.48** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GUIL03 | 0.00787362 | | 19.48 | | 19.48 |

## LEASE: (GWCH01)  G.W. Cherry #1-1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61297-8 | Sabine Oil & Gas LLC | 101 EF | 3.98 | 3.98 | 0.01 |
| | **Total Lease Operating Expense** | | | **3.98** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GWCH01 | 0.00127273 | | 0.01 | | 0.01 |

## LEASE: (HAIR01)  Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.65- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.65- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 2,308 /4.14 | Gas Sales: | 4,547.58 | 8.15 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 302.99- | 0.54- |
| | | | | Net Income: | 4,244.59 | 7.61 |
| 01/2020 | PRG | $/GAL:0.53 | 2,097.34 /3.76 | Plant Products - Gals - Sales: | 1,107.43 | 1.98 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 79.22- | 0.14- |
| | | | | Net Income: | 1,028.21 | 1.84 |
| | **Total Revenue for LEASE** | | | | | 9.45 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 9.45 | | | 9.45 |

## LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031010 | Tanos Exploration, LLC | 2 | 91.96 | 91.96 | 0.10 |
| | **Total Lease Operating Expense** | | | **91.96** | **0.10** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.10 | | 0.10 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   160

### LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020031010 | Tanos Exploration, LLC | 2 | 91.96 | 91.96 | 0.10 |
| | | **Total Lease Operating Expense** | | | **91.96** | **0.10** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| HAMI01 | | 0.00109951 | | | 0.10 | 0.10 |

### LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.48 | 9,850.85 /0.73 | Gas Sales: | 14,626.96 | 1.08 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 730.29- | 0.05- |
| | | | | Other Deducts - Gas: | 730.29- | 0.06- |
| | | | | Net Income: | 13,166.38 | 0.97 |
| 01/2020 | GAS | $/MCF:1.48 | 9,850.85 /5.09 | Gas Sales: | 14,626.96 | 7.55 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 720.81- | 0.37- |
| | | | | Other Deducts - Gas: | 5,752.28- | 2.97- |
| | | | | Net Income: | 8,153.87 | 4.21 |
| 02/2020 | GAS | $/MCF:1.34 | 9,102.37 /0.67 | Gas Sales: | 12,191.44 | 0.90 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 564.32- | 0.04- |
| | | | | Other Deducts - Gas: | 597.51- | 0.05- |
| | | | | Net Income: | 11,029.61 | 0.81 |
| 02/2020 | GAS | $/MCF:1.34 | 9,102.37 /4.70 | Gas Sales: | 12,191.44 | 6.29 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 569.06- | 0.29- |
| | | | | Other Deducts - Gas: | 5,320.74- | 2.75- |
| | | | | Net Income: | 6,301.64 | 3.25 |
| 01/2020 | OIL | $/BBL:54.96 | 178.45 /0.01 | Oil Sales: | 9,807.38 | 0.72 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 697.10- | 0.05- |
| | | | | Other Deducts - Oil: | 497.93- | 0.04- |
| | | | | Net Income: | 8,612.35 | 0.63 |
| 01/2020 | OIL | $/BBL:54.96 | 178.45 /0.09 | Oil Sales: | 9,807.38 | 5.06 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 706.59- | 0.36- |
| | | | | Net Income: | 9,100.79 | 4.70 |
| 02/2020 | OIL | $/BBL:47.73 | 178.51 /0.01 | Oil Sales: | 8,520.16 | 0.63 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 597.51- | 0.04- |
| | | | | Other Deducts - Oil: | 431.54- | 0.04- |
| | | | | Net Income: | 7,491.11 | 0.55 |
| 02/2020 | OIL | $/BBL:47.73 | 178.51 /0.09 | Oil Sales: | 8,520.16 | 4.40 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 611.74- | 0.32- |
| | | | | Net Income: | 7,908.42 | 4.08 |
| 01/2020 | PRG | $/GAL:0.33 | 32,451.81 /2.39 | Plant Products - Gals - Sales: | 10,601.60 | 0.78 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 763.49- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 531.12- | 0.03- |
| | | | | Net Income: | 9,306.99 | 0.69 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   161

**LEASE: (HARL01)  Harless #2-19H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.33 | 32,451.81 /16.76 | Plant Products - Gals - Sales: | 10,601.60 | 5.47 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 763.49- | 0.39- |
| | | | | Net Income: | 9,838.11 | 5.08 |
| 02/2020 | PRG | $/GAL:0.27 | 29,633.01 /2.19 | Plant Products - Gals - Sales: | 8,145.86 | 0.60 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 597.51- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 398.34- | 0.03- |
| | | | | Net Income: | 7,150.01 | 0.53 |
| 02/2020 | PRG | $/GAL:0.27 | 29,633.01 /15.30 | Plant Products - Gals - Sales: | 8,145.86 | 4.21 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 588.03- | 0.31- |
| | | | | Net Income: | 7,557.83 | 3.90 |

**Total Revenue for LEASE** | | | | | | **29.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 104456 | Fairway Resources III, LLC | 2 | 4,194.90 | 4,194.90 | 2.48 |
| | | **Total Lease Operating Expense** | | | **4,194.90** | **2.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---------|------------|----------|---|----------|
| **HARL01** | 0.00007376 | Royalty | 4.18 | 0.00 | 0.00 | | 4.18 |
| | 0.00051631 | 0.00059007 | 0.00 | 25.22 | 2.48 | | 22.74 |
| Total Cash Flow | | | 4.18 | 25.22 | 2.48 | | 26.92 |

**LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 108134-12 | Amplify Energy Operating, LLC | 3 | 80.94 | 80.94 | 0.04 |
| | | **Total Lease Operating Expense** | | | **80.94** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **HARR02** | 0.00053101 | | **0.04** | **0.04** |

**LEASE: (HARR04)  Harrison C 1   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.80 | 1,704 /0.76 | Gas Sales: | 3,063.94 | 1.36 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 0.71 | 0.00 |
| | | | | Other Deducts - Gas: | 836.31- | 0.37- |
| | | | | Net Income: | 2,228.34 | 0.99 |
| 02/2020 | PRD | $/BBL:12.12 | 71.98 /0.03 | Plant Products Sales: | 872.34 | 0.39 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 2.49 | 0.00 |
| | | | | Net Income: | 874.83 | 0.39 |

**Total Revenue for LEASE** | | | | | | **1.38**

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    162

## LEASE: (HARR04)  Harrison C 1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-3 | Amplify Energy Operating, LLC | 1 | 15.55 | | 0.76 |
| 108134-23 | Amplify Energy Operating, LLC | 1 | 1,232.43 | 1,247.98 | 0.76 |
| | **Total Lease Operating Expense** | | | **1,247.98** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | | 1.38 | 0.76 | 0.62 |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-5 | Amplify Energy Operating, LLC | 1 | 59.53 | 59.53 | 0.03 |
| | **Total Lease Operating Expense** | | | **59.53** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR05 | 0.00055089 | | 0.03 | 0.03 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-25 | Amplify Energy Operating, LLC | 1 | 2,240.82 | 2,240.82 | 1.24 |
| | **Total Lease Operating Expense** | | | **2,240.82** | **1.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR07 | 0.00055128 | | 1.24 | 1.24 |

## LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 1,813 /0.73 | Gas Sales: | 3,259.51 | 1.31 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 90.45- | 0.03- |
| | | | | Other Deducts - Gas: | 894.15- | 0.36- |
| | | | | Net Income: | 2,274.91 | 0.92 |
| 02/2020 | PRD | $/BBL:12.12 | 76.57 /0.03 | Plant Products Sales: | 928.02 | 0.37 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 2.63 | 0.00 |
| | | | | Net Income: | 930.65 | 0.37 |
| | | **Total Revenue for LEASE** | | | | **1.29** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-11 | Amplify Energy Operating, LLC | 4 | 3,115.87 | 3,115.87 | 1.72 |
| | **Total Lease Operating Expense** | | | **3,115.87** | **1.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | | 1.29 | 1.72 | 0.43- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   163

## LEASE: (HARR10) Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR10 | 0.00055089 | | 0.03 | 0.03 |

## LEASE: (HARR11) Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-7 | Amplify Energy Operating, LLC | 3 | 136.65 | 136.65 | 0.08 |
| | **Total Lease Operating Expense** | | | **136.65** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR11 | 0.00055089 | | 0.08 | 0.08 |

## LEASE: (HARR12) Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 50 /0.02 | Gas Sales: | 90.16 | 0.04 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 1.08 | 0.00 |
| | | | | Other Deducts - Gas: | 24.33- | 0.01- |
| | | | | Net Income: | 66.91 | 0.03 |
| 02/2020 | PRD | $/BBL:12.11 | 2.12 /0.00 | Plant Products Sales: | 25.67 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 1.34- | 0.00 |
| | | | | Net Income: | 24.33 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-8 | Amplify Energy Operating, LLC | 3 | 165.24 | 165.24 | 0.09 |
| | **Total Lease Operating Expense** | | | **165.24** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.04 | 0.09 | 0.05- |

## LEASE: (HARR13) Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.89 | 582 /0.24 | Gas Sales: | 1,098.67 | 0.44 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 2.84- | 0.00 |
| | | | | Other Deducts - Gas: | 242.17- | 0.09- |
| | | | | Net Income: | 853.66 | 0.35 |
| 02/2020 | PRD | $/BBL:12.32 | 40.07 /0.02 | Plant Products Sales: | 493.54 | 0.20 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 2.92 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   164

**LEASE: (HARR13)  Harrison E #8   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant: | 133.20- | 0.05- |
| | | | | Net Income: | 363.26 | 0.15 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 108134-9  Amplify Energy Operating, LLC | 2 | 2,897.24 | 2,897.24 | 1.60 |
| | **Total Lease Operating Expense** | | | **2,897.24** | **1.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR13** | 0.00040441 | 0.00055305 | **0.50** | **1.60** | **1.10-** |

**LEASE: (HARR14)  Harrison E #9   County: GREGG, TX**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 108134-10  Amplify Energy Operating, LLC | 3 | 80.90 | 80.90 | 0.04 |
| | **Total Lease Operating Expense** | | | **80.90** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR14** | 0.00055089 | **0.04** | **0.04** |

**LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 108134-4  Amplify Energy Operating, LLC | 2 | 51.23 | 51.23 | 0.03 |
| | **Total Lease Operating Expense** | | | **51.23** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR16** | 0.00060903 | **0.03** | **0.03** |

**LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 108134-24  Amplify Energy Operating, LLC | 2 | 51.23 | 51.23 | 0.03 |
| | **Total Lease Operating Expense** | | | **51.23** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR17** | 0.00055089 | **0.03** | **0.03** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    165

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:44.10 | 184.82 /0.61 | Condensate Sales: | 8,151.33 | 26.73 |
|  | Ovr NRI: | 0.00327953 |  | Production Tax - Condensate: | 1,024.43- | 3.36- |
|  |  |  |  | Net Income: | 7,126.90 | 23.37 |
| 02/2020 | GAS | $/MCF:1.85 | 911 /2.99 | Gas Sales: | 1,689.31 | 5.54 |
|  | Ovr NRI: | 0.00327953 |  | Production Tax - Gas: | 12.38- | 0.04- |
|  |  |  |  | Net Income: | 1,676.93 | 5.50 |
| 02/2020 | PRD | $/BBL:18.77 | 20.52 /0.07 | Plant Products Sales: | 385.26 | 1.26 |
|  | Ovr NRI: | 0.00327953 |  | Other Deducts - Plant: | 2.94- | 0.01- |
|  |  |  |  | Net Income: | 382.32 | 1.25 |
| 02/2020 | PRD |  | /0.00 | Other Deducts - Plant: | 8.62- | 0.03- |
|  | Ovr NRI: | 0.00327953 |  | Net Income: | 8.62- | 0.03- |

**Total Revenue for LEASE**      **30.09**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
|  | 1089447  Vernon E. Faulconer, Inc. | 1 | 6,007.93 | 6,007.93 | 22.52 |
| | **Total Lease Operating Expense** | | | **6,007.93** | **22.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAVE01** | 0.00327953 | Override | 30.09 | 0.00 | 30.09 |
|  | 0.00000000 | 0.00374802 | 0.00 | 22.52 | 22.52- |
| Total Cash Flow | | | 30.09 | 22.52 | 7.57 |

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 26.13- | 0.14- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 26.13- | 0.14- |
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 470.42- | 2.51- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 470.42- | 2.51- |
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 31.64- | 0.17- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 31.64- | 0.17- |
| 02/2020 | GAS | $/MCF:1.43 | 797.23 /4.26 | Gas Sales: | 1,141.67 | 6.10 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 117.84- | 0.63- |
|  |  |  |  | Other Deducts - Gas: | 1,099.03 | 5.87 |
|  |  |  |  | Net Income: | 2,122.86 | 11.34 |
| 02/2020 | OIL | $/BBL:39.93 | 83.78 /0.45 | Oil Sales: | 3,345.07 | 17.86 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 150.26- | 0.81- |
|  |  |  |  | Other Deducts - Oil: | 83.18- | 0.45- |
|  |  |  |  | Net Income: | 3,111.63 | 16.60 |
| 02/2020 | OIL | $/BBL:39.43 | 146.77 /0.78 | Oil Sales: | 5,786.77 | 30.90 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 266.85- | 1.42- |
|  |  |  |  | Other Deducts - Oil: | 145.80- | 0.78- |
|  |  |  |  | Net Income: | 5,374.12 | 28.70 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    166 |

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.01 | 1.52 /0.01 | Oil Sales: | 60.82 | 0.33 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 2.74- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1.51- | 0.01- |
|  |  |  |  | Net Income: | 56.57 | 0.30 |
| 02/2020 | OIL | $/BBL:39.55 | 2.66 /0.01 | Oil Sales: | 105.21 | 0.56 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 4.74- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2.65- | 0.02- |
|  |  |  |  | Net Income: | 97.82 | 0.52 |
| 02/2020 | PRG | $/GAL:0.48 | 4,549.83 /24.30 | Plant Products - Gals - Sales: | 2,183.39 | 11.66 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 171.02- | 0.91- |
|  |  |  |  | Other Deducts - Plant - Gals: | 251.72 | 1.34 |
|  |  |  |  | Net Income: | 2,264.09 | 12.09 |
| 02/2020 | PRG | $/GAL:0.95 | 165.95 /0.89 | Plant Products - Gals - Sales: | 157.77 | 0.84 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 11.86- | 0.06- |
|  |  |  |  | Net Income: | 145.91 | 0.78 |
| 02/2020 | PRG | $/GAL:0.38 | 953.71 /5.09 | Plant Products - Gals - Sales: | 362.22 | 1.93 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 72.44- | 0.38- |
|  |  |  |  | Other Deducts - Plant - Gals: | 380.56 | 2.03 |
|  |  |  |  | Net Income: | 670.34 | 3.58 |

| | | **Total Revenue for LEASE** | | | | **71.09** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310320301   XTO Energy, Inc. | | 3 | 3,527,905.00 | 3,527,905.00 | 50.91 |
| | **Total Lease Operating Expense** | | | | **3,527,905.00** | **50.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 71.09 | 50.91 | 20.18 |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.36 | 11.74 /0.01 | Gas Sales: | 15.92 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 15.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.69 | 170.71 /0.07 | Gas Sales: | 287.70 | 0.13 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 287.70 | 0.13 |
| 02/2020 | GAS | $/MCF:1.66 | 11.62 /0.01 | Gas Sales: | 19.27 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 19.27 | 0.01 |
| 02/2020 | GAS | $/MCF:1.43 | 488.01 /0.21 | Gas Sales: | 697.60 | 0.30 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Gas: | 25.60- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 668.80- | 0.29- |
|  |  |  |  | Net Income: | 3.20 | 0.00 |
| 02/2020 | OIL | $/BBL:39.92 | 51.29 /0.02 | Oil Sales: | 2,047.63 | 0.89 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 91.97- | 0.04- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   167

**LEASE: (HAWK03) Hawkins Field Unit Tr B3-38   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 50.97- | 0.02- |
| | | | | Net Income: | 1,904.69 | 0.83 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:39.43 | 89.84 /0.04 | Oil Sales: | 3,542.19 | 1.54 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 159.17- | 0.07- |
| | | | | Other Deducts - Oil: | 89.25- | 0.03- |
| | | | | Net Income: | 3,293.77 | 1.44 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:40.03 | 0.93 /0.00 | Oil Sales: | 37.23 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 1.68- | 0.00 |
| | | | | Other Deducts - Oil: | 0.93- | 0.00 |
| | | | | Net Income: | 34.62 | 0.02 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:39.51 | 1.63 /0.00 | Oil Sales: | 64.40 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.90- | 0.00 |
| | | | | Other Deducts - Oil: | 1.62- | 0.00 |
| | | | | Net Income: | 59.88 | 0.03 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.48 | 2,785.09 /1.21 | Plant Products - Gals - Sales: | 1,340.80 | 0.58 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 99.20- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 150.40- | 0.06- |
| | | | | Net Income: | 1,091.20 | 0.48 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.95 | 101.58 /0.04 | Plant Products - Gals - Sales: | 96.48 | 0.04 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 7.24- | 0.00 |
| | | | | Net Income: | 89.24 | 0.04 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.38 | 583.81 /0.25 | Plant Products - Gals - Sales: | 220.80 | 0.10 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 12.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 230.40- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**  **2.99**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| HAWK03 | 0.00043594 | 2.99 | | 2.99 |

**LEASE: (HAYC01)  Hayes, Claude #3   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:1.83 | 3,479 /37.93 | Gas Sales: | 6,361.70 | 69.37 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 253.99- | 2.78- |
| | | | | Other Deducts - Gas: | 1,316.03- | 14.34- |
| | | | | Net Income: | 4,791.68 | 52.25 |
| | | | | | | |
| 02/2020 | PRD | $/BBL:12.88 | 176.24 /1.92 | Plant Products Sales: | 2,270.43 | 24.75 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant: | 734.59- | 8.00- |
| | | | | Net Income: | 1,535.78 | 16.75 |

**Total Revenue for LEASE**  **69.00**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   168

## LEASE: (HAYC01)  Hayes, Claude #3    (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108134-14  Amplify Energy Operating, LLC | 3 | 7,354.02 | 7,354.02 | 105.31 |
| **Total Lease Operating Expense** | | | **7,354.02** | **105.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAYC01** | 0.01090341 | 0.01432059 | **69.00** | **105.31** | **36.31-** |

## LEASE: (HAYE02)  Hayes #2    County: GREGG, TX
**API: 183-30395**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 032620-1  Dorfman Production Company | 3 | 327.84 | | |
| 042420-1  Dorfman Production Company | 3 | 108.58 | 436.42 | 32.71 |
| **Total Lease Operating Expense** | | | **436.42** | **32.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE02** | 0.07495282 | **32.71** | **32.71** |

## LEASE: (HAYE03)  Hayes #3    County: GREGG, TX
**API: 183-20010**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 032620-2  Dorfman Production Company | 3 | 327.76 | | |
| 042420-2  Dorfman Production Company | 3 | 108.58 | 436.34 | 32.70 |
| **Total Lease Operating Expense** | | | **436.34** | **32.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE03** | 0.07495282 | **32.70** | **32.70** |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND
**API: 3305303971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 65.14 /0.00 | Condensate Sales: | 3,095.97 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 309.60- | 0.01- |
| | | | | Net Income: | 2,786.37 | 0.07 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 46.35- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 47.19 | 0.00 |
| | | | | Net Income: | 0.74 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 12,769.47 /0.31 | Gas Sales: | 26,780.32 | 0.65 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,148.93- | 0.03- |
| | | | | Other Deducts - Gas: | 22,189.27- | 0.54- |
| | | | | Net Income: | 3,442.12 | 0.08 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   169

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 13,301.91 /0.32 | Gas Sales: | 20,611.53 | 0.50 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,176.51- | 0.03- |
| | | | | Other Deducts - Gas: | 22,424.84- | 0.54- |
| | | | | Net Income: | 2,989.82- | 0.07- |
| 12/2019 | OIL | $/BBL:54.88 | 27.70 /0.00 | Oil Sales: | 1,520.15 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 149.04- | 0.00 |
| | | | | Other Deducts - Oil: | 29.79- | 0.00 |
| | | | | Net Income: | 1,341.32 | 0.04 |
| 01/2020 | OIL | $/BBL:52.44 | 5,297.96 /0.13 | Oil Sales: | 277,825.02 | 6.77 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 27,169.40- | 0.66- |
| | | | | Other Deducts - Oil: | 6,131.04- | 0.15- |
| | | | | Net Income: | 244,524.58 | 5.96 |
| 02/2020 | OIL | $/BBL:45.43 | 4,899.11 /0.12 | Oil Sales: | 222,550.35 | 5.42 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 21,691.96- | 0.53- |
| | | | | Other Deducts - Oil: | 5,630.84- | 0.14- |
| | | | | Net Income: | 195,227.55 | 4.75 |
| 09/2018 | PRG | $/GAL:0.62 | 1,027.92 /0.03 | Plant Products - Gals - Sales: | 638.07 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 111.06- | 0.00 |
| | | | | Net Income: | 527.01 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 1,148.86 /0.03 | Plant Products - Gals - Sales: | 632.03 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 116.86- | 0.00 |
| | | | | Net Income: | 515.17 | 0.01 |
| 01/2020 | PRG | $/GAL:0.25 | 86,071.92 /2.10 | Plant Products - Gals - Sales: | 21,212.13 | 0.52 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7,776.36- | 0.19- |
| | | | | Net Income: | 13,435.77 | 0.33 |
| 01/2020 | PRG | $/GAL:1.08 | 4,482.36 /0.11 | Plant Products - Gals - Sales: | 4,860.23 | 0.12 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 413.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 592.75- | 0.02- |
| | | | | Net Income: | 3,854.36 | 0.09 |
| 02/2020 | PRG | $/GAL:0.12 | 82,278.84 /2.00 | Plant Products - Gals - Sales: | 10,203.88 | 0.25 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7,145.99- | 0.17- |
| | | | | Net Income: | 3,057.89 | 0.08 |
| 02/2020 | PRG | $/GAL:0.92 | 2,955.42 /0.07 | Plant Products - Gals - Sales: | 2,712.78 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 230.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 373.99- | 0.01- |
| | | | | Net Income: | 2,108.21 | 0.05 |

**Total Revenue for LEASE**                                                                 **11.40**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 15,801.80 | 15,801.80 | 0.39 |
| | **Total Lease Operating Expense** | | | **15,801.80** | **0.39** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    170

**LEASE: (HAZE05) Hazel 13-34/27H    (Continued)**
**API: 3305303971**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 2,662.23 | 2,662.23 | 0.06 |
| | | **Total ICC - Proven** | | | **2,662.23** | **0.06** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 21,888.33 | 21,888.33 | 0.54 |
| | | **Total TCC - Proven** | | | **21,888.33** | **0.54** |
| | | **Total Expenses for LEASE** | | | **40,352.36** | **0.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | | 11.40 | 0.99 | 10.41 |

**LEASE: (HBFR01) H.B. Frost Gas Unit    County: PANOLA, TX**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 102 EF | 36.02 | 36.02 | 0.04 |
| | | **Total Lease Operating Expense** | | | **36.02** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HBFR01 | 0.00110433 | | 0.04 | 0.04 |

**LEASE: (HBFR02) HB Frost Unit #3    County: PANOLA, TX**
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 35.48 /0.03 | Gas Sales: | 73.46 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 36.47- | 0.03- |
| | | | | Net Income: | 36.99 | 0.03 |
| 01/2020 | PRG | $/GAL:0.43 | 123.15 /0.10 | Plant Products - Gals - Sales: | 52.45 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 22.06- | 0.01- |
| | | | | Net Income: | 30.39 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **0.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 1 | 2,457.64 | 2,457.64 | 2.71 |
| | | **Total Lease Operating Expense** | | | **2,457.64** | **2.71** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202003-0259 | CCI East Texas Upstream, LLC | 1 | 30.51 | 30.51 | 0.04 |
| | | **Total ICC - Proven** | | | **30.51** | **0.04** |
| | | **Total Expenses for LEASE** | | | **2,488.15** | **2.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | | 0.06 | 2.75 | 2.69- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD  Page  171

### LEASE: (HBFR03)  HB Frost Unit #23H  County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.27 | 393.92 /0.33 | Condensate Sales: | 22,166.63 | 18.41 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 1,015.92- | 0.84- |
| | | | | Other Deducts - Condensate: | 177.59- | 0.15- |
| | | | | Net Income: | 20,973.12 | 17.42 |
| 01/2020 | GAS | $/MCF:2.06 | 5,500.47 /4.57 | Gas Sales: | 11,308.55 | 9.39 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 161.91- | 0.13- |
| | | | | Other Deducts - Gas: | 3,691.73- | 3.07- |
| | | | | Net Income: | 7,454.91 | 6.19 |
| 01/2020 | PRG | $/GAL:0.42 | 15,500.95 /12.87 | Plant Products - Gals - Sales: | 6,493.32 | 5.39 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 76.58- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 2,781.74- | 2.31- |
| | | | | Net Income: | 3,635.00 | 3.02 |
| | | | | **Total Revenue for LEASE** | | **26.63** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 202003-0259  CCI East Texas Upstream, LLC | 1 | 2,516.58 | 2,516.58 | 2.78 |
| | **Total Lease Operating Expense** | | | **2,516.58** | **2.78** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 202003-0259  CCI East Texas Upstream, LLC | 1 | 30.52 | 30.52 | 0.03 |
| | **Total ICC - Proven** | | | **30.52** | **0.03** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| | 202003-0259  CCI East Texas Upstream, LLC | 1 | 7.93 | 7.93 | 0.01 |
| | **Total TDC - Proven** | | | **7.93** | **0.01** |
| | **Total Expenses for LEASE** | | | **2,555.03** | **2.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 26.63 | 2.82 | 23.81 |

### LEASE: (HE1201)  HE 1-20H  County: MC KENZIE, ND

API: 3305303271
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 0320NNJ157  Conoco Phillips | 1 | 8,744.13 | 8,744.13 | 0.09 |
| | **Total Lease Operating Expense** | | | **8,744.13** | **0.09** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| | 0320NNJ157  Conoco Phillips | 1 | 6,683.26 | 6,683.26 | 0.06 |
| | **Total TDC - Proven** | | | **6,683.26** | **0.06** |
| | **Total Expenses for LEASE** | | | **15,427.39** | **0.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE1201 | 0.00000976 | | 0.15 | 0.15 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   172

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

API: 3305307102
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 47,031.17 | 47,031.17 | 0.46 |
| | **Total Lease Operating Expense** | | | **47,031.17** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HE2801 | 0.00000976 | | 0.46 | | 0.46 |

### LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND

API: 3305307101
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 74,009.54- | 74,009.54- | 0.72- |
| | **Total Lease Operating Expense** | | | **74,009.54-** | **0.72-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HE3801 | 0.00000976 | | 0.72- | | 0.72- |

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

API: 3305307100
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 50,290.01 | 50,290.01 | 0.49 |
| | **Total Lease Operating Expense** | | | **50,290.01** | **0.49** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HE4801 | 0.00000976 | | 0.49 | | 0.49 |

### LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND

API: 3305307099
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 31,414.10 | 31,414.10 | 0.31 |
| | **Total Lease Operating Expense** | | | **31,414.10** | **0.31** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HE5801 | 0.00000976 | | 0.31 | | 0.31 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    173

### LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND
**API: 3305307105**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 77,140.83 | 77,140.83 | 0.75 |
| | **Total Lease Operating Expense** | | | **77,140.83** | **0.75** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HE6801** | 0.00000976 | | 0.75 | 0.75 |

### LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND
**API: 3305307104**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 49,857.56 | 49,857.56 | 0.49 |
| | **Total Lease Operating Expense** | | | **49,857.56** | **0.49** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HE7801** | 0.00000976 | | 0.49 | 0.49 |

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND
**API: 3305307103**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0320NNJ157 | Conoco Phillips | 1 | 93,328.90 | 93,328.90 | 0.46 |
| | **Total Lease Operating Expense** | | | **93,328.90** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HEFE01** | 0.00000488 | | 0.46 | 0.46 |

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:21.52 | 445.70 /0.09 | Oil Sales: | 9,589.44 | 1.88 |
| | Wrk NRI | 0.00019570 | | Production Tax - Oil: | 479.47- | 0.10- |
| | | | | Net Income: | 9,109.97 | 1.78 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 76056 | Prima Exploration, Inc. | 1 | 7,864.17 | 7,864.17 | 1.54 |
| | **Total Lease Operating Expense** | | | **7,864.17** | **1.54** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 76056 | Prima Exploration, Inc. | 1 | 10,398.84 | 10,398.84 | 2.03 |
| | **Total ICC - Proven** | | | **10,398.84** | **2.03** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   174

## LEASE: (HEIS01) Heiser 11-2-1H   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 76056 | Prima Exploration, Inc. | 1 | 6,567.68 | 6,567.68 | 1.29 |
| | **Total TCC - Proven** | | | **6,567.68** | **1.29** |
| | **Total Expenses for LEASE** | | | 24,830.69 | 4.86 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | | 1.78 | 4.86 | 3.08- |

## LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND
API: 3305304688
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 43.86 /0.00 | Condensate Sales: | 2,084.70 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 208.48- | 0.00 |
| | | | | Net Income: | 1,876.22 | 0.05 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 36.84- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 37.51 | 0.00 |
| | | | | Net Income: | 0.59 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 11,812.36 /0.29 | Gas Sales: | 24,773.05 | 0.60 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,062.81- | 0.02- |
| | | | | Other Deducts - Gas: | 20,526.13- | 0.50- |
| | | | | Net Income: | 3,184.11 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 12,674.72 /0.31 | Gas Sales: | 19,639.68 | 0.48 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,121.03- | 0.03- |
| | | | | Other Deducts - Gas: | 21,367.49- | 0.52- |
| | | | | Net Income: | 2,848.84- | 0.07- |
| 05/2019 | OIL | $/BBL:58.68 | 1.49 /0.00 | Oil Sales: | 87.44 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8.58- | 0.00 |
| | | | | Other Deducts - Oil: | 1.69- | 0.00 |
| | | | | Net Income: | 77.17 | 0.00 |
| 12/2019 | OIL | $/BBL:54.89 | 16.54 /0.00 | Oil Sales: | 907.81 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 89.00- | 0.00 |
| | | | | Other Deducts - Oil: | 17.79- | 0.00 |
| | | | | Net Income: | 801.02 | 0.02 |
| 01/2020 | OIL | $/BBL:52.44 | 3,819.93 /0.09 | Oil Sales: | 200,317.16 | 4.88 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 19,589.66- | 0.48- |
| | | | | Other Deducts - Oil: | 4,420.59- | 0.10- |
| | | | | Net Income: | 176,306.91 | 4.30 |
| 02/2020 | OIL | $/BBL:45.43 | 4,153.20 /0.10 | Oil Sales: | 188,666.00 | 4.60 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18,389.24- | 0.45- |
| | | | | Other Deducts - Oil: | 4,773.52- | 0.12- |
| | | | | Net Income: | 165,503.24 | 4.03 |
| 09/2018 | PRG | $/GAL:0.62 | 817.12 /0.02 | Plant Products - Gals - Sales: | 507.23 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 88.28- | 0.00 |
| | | | | Net Income: | 418.95 | 0.01 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    175

**LEASE: (HEMI01)  Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.55 | 991.02 /0.02 | Plant Products - Gals - Sales: | 545.21 | 0.01 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 100.84- | 0.00 |
|  |  |  |  | Net Income: | 444.37 | 0.01 |
| 10/2018 | PRG | $/GAL:1.46 | 14.32-/0.00- | Plant Products - Gals - Sales: | 20.91- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 1.78 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.36 | 0.00 |
|  |  |  |  | Net Income: | 16.77- | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 79,620.56 /1.94 | Plant Products - Gals - Sales: | 19,622.20 | 0.48 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 7,193.50- | 0.18- |
|  |  |  |  | Net Income: | 12,428.70 | 0.30 |
| 01/2020 | PRG | $/GAL:1.08 | 4,146.40 /0.10 | Plant Products - Gals - Sales: | 4,495.93 | 0.11 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 382.16- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 548.32- | 0.01- |
|  |  |  |  | Net Income: | 3,565.45 | 0.09 |
| 02/2020 | PRG | $/GAL:0.12 | 78,399.33 /1.91 | Plant Products - Gals - Sales: | 9,722.74 | 0.24 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 6,809.04- | 0.17- |
|  |  |  |  | Net Income: | 2,913.70 | 0.07 |
| 02/2020 | PRG | $/GAL:0.92 | 2,816.07 /0.07 | Plant Products - Gals - Sales: | 2,584.87 | 0.06 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 219.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 356.36- | 0.01- |
|  |  |  |  | Net Income: | 2,008.79 | 0.04 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | **Total Revenue for LEASE** |  |  |  | **8.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 15,801.74 | 15,801.74 | 0.39 |
|  | **Total Lease Operating Expense** |  |  | **15,801.74** | **0.39** |
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 2,662.23 | 2,662.23 | 0.06 |
|  | **Total ICC - Proven** |  |  | **2,662.23** | **0.06** |
| **TCC - Proven** |  |  |  |  |  |
| *TCC - Outside Ops - P* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 21,888.33 | 21,888.33 | 0.53 |
|  | **Total TCC - Proven** |  |  | **21,888.33** | **0.53** |
|  | **Total Expenses for LEASE** |  |  | **40,352.30** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 8.93 | 0.98 | 7.95 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   176

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**

API: 33-053-04669

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 41.79 /0.00 | Condensate Sales: | 1,986.17 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 198.62- | 0.01- |
| | | | | Net Income: | 1,787.55 | 0.04 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 80.16- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 81.60 | 0.00 |
| | | | | Net Income: | 1.26 | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 17.27-/0.00- | Gas Sales: | 49.23- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 64.54 | 0.00 |
| | | | | Net Income: | 15.20 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 11,102.60 /0.27 | Gas Sales: | 23,284.54 | 0.57 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 998.95- | 0.03- |
| | | | | Other Deducts - Gas: | 19,292.80- | 0.47- |
| | | | | Net Income: | 2,992.79 | 0.07 |
| 02/2020 | GAS | $/MCF:1.55 | 10,520.01 /0.26 | Gas Sales: | 16,300.94 | 0.40 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 930.45- | 0.03- |
| | | | | Other Deducts - Gas: | 17,735.03- | 0.43- |
| | | | | Net Income: | 2,364.54- | 0.06- |
| 05/2019 | OIL | $/BBL:58.57 | 2.72 /0.00 | Oil Sales: | 159.31 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 15.62- | 0.00 |
| | | | | Other Deducts - Oil: | 3.08- | 0.00 |
| | | | | Net Income: | 140.61 | 0.00 |
| 12/2019 | OIL | $/BBL:54.89 | 19.47 /0.00 | Oil Sales: | 1,068.74 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 104.78- | 0.00 |
| | | | | Other Deducts - Oil: | 20.95- | 0.00 |
| | | | | Net Income: | 943.01 | 0.03 |
| 01/2020 | OIL | $/BBL:52.44 | 4,188.44 /0.10 | Oil Sales: | 219,641.88 | 5.35 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 21,479.48- | 0.52- |
| | | | | Other Deducts - Oil: | 4,847.05- | 0.12- |
| | | | | Net Income: | 193,315.35 | 4.71 |
| 02/2020 | OIL | $/BBL:45.43 | 3,629.76 /0.09 | Oil Sales: | 164,887.99 | 4.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,071.60- | 0.39- |
| | | | | Other Deducts - Oil: | 4,171.90- | 0.11- |
| | | | | Net Income: | 144,644.49 | 3.52 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.27- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2.60 | 0.00 |
| | | | | Net Income: | 49.67- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 1,777.42 /0.04 | Plant Products - Gals - Sales: | 1,103.29 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 192.08- | 0.01- |
| | | | | Net Income: | 911.21 | 0.02 |
| 10/2018 | PRG | $/GAL:0.55 | 1,497.03 /0.04 | Plant Products - Gals - Sales: | 823.57 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 152.31- | 0.01- |
| | | | | Net Income: | 671.26 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   177

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.25 | 74,836.48 /1.82 | Plant Products - Gals - Sales: | 18,443.19 | 0.45 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 6,761.28- | 0.16- |
| | | | | Net Income: | 11,681.91 | 0.29 |
| 01/2020 | PRG | $/GAL:1.08 | 3,897.26 /0.09 | Plant Products - Gals - Sales: | 4,225.79 | 0.10 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 359.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 515.37- | 0.01- |
| | | | | Net Income: | 3,351.22 | 0.08 |
| 02/2020 | PRG | $/GAL:0.12 | 65,071.45 /1.59 | Plant Products - Gals - Sales: | 8,069.90 | 0.20 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 5,651.49- | 0.14- |
| | | | | Net Income: | 2,418.41 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 2,337.34 /0.06 | Plant Products - Gals - Sales: | 2,145.44 | 0.05 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 182.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.78- | 0.00 |
| | | | | Net Income: | 1,667.30 | 0.05 |

| | | Total Revenue for LEASE | | | | 8.82 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 15,411.69 | 15,411.69 | 0.38 |
| | **Total Lease Operating Expense** | | | **15,411.69** | **0.38** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 2,662.23 | 2,662.23 | 0.06 |
| | **Total ICC - Proven** | | | **2,662.23** | **0.06** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 21,888.33 | 21,888.33 | 0.54 |
| | **Total TCC - Proven** | | | **21,888.33** | **0.54** |

| | | Total Expenses for LEASE | | | 39,962.25 | 0.98 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 8.82 | 0.98 | 7.84 |

**LEASE: (HEMI03)  Hemi 2-34-27 BH    County: MC KENZIE, ND**
**API: 3305304670**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 13,210.66 | 13,210.66 | 0.32 |
| | **Total Lease Operating Expense** | | | **13,210.66** | **0.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 1,805,251.63 | 1,805,251.63 | 44.07 |
| | **Total ICC - Proven** | | | **1,805,251.63** | **44.07** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   178

**LEASE: (HEMI03)  Hemi 2-34-27 BH   (Continued)**
**API: 3305304670**
**Expenses:   (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 443,067.09 | 443,067.09 | 10.81 |
| | **Total TCC - Proven** | | | **443,067.09** | **10.81** |
| | **Total Expenses for LEASE** | | | **2,261,529.38** | **55.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HEMI03 | 0.00002441 | | 55.20 | 55.20 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 46.57 /0.00 | Condensate Sales: | 2,213.36 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 221.34- | 0.00 |
| | | | | Net Income: | 1,992.02 | 0.05 |
| 01/2020 | GAS | $/MCF:2.10 | 15,792.93 /0.38 | Gas Sales: | 33,121.18 | 0.81 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,420.96- | 0.04- |
| | | | | Other Deducts - Gas: | 27,443.10- | 0.67- |
| | | | | Net Income: | 4,257.12 | 0.10 |
| 02/2020 | GAS | $/MCF:1.55 | 9,435.10 /0.23 | Gas Sales: | 14,619.85 | 0.35 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 834.50- | 0.01- |
| | | | | Other Deducts - Gas: | 15,906.03- | 0.39- |
| | | | | Net Income: | 2,120.68- | 0.05- |
| 05/2019 | OIL | $/BBL:58.63 | 2.19 /0.00 | Oil Sales: | 128.41 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12.58- | 0.00 |
| | | | | Other Deducts - Oil: | 2.49- | 0.00 |
| | | | | Net Income: | 113.34 | 0.00 |
| 12/2019 | OIL | $/BBL:54.90 | 23.26 /0.00 | Oil Sales: | 1,276.88 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 125.18- | 0.00 |
| | | | | Other Deducts - Oil: | 25.02- | 0.00 |
| | | | | Net Income: | 1,126.68 | 0.03 |
| 01/2020 | OIL | $/BBL:52.44 | 5,827.12 /0.14 | Oil Sales: | 305,574.33 | 7.44 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 29,883.10- | 0.72- |
| | | | | Other Deducts - Oil: | 6,743.41- | 0.17- |
| | | | | Net Income: | 268,947.82 | 6.55 |
| 02/2020 | OIL | $/BBL:45.43 | 3,657.97 /0.09 | Oil Sales: | 166,169.21 | 4.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,196.50- | 0.40- |
| | | | | Other Deducts - Oil: | 4,204.31- | 0.10- |
| | | | | Net Income: | 145,768.40 | 3.55 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.62- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1.38 | 0.00 |
| | | | | Net Income: | 35.24- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 797.92 /0.02 | Plant Products - Gals - Sales: | 495.30 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 86.26- | 0.00 |
| | | | | Net Income: | 409.04 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    179

## LEASE: (HEMI04)  Hemi 2-34-27 TH    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.55 | 1,103.61 /0.03 | Plant Products - Gals - Sales: | 607.14 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 112.28- | 0.00 |
| | | | | Net Income: | 494.86 | 0.01 |
| 01/2020 | PRG | $/GAL:0.25 | 106,451.44 /2.59 | Plant Products - Gals - Sales: | 26,234.58 | 0.64 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,617.61- | 0.24- |
| | | | | Net Income: | 16,616.97 | 0.40 |
| 01/2020 | PRG | $/GAL:1.08 | 5,543.67 /0.14 | Plant Products - Gals - Sales: | 6,011.00 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 510.94- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 733.09- | 0.01- |
| | | | | Net Income: | 4,766.97 | 0.12 |
| 02/2020 | PRG | $/GAL:0.12 | 58,360.72 /1.42 | Plant Products - Gals - Sales: | 7,237.67 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,068.71- | 0.12- |
| | | | | Net Income: | 2,168.96 | 0.05 |
| 02/2020 | PRG | $/GAL:0.92 | 2,096.29 /0.05 | Plant Products - Gals - Sales: | 1,924.18 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 163.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.28- | 0.01- |
| | | | | Net Income: | 1,495.34 | 0.04 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **10.86** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 16,799.93 | 16,799.93 | 0.41 |
| | **Total Lease Operating Expense** | | | **16,799.93** | **0.41** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 56,095.73 | 56,095.73 | 1.37 |
| | **Total ICC - Proven** | | | **56,095.73** | **1.37** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 21,873.00 | 21,873.00 | 0.53 |
| | **Total TCC - Proven** | | | **21,873.00** | **0.53** |
| | **Total Expenses for LEASE** | | | **94,768.66** | **2.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI04** | **0.00002436** | **0.00002441** | | **10.86** | **2.31** | | **8.55** |

### LEASE: (HEMI05)  Hemi 1-27-34 BH    County: MC KENZIE, ND

**API: 3305304741**

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.54 | 15.57 /0.00 | Condensate Sales: | 740.16 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 74.02- | 0.00 |
| | | | | Net Income: | 666.14 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 1,853.81 /0.05 | Gas Sales: | 3,887.83 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 166.79- | 0.01- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   180

**LEASE: (HEMI05)  Hemi 1-27-34 BH    (Continued)**
**API: 3305304741**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 3,221.33- | 0.08- |
| | | | | Net Income: | 499.71 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 203.90 /0.00 | Gas Sales: | 315.94 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 18.04- | 0.00 |
| | | | | Other Deducts - Gas: | 343.74- | 0.01- |
| | | | | Net Income: | 45.84- | 0.00 |
| 05/2019 | OIL | $/BBL:58.69 | 0.74 /0.00 | Oil Sales: | 43.43 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 4.26- | 0.00 |
| | | | | Other Deducts - Oil: | 0.84- | 0.00 |
| | | | | Net Income: | 38.33 | 0.00 |
| 12/2019 | OIL | $/BBL:54.92 | 6 /0.00 | Oil Sales: | 329.50 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 32.30- | 0.00 |
| | | | | Other Deducts - Oil: | 6.46- | 0.00 |
| | | | | Net Income: | 290.74 | 0.01 |
| 01/2020 | OIL | $/BBL:52.44 | 1,200.31 /0.03 | Oil Sales: | 62,944.48 | 1.53 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 6,155.54- | 0.15- |
| | | | | Other Deducts - Oil: | 1,389.06- | 0.03- |
| | | | | Net Income: | 55,399.88 | 1.35 |
| 02/2020 | OIL | $/BBL:45.43 | 193.08 /0.00 | Oil Sales: | 8,771.17 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 854.92- | 0.02- |
| | | | | Other Deducts - Oil: | 221.92- | 0.00 |
| | | | | Net Income: | 7,694.33 | 0.19 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.31- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3.50 | 0.00 |
| | | | | Net Income: | 90.81- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.85- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4.06 | 0.00 |
| | | | | Net Income: | 77.79- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 118.15 /0.00 | Plant Products - Gals - Sales: | 73.34 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 12.73- | 0.00 |
| | | | | Net Income: | 60.61 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 114.58 /0.00 | Plant Products - Gals - Sales: | 63.02 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 11.64- | 0.00 |
| | | | | Net Income: | 51.38 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 12,495.48 /0.30 | Plant Products - Gals - Sales: | 3,079.47 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1,128.96- | 0.04- |
| | | | | Net Income: | 1,950.51 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 650.73 /0.02 | Plant Products - Gals - Sales: | 705.58 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 59.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 86.05- | 0.01 |
| | | | | Net Income: | 559.57 | 0.02 |

**Total Revenue for LEASE**                                                                 **1.64**

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    181 |

**LEASE: (HEMI05)  Hemi 1-27-34 BH    (Continued)**
API: 3305304741
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 12,196.44 | 12,196.44 | 0.30 |
| | **Total Lease Operating Expense** | | | **12,196.44** | **0.30** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 1,922,596.80 | 1,922,596.80 | 46.93 |
| | **Total ICC - Proven** | | | **1,922,596.80** | **46.93** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 391,122.63 | 391,122.63 | 9.55 |
| | **Total TCC - Proven** | | | **391,122.63** | **9.55** |
| | **Total Expenses for LEASE** | | | 2,325,915.87 | 56.78 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | **1.64** | **56.78** | **55.14-** |

**LEASE: (HEMI06)  Hemi 2-27-34 BH    County: MC KENZIE, ND**
API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.54 | 14.35 /0.00 | Condensate Sales: | 682.18 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 68.22- | 0.00 |
| | | | | Net Income: | 613.96 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 2,203.11 /0.05 | Gas Sales: | 4,620.38 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 198.23- | 0.00 |
| | | | | Other Deducts - Gas: | 3,828.31- | 0.10- |
| | | | | Net Income: | 593.84 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 323.31 /0.01 | Gas Sales: | 500.98 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 28.59- | 0.00 |
| | | | | Other Deducts - Gas: | 545.05- | 0.01- |
| | | | | Net Income: | 72.66- | 0.00 |
| 12/2019 | OIL | $/BBL:54.86 | 6.82 /0.00 | Oil Sales: | 374.12 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 36.68- | 0.00 |
| | | | | Other Deducts - Oil: | 7.33- | 0.00 |
| | | | | Net Income: | 330.11 | 0.01 |
| 01/2020 | OIL | $/BBL:52.44 | 1,549.70 /0.04 | Oil Sales: | 81,266.33 | 1.98 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 7,947.30- | 0.19- |
| | | | | Other Deducts - Oil: | 1,793.38- | 0.05- |
| | | | | Net Income: | 71,525.65 | 1.74 |
| 02/2020 | OIL | $/BBL:45.43 | 299.07 /0.01 | Oil Sales: | 13,585.53 | 0.33 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 1,324.18- | 0.03- |
| | | | | Other Deducts - Oil: | 343.73- | 0.01- |
| | | | | Net Income: | 11,917.62 | 0.29 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 65.56- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3.27 | 0.00 |
| | | | | Net Income: | 62.29- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   182

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
**API: 3305304742**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.55 | 174.39 /0.00 | Plant Products - Gals - Sales: | 95.95 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 17.77- | 0.00 |
| | | | | Net Income: | 78.18 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 14,849.93 /0.36 | Plant Products - Gals - Sales: | 3,659.70 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1,341.65- | 0.03- |
| | | | | Net Income: | 2,318.05 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 773.34 /0.02 | Plant Products - Gals - Sales: | 838.53 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 71.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 102.27- | 0.00 |
| | | | | Net Income: | 664.98 | 0.02 |
| 02/2020 | PRG | $/GAL:0.12 | 1,999.84 /0.05 | Plant Products - Gals - Sales: | 248.01 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 173.69- | 0.00 |
| | | | | Net Income: | 74.32 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **2.15** |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---|---|---|---|
| HEMI06 | 0.00002436 | 2.15 | 2.15 |

**LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 133720 | Rabalais Oil & Gas, Inc. | 3 | 3,069.76 | 3,069.76 | 24.58 |
| | **Total Lease Operating Expense** | | | **3,069.76** | **24.58** |

| LEASE Summary: | **Wrk Int** | **Expenses** | **You Owe** |
|---|---|---|---|
| HEMP01 | 0.00800774 | 24.58 | 24.58 |

**LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:47.53 | 19.58 /0.00 | Condensate Sales: | 930.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 93.06- | 0.00 |
| | | | | Net Income: | 837.50 | 0.02 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 21.82- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 1.57 | 0.00 |
| | | | | Net Income: | 20.27- | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 0.40-/0.00- | Gas Sales: | 1.14- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1.49 | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 796.67 /0.02 | Gas Sales: | 1,670.78 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 71.68- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   183

**LEASE: (HEND03)  Henderson 16-34/27H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,384.34- | 0.03- |
| | | | | Net Income: | 214.76 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 721.64 /0.02 | Gas Sales: | 1,118.19 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 63.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,216.57- | 0.03- |
| | | | | Net Income: | 162.21- | 0.00 |
| 12/2019 | OIL | $/BBL:54.91 | 8.58 /0.00 | Oil Sales: | 471.11 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 46.18- | 0.00 |
| | | | | Other Deducts - Oil: | 9.23- | 0.00 |
| | | | | Net Income: | 415.70 | 0.01 |
| 01/2020 | OIL | $/BBL:52.44 | 1,066.35 /0.03 | Oil Sales: | 55,919.56 | 1.37 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,468.56- | 0.14- |
| | | | | Other Deducts - Oil: | 1,234.03- | 0.03- |
| | | | | Net Income: | 49,216.97 | 1.20 |
| 02/2020 | OIL | $/BBL:45.43 | 725.85 /0.02 | Oil Sales: | 32,972.77 | 0.81 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,213.86- | 0.08- |
| | | | | Other Deducts - Oil: | 834.26- | 0.02- |
| | | | | Net Income: | 28,924.65 | 0.71 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.95- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2.20 | 0.00 |
| | | | | Net Income: | 56.75- | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 5,369.88 /0.13 | Plant Products - Gals - Sales: | 1,323.39 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 485.16- | 0.01- |
| | | | | Net Income: | 838.23 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 279.65 /0.01 | Plant Products - Gals - Sales: | 303.22 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 25.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.98- | 0.00 |
| | | | | Net Income: | 240.46 | 0.01 |
| 02/2020 | PRG | $/GAL:0.12 | 4,463.71 /0.11 | Plant Products - Gals - Sales: | 553.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 387.66- | 0.01- |
| | | | | Net Income: | 165.90 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 160.33 /0.00 | Plant Products - Gals - Sales: | 147.17 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 12.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.29- | 0.00 |
| | | | | Net Income: | 114.36 | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **2.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302  QEP Energy Company | | 2 | 11,702.87 | 11,702.87 | 0.29 |
| | **Total Lease Operating Expense** | | | | **11,702.87** | **0.29** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302  QEP Energy Company | | 2 | 41,827.13 | 41,827.13 | 1.02 |
| | **Total ICC - Proven** | | | | **41,827.13** | **1.02** |

From:   Sklarco, LLC                                    For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein                                              Account: JUD    Page    184

### LEASE: (HEND03)  Henderson 16-34/27H   (Continued)
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 21,888.35 | 21,888.35 | 0.53 |
| | **Total TCC - Proven** | | | 21,888.35 | 0.53 |
| | **Total Expenses for LEASE** | | | 75,418.35 | 1.84 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | 2.00 | 1.84 | 0.16 |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.85 | 2.53-/0.00- | Gas Sales: | 7.21- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 7.36 | 0.00 |
| | | | | Net Income: | 0.14 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 4,499.58 /0.19 | Gas Sales: | 9,436.58 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 409.24- | 0.01- |
| | | | | Other Deducts - Gas: | 7,778.41- | 0.34- |
| | | | | Net Income: | 1,248.93 | 0.05 |
| 02/2020 | GAS | $/MCF:1.55 | 4,426.57 /0.19 | Gas Sales: | 6,859.04 | 0.29 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 397.12- | 0.01- |
| | | | | Other Deducts - Gas: | 7,473.67- | 0.32- |
| | | | | Net Income: | 1,011.75- | 0.04- |
| 01/2020 | OIL | $/BBL:52.44 | 2,652.34 /0.11 | Oil Sales: | 139,088.94 | 5.94 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 13,601.96- | 0.58- |
| | | | | Other Deducts - Oil: | 3,069.41- | 0.13- |
| | | | | Net Income: | 122,417.57 | 5.23 |
| 02/2020 | OIL | $/BBL:45.43 | 2,272.09 /0.10 | Oil Sales: | 103,213.37 | 4.41 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,060.20- | 0.43- |
| | | | | Other Deducts - Oil: | 2,611.44- | 0.11- |
| | | | | Net Income: | 90,541.73 | 3.87 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 104.64- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4.03 | 0.00 |
| | | | | Net Income: | 100.61- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 109.03- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5.42 | 0.00 |
| | | | | Net Income: | 103.61- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 143.30 /0.01 | Plant Products - Gals - Sales: | 89.70 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 15.28- | 0.00 |
| | | | | Net Income: | 74.42 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 169.44 /0.01 | Plant Products - Gals - Sales: | 93.98 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 17.04- | 0.00 |
| | | | | Net Income: | 76.94 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   185

**LEASE: (HEND04)  Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.24 | 33,563.76 /1.43 | Plant Products - Gals - Sales: | 8,213.31 | 0.35 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,011.14- | 0.12- |
| | | | | Net Income: | 5,202.17 | 0.23 |
| 01/2020 | PRG | $/GAL:1.08 | 1,669.26 /0.07 | Plant Products - Gals - Sales: | 1,809.98 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 153.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 219.83- | 0.01- |
| | | | | Net Income: | 1,436.31 | 0.06 |
| 02/2020 | PRG | $/GAL:0.13 | 30,095.23 /1.29 | Plant Products - Gals - Sales: | 3,854.16 | 0.16 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,597.48- | 0.11- |
| | | | | Net Income: | 1,256.68 | 0.05 |
| 02/2020 | PRG | $/GAL:0.92 | 1,081.74 /0.05 | Plant Products - Gals - Sales: | 992.92 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 84.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.08- | 0.01- |
| | | | | Net Income: | 772.44 | 0.03 |

**Total Revenue for LEASE**     **9.48**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20200301302 | QEP Energy Company | | 1 | 9,776.78 | 9,776.78 | 0.42 |
| | **Total Lease Operating Expense** | | | | **9,776.78** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 9.48 | 0.42 | 9.06 |

**LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.12 | 23,115.35 /0.57 | Gas Sales: | 49,061.71 | 1.20 |
| | Roy NRI: | 0.00002456 | | Net Income: | 49,061.71 | 1.20 |
| 01/2020 | GAS | $/MCF:2.08 | 29.81 /0.00 | Gas Sales: | 62.06 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,198.88- | 0.08- |
| | | | | Net Income: | 3,136.82- | 0.08- |
| 01/2020 | OIL | $/BBL:53.87 | 15.87 /0.00 | Oil Sales: | 854.94 | 0.02 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 106.87- | 0.00 |
| | | | | Net Income: | 748.07 | 0.02 |
| 01/2020 | OIL | $/BBL:56.44 | 305.15 /0.01 | Oil Sales: | 17,221.40 | 0.42 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 2,152.68- | 0.05- |
| | | | | Net Income: | 15,068.72 | 0.37 |
| 01/2020 | PRD | $/BBL:11.98 | 1,818.72 /0.04 | Plant Products Sales: | 21,785.74 | 0.54 |
| | Roy NRI: | 0.00002456 | | Net Income: | 21,785.74 | 0.54 |
| 01/2020 | PRD | $/BBL:23.30 | 1.65 /0.00 | Plant Products Sales: | 38.44 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38.44 | 0.00 |

**Total Revenue for LEASE**     **2.05**

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    186

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE01 | 0.00002456 | 2.05 | | | 2.05 |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA**
**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 24,272.14 /1.07 | Gas Sales: | 50,959.17 | 2.26 |
| | Roy NRI: | 0.00004427 | | Net Income: | 50,959.17 | 2.26 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.06 | 62.71 /0.00 | Gas Sales: | 128.96 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 3,409.00- | 0.15- |
| | | | | Net Income: | 3,280.04- | 0.15- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.88 | 16.48 /0.00 | Oil Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 111.00- | 0.01- |
| | | | | Net Income: | 777.01 | 0.03 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:56.44 | 675.85 /0.03 | Oil Sales: | 38,144.78 | 1.69 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 4,768.10- | 0.21- |
| | | | | Net Income: | 33,376.68 | 1.48 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:11.41 | 902.21 /0.04 | Plant Products Sales: | 10,292.33 | 0.46 |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,292.33 | 0.46 |

**Total Revenue for LEASE** — **4.08**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE02 | 0.00004427 | 4.08 | | | 4.08 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**
**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 529.41 /0.01 | Gas Sales: | 820.34 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.69- | 0.00 |
| | | | | Other Deducts - Gas: | 401.88- | 0.01- |
| | | | | Net Income: | 380.77 | 0.01 |
| | | | | | | |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.22 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 118.26- | 0.00 |
| | | | | Net Income: | 112.04- | 0.00 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 1,552.45 /0.04 | Oil Sales: | 39,524.62 | 0.96 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,726.82- | 0.04- |
| | | | | Other Deducts - Oil: | 6,715.00- | 0.16- |
| | | | | Net Income: | 31,082.80 | 0.76 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.15 | 4,339.11 /0.11 | Plant Products - Gals - Sales: | 642.60 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.26- | 0.02- |
| | | | | Net Income: | 276.53- | 0.01- |

**Total Revenue for LEASE** — **0.76**

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    187 |

**LEASE: (HERB01) Herb 14-35H    (Continued)**
API: 33025023200000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 7,158.65 | 7,158.65 | 0.17 |
| | **Total Lease Operating Expense** | | | **7,158.65** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HERB01** | 0.00002441 | 0.00002441 | | 0.76 | 0.17 | | 0.59 |

## LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.83 | 2 /0.01 | Gas Sales: | 3.65 | 0.02 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Net Income: | 3.37 | 0.02 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **HFED01** | 0.00462578 | | 0.02 | | 0.02 |

## LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND

API: 3302503463
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 8,907.29 /0.43 | Gas Sales: | 13,802.00 | 0.67 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 634.20- | 0.03- |
| | | | | Other Deducts - Gas: | 6,761.47- | 0.33- |
| | | | | Net Income: | 6,406.33 | 0.31 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 68.75 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 1,306.23- | 0.06- |
| | | | | Net Income: | 1,237.48- | 0.06- |
| 03/2020 | OIL | $/BBL:25.46 | 17,172.52 /0.84 | Oil Sales: | 437,204.03 | 21.34 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 19,101.35- | 0.93- |
| | | | | Other Deducts - Oil: | 74,278.37- | 3.62- |
| | | | | Net Income: | 343,824.31 | 16.79 |
| 02/2020 | PRG | $/GAL:0.28 | 102,154.95 /4.99 | Plant Products - Gals - Sales: | 28,220.81 | 1.38 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 287.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 21,801.39- | 1.06- |
| | | | | Net Income: | 6,132.22 | 0.30 |

| | | **Total Revenue for LEASE** | | | | **17.34** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 44,283.08 | 44,283.08 | 2.16 |
| | **Total Lease Operating Expense** | | | **44,283.08** | **2.16** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202010200 | Marathon Oil Co | 1 | 9,439.35 | | |
| 03202010200 | Marathon Oil Co | 1 | 53,901.89 | 63,341.24 | 3.09 |
| | **Total TCC - Proven** | | | **63,341.24** | **3.09** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    188

**LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)**
API: 3302503463
Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **107,624.32** | **5.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HIGG01** | **0.00004882** | **0.00004882** | | **17.34** | **5.25** | | **12.09** |

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 430.55 /0.14 | Gas Sales: | 906.62 | 0.23 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 6.53- | 0.06- |
| | | | | Net Income: | 900.09 | 0.17 |
| 01/2020 | PRD | $/BBL:24.67 | 31.65 /0.01 | Plant Products Sales: | 780.78 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 780.78 | 0.15 |
| | | | **Total Revenue for LEASE** | | | **0.32** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **HOOD01** | **0.00032246** | **0.32** | | **0.32** |

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA**

API: 1706121333
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 28,900.18 /9.75 | Gas Sales: | 60,920.19 | 20.56 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 4,158.50- | 1.40- |
| | | | | Other Deducts - Gas: | 27.93- | 0.00 |
| | | | | Net Income: | 56,733.76 | 19.16 |
| 01/2020 | OIL | $/BBL:56.54 | 303.90 /0.10 | Oil Sales: | 17,182.78 | 5.80 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 2,147.85- | 0.72- |
| | | | | Net Income: | 15,034.93 | 5.08 |
| 01/2020 | PRD | $/BBL:23.37 | 1,607.97 /0.54 | Plant Products Sales: | 37,580.90 | 12.69 |
| | Roy NRI: | 0.00033738 | | Net Income: | 37,580.90 | 12.69 |
| | | | **Total Revenue for LEASE** | | | **36.93** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **HOOJ01** | **0.00033738** | **36.93** | | **36.93** |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA**

API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.08 | 19,839.33 /6.69 | Gas Sales: | 41,283.47 | 13.93 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,863.25- | 0.96- |
| | | | | Other Deducts - Gas: | 19.17- | 0.00 |
| | | | | Net Income: | 38,401.05 | 12.97 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   189

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.55 | 274.38 /0.09 | Oil Sales: | 15,515.86 | 5.24 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,939.48- | 0.65- |
| | | | | Net Income: | 13,576.38 | 4.59 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:23.87 | 1,162.91 /0.39 | Plant Products Sales: | 27,758.48 | 9.37 |
| | Roy NRI: | 0.00033738 | | Net Income: | 27,758.48 | 9.37 |

**Total Revenue for LEASE** — **26.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 26.93 | | | 26.93 |

**LEASE: (HORN01)  Horning    County: NORTON, KS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.00 | 161.62 /1.24 | Oil Sales: | 4,201.64 | 32.30 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 206.92- | 1.59- |
| | | | | Net Income: | 3,994.72 | 30.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 30.71 | | | 30.71 |

**LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 123 /0.02 | Gas Sales: | 223.31 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 5.06- | 0.00 |
| | | | | Other Deducts - Gas: | 97.00- | 0.01- |
| | | | | Net Income: | 121.25 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HSWH01 | 0.00013746 | 0.02 | | | 0.02 |

**LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM**
**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 1,047.26 /13.35 | Plant Products - Gals - Sales: | 316.36 | 4.03 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 343.78- | 4.38- |
| | | | | Net Income: | 27.62- | 0.35- |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | EXPE E | 11,381.74 | 11,381.74 | 192.16 |
| | **Total Lease Operating Expense** | | | **11,381.74** | **192.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | 0.35- | 192.16 | 192.51- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   190

## LEASE: (INDI03)  Indian Draw 13 #1   County: EDDY, NM

**API: 30-015-29714**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 1 | 248.18 | 248.18 | 4.19 |
| | | **Total ICC - Proven** | | | **248.18** | **4.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| INDI03 | 0.01688344 | 4.19 | 4.19 |

## LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 1,742.15 /22.21 | Plant Products - Gals - Sales: | 523.19 | 6.67 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Plant - Gals: | 0.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 566.76- | 7.23- |
| | | | | Net Income: | 44.39- | 0.57- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| INDI04 | 0.01274699 | 0.57- | 0.57- |

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 1,249.80 /18.04 | Plant Products - Gals - Sales: | 377.57 | 5.45 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Plant - Gals: | 0.54- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 405.37- | 5.85- |
| | | | | Net Income: | 28.34- | 0.41- |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 1 | 11,576.74 | 11,576.74 | 195.46 |
| | | **Total Lease Operating Expense** | | | **11,576.74** | **195.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | 0.41- | 195.46 | 195.87- |

## LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM

**API: 30-015-34532**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.30 | 249.38 /3.60 | Plant Products - Gals - Sales: | 75.34 | 1.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Plant - Gals: | 80.82- | 1.17- |
| | | | | Net Income: | 5.48- | 0.08- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| INDI06 | 0.01443534 | 0.08- | 0.08- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   191

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.07 | 2,065 /11.71 | Gas Sales: | 4,277.54 | 24.25 |
|  | Wrk NRI: | 0.00566884 |  | Production Tax - Gas: | 26.84- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 929.25- | 5.27- |
|  |  |  |  | Net Income: | 3,321.45 | 18.83 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 040620 | Jeems Bayou Production Corp. | 101 EF | 8,141.80 | 8,141.80 | 23.75 |
|  | **Total Lease Operating Expense** | | | | **8,141.80** | **23.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **INTE03** | **0.00566884** | **0.00291672** | | **18.83** | **23.75** | **4.92-** |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0320NNJ157 | Conoco Phillips | 2 | 53,615.89 | 53,615.89 | 0.30 |
|  | **Total Lease Operating Expense** | | | | **53,615.89** | **0.30** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **IVAN02** | **0.00000556** | | **0.30** | **0.30** |

### LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:55.45 | 104.69 /0.01 | Condensate Sales: | 5,805.58 | 0.66 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Condensate: | 722.43- | 0.08- |
|  |  |  |  | Net Income: | 5,083.15 | 0.58 |
| 02/2020 | CND | $/BBL:48.49 | 68.05 /0.01 | Condensate Sales: | 3,299.55 | 0.38 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Condensate: | 410.32- | 0.06- |
|  |  |  |  | Net Income: | 2,889.23 | 0.32 |
| 01/2020 | GAS | $/MCF:2.44 | 1,280 /0.15 | Gas Sales: | 3,122.97 | 0.36 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Gas: | 16.64- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 245.96- | 0.03- |
|  |  |  |  | Net Income: | 2,860.37 | 0.33 |
| 02/2020 | GAS | $/MCF:2.09 | 1,184 /0.13 | Gas Sales: | 2,477.42 | 0.28 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Gas: | 15.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 245.93- | 0.03- |
|  |  |  |  | Net Income: | 2,216.10 | 0.25 |
| 01/2020 | PRG | $/GAL:0.52 | 2,014.40 /0.23 | Plant Products - Gals - Sales: | 1,049.26 | 0.12 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 3.73- | 0.00 |
|  |  |  |  | Net Income: | 1,045.53 | 0.12 |
| 02/2020 | PRG | $/GAL:0.40 | 2,373.97 /0.27 | Plant Products - Gals - Sales: | 938.23 | 0.11 |
|  | Wrk NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 2.43- | 0.01- |
|  |  |  |  | Net Income: | 935.80 | 0.10 |

**Total Revenue for LEASE**                                                   **1.70**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    192

**LEASE: (JACJ01) Jackson, Jessie 12-2    (Continued)**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 1.70 | 1.70 |

## LEASE: (JAME03)  James Lewis #6-12    County: PITTSBURG, OK

**API: 121-22922**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.63 | 921 /5.79 | Gas Sales: | 1,499.15 | 9.42 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 81.46- | 0.51- |
| | | | | Other Deducts - Gas: | 322.18- | 2.02- |
| | | | | Net Income: | 1,095.51 | 6.89 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 90357 | Hanna Oil and Gas Company | 3 | 2,403.81 | 2,403.81 | 18.60 |
| | **Total Lease Operating Expense** | | | **2,403.81** | **18.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 6.89 | 18.60 | 11.71- |

## LEASE: (JOHN05)  Johnson #1 Alt.    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.71 | 790 /11.38 | Gas Sales: | 1,349.07 | 19.44 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 101.12- | 1.46- |
| | | | | Net Income: | 1,247.95 | 17.98 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20031701520 | Xtreme Energy Company | 4 | 1,493.24 | 1,493.24 | 28.68 |
| | **Total Lease Operating Expense** | | | **1,493.24** | **28.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 17.98 | 28.68 | 10.70- |

## LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310320301 | XTO Energy, Inc. | 2 | 4,616.12 | 4,616.12 | 0.92 |
| | **Total Lease Operating Expense** | | | **4,616.12** | **0.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST01 | 0.00019879 | 0.92 | 0.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   193

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310320301 | XTO Energy, Inc. | 1 | 4,683.94 | | |
| 43310320301 | XTO Energy, Inc. | 1 | 3,467.01 | 8,150.95 | 1.31 |
| | **Total Lease Operating Expense** | | | **8,150.95** | **1.31** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST02 | 0.00016044 | | | 1.31 | 1.31 |

### LEASE: (KELL09)  Kelly-Lincoln #1U   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202030009 | Chevron, U.S.A. | 3 | 2,404.56 | 2,404.56 | 0.88 |
| | **Total ICC - Proven** | | | **2,404.56** | **0.88** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| KELL09 | 0.00036612 | | | 0.88 | 0.88 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:54.55 | 33.33 /0.01 | Condensate Sales: | 1,818.16 | 0.58 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 83.64- | 0.02- |
| | | | | Net Income: | 1,734.52 | 0.56 |
| 09/2019 | CND | $/BBL:55.45 | 45.49 /0.01 | Condensate Sales: | 2,522.56 | 0.81 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 116.03- | 0.04- |
| | | | | Net Income: | 2,406.53 | 0.77 |
| 10/2019 | CND | $/BBL:52.65 | 39.36 /0.01 | Condensate Sales: | 2,072.41 | 0.67 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 95.34- | 0.04- |
| | | | | Net Income: | 1,977.07 | 0.63 |
| 11/2019 | CND | $/BBL:55.47 | 21.91 /0.01 | Condensate Sales: | 1,215.25 | 0.39 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 55.90- | 0.02- |
| | | | | Net Income: | 1,159.35 | 0.37 |
| 12/2019 | CND | $/BBL:58.71 | 6.46 /0.00 | Condensate Sales: | 379.26 | 0.12 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 17.45- | 0.00 |
| | | | | Net Income: | 361.81 | 0.12 |
| 02/2020 | CND | $/BBL:49.92 | 27.31 /0.01 | Condensate Sales: | 1,363.24 | 0.44 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 62.71- | 0.02- |
| | | | | Net Income: | 1,300.53 | 0.42 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 01/2020 | GAS | $/MCF:2.23 | 1,536 /0.80 | Gas Sales: | 3,423.60 | 1.79 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 116.50- | 0.06- |
| | | | | Net Income: | 3,306.08 | 1.73 |

From:   Sklarco, LLC      For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein      Account: JUD   Page   194

## LEASE: (KELL12) Kelly-Lincoln #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 22.81- | 0.01- |
| | Wrk NRI: | 0.00052266 | | Net Income: | 22.81- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.39 | 1,228.49 /0.64 | Plant Products - Gals - Sales: | 482.70 | 0.25 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 6.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.03- | 0.31- |
| | | | | Net Income: | 124.99- | 0.06- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.19 | 440.50 /0.23 | Plant Products - Gals - Sales: | 523.16 | 0.27 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 23.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 215.52- | 0.11- |
| | | | | Net Income: | 284.40 | 0.15 |

**Total Revenue for LEASE**      **4.68**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202030009 | Chevron, U.S.A. | 4 | 5,252.46 | 5,252.46 | 1.93 |
| | | **Total Lease Operating Expense** | | **5,252.46** | | **1.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **KELL12** | multiple | 0.00036656 | | **4.68** | **1.93** | | **2.75** |

## LEASE: (LAUN04) LA United Methodist 10-2   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 873.35 /0.17 | Gas Sales: | 1,799.78 | 0.35 |
| | Roy NRI: | 0.00019223 | | Production Tax - Gas: | 14.51- | 0.01- |
| | | | | Net Income: | 1,785.27 | 0.34 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:24.24 | 61.62 /0.01 | Plant Products Sales: | 1,493.73 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,493.73 | 0.29 |

**Total Revenue for LEASE**      **0.63**

| LEASE Summary: | Net Rev Int | | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **LAUN04** | **0.00019223** | | **0.34** | **0.00** | | | **0.34** |
| | 0.00019239 | | 0.00 | 0.29 | | | 0.29 |
| | Total Cash Flow | | 0.34 | 0.29 | | | 0.63 |

## LEASE: (LAWA02) L A Watson B   County: WARD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.40 | 11.06 /0.00 | Condensate Sales: | 623.74 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 28.69- | 0.01 |
| | | | | Net Income: | 595.05 | 0.03 |
| | | | | | | |
| 01/2020 | CND | $/BBL:56.39 | 1.02 /0.00 | Condensate Sales: | 57.52 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 2.64- | 0.00 |
| | | | | Net Income: | 54.88 | 0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    195

**LEASE: (LAWA02)  L A Watson B    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND | $/BBL:56.40 | 10.56 /0.00 | Condensate Sales: | 595.54 | 0.02 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 27.40- | 0.01 |
|  |  |  |  | Net Income: | 568.14 | 0.03 |
| 02/2020 | CND | $/BBL:48.97 | 4.18 /0.00 | Condensate Sales: | 204.70 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 9.42- | 0.00 |
|  |  |  |  | Net Income: | 195.28 | 0.01 |
| 02/2020 | CND | $/BBL:48.97 | 3.48 /0.00 | Condensate Sales: | 170.42 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 7.84- | 0.00 |
|  |  |  |  | Net Income: | 162.58 | 0.01 |
| 02/2020 | CND | $/BBL:48.97 | 16.59 /0.00 | Condensate Sales: | 812.45 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 37.37- | 0.01 |
|  |  |  |  | Net Income: | 775.08 | 0.04 |
| 01/2020 | PRG | $/GAL:0.86 | 309.33 /0.01 | Plant Products - Gals - Sales: | 267.18 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 83.95- | 0.00 |
|  |  |  |  | Net Income: | 183.02 | 0.00 |
| 01/2020 | PRG | $/GAL:0.87 | 296.53 /0.01 | Plant Products - Gals - Sales: | 258.15 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 19.56- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 258.15- | 0.01- |
|  |  |  |  | Net Income: | 19.56- | 0.00 |
| 01/2020 | PRG | $/GAL:0.87 | 2,816 /0.06 | Plant Products - Gals - Sales: | 2,444.37 | 0.05 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 118.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 768.06- | 0.01- |
|  |  |  |  | Net Income: | 1,557.48 | 0.04 |
| 01/2020 | PRG | $/GAL:0.86 | 460 /0.01 | Plant Products - Gals - Sales: | 394.34 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 29.88- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 394.34- | 0.00 |
|  |  |  |  | Net Income: | 29.88- | 0.02 |
| 01/2020 | PRG | $/GAL:0.86 | 7,708 /0.17 | Plant Products - Gals - Sales: | 6,620.90 | 0.18 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 353.48- | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,628.18- | 0.00 |
|  |  |  |  | Net Income: | 4,639.24 | 0.22 |
| 02/2020 | PRG | $/GAL:0.48 | 281.60 /0.01 | Plant Products - Gals - Sales: | 134.10 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 10.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 134.10- | 0.00 |
|  |  |  |  | Net Income: | 10.24- | 0.00 |
| 02/2020 | PRG | $/GAL:0.48 | 2,651.73 /0.06 | Plant Products - Gals - Sales: | 1,266.54 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 39.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 723.24- | 0.02- |
|  |  |  |  | Net Income: | 503.62 | 0.01 |
| 02/2020 | PRG | $/GAL:0.47 | 404 /0.01 | Plant Products - Gals - Sales: | 190.92 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Plant - Gals: | 14.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 190.92- | 0.00 |
|  |  |  |  | Net Income: | 14.58- | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   196

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.47 | 6,770 /0.15 | Plant Products - Gals - Sales: | 3,199.88 | 0.08 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 128.00- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,430.06- | 0.01- |
| | | | | Net Income: | 1,641.82 | 0.08 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAWA02 | 0.00002187 | 0.50 | 0.50 |

**LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.40 | 11.36 /0.00 | Condensate Sales: | 640.66 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 29.47- | 0.01 |
| | | | | Net Income: | 611.19 | 0.03 |
| 01/2020 | CND | $/BBL:56.39 | 3.88 /0.00 | Condensate Sales: | 218.81 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 10.07- | 0.00 |
| | | | | Net Income: | 208.74 | 0.01 |
| 01/2020 | CND | $/BBL:56.40 | 46.64 /0.00 | Condensate Sales: | 2,630.31 | 0.09 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 121.00- | 0.03 |
| | | | | Net Income: | 2,509.31 | 0.12 |
| 02/2020 | CND | $/BBL:48.97 | 17.57 /0.00 | Condensate Sales: | 860.44 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 39.58- | 0.00 |
| | | | | Net Income: | 820.86 | 0.04 |
| 02/2020 | CND | $/BBL:48.97 | 10.71 /0.00 | Condensate Sales: | 524.49 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 24.13- | 0.00 |
| | | | | Net Income: | 500.36 | 0.02 |
| 02/2020 | CND | $/BBL:48.97 | 6.28 /0.00 | Condensate Sales: | 307.54 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 14.15- | 0.00 |
| | | | | Net Income: | 293.39 | 0.01 |
| 02/2020 | CND | $/BBL:48.97 | 23.38 /0.00 | Condensate Sales: | 1,144.97 | 0.04 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 52.67- | 0.01 |
| | | | | Net Income: | 1,092.30 | 0.05 |
| 01/2020 | PRG | $/GAL:0.87 | 1,016 /0.05 | Plant Products - Gals - Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 52.24- | 0.00 |
| | | | | Net Income: | 835.77 | 0.04 |
| 01/2020 | PRG | $/GAL:0.87 | 17,054 /0.80 | Plant Products - Gals - Sales: | 14,837.80 | 0.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 792.00- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,648.82- | 0.17- |
| | | | | Net Income: | 10,396.98 | 0.49 |
| 01/2020 | PRG | $/GAL:0.87 | 528 /0.02 | Plant Products - Gals - Sales: | 456.96 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 34.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 456.96- | 0.01- |
| | | | | Net Income: | 34.64- | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   197

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.87<br>0.00004688 | 4,988 /0.23 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,319.16<br>209.98-<br>1,357.16-<br>2,752.02 | 0.20<br>0.01-<br>0.06-<br>0.13 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.89<br>0.00002187 | 200.53 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 178.73<br>13.53-<br>178.73-<br>13.53- | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.90<br>0.00002187 | 1,890.13 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,693.35<br>82.28-<br>532.07-<br>1,079.00 | 0.04<br>0.01-<br>0.01-<br>0.02 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.94<br>0.00002187 | 661.33 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 622.83<br>47.17-<br>622.83-<br>47.17- | 0.02<br>0.00<br>0.01-<br>0.01 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.94<br>0.00002187 | 6,250.66 /0.14 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,894.27<br>286.17-<br>1,852.07-<br>3,756.03 | 0.13<br>0.01-<br>0.03-<br>0.09 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.86<br>0.00002187 | 278 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 240.32<br>18.20-<br>240.32-<br>18.20- | 0.01<br>0.00<br>0.00<br>0.01 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.86<br>0.00002187 | 4,696 /0.10 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,044.98<br>215.94-<br>994.72-<br>2,834.32 | 0.11<br>0.02<br>0.00<br>0.13 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.48<br>0.00004688 | 776 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 369.72<br>28.24-<br>369.72-<br>28.24- | 0.02<br>0.01<br>0.02-<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.48<br>0.00004688 | 13,020 /0.61 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,207.92<br>248.24-<br>2,774.38-<br>3,185.30 | 0.29<br>0.01-<br>0.13-<br>0.15 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.48<br>0.00004688 | 472 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 224.44<br>17.16-<br>224.44-<br>17.16- | 0.01<br>0.00<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.48<br>0.00004688 | 4,454 /0.21 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,122.38<br>66.50-<br>1,211.98-<br>843.90 | 0.10<br>0.00<br>0.06-<br>0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   198

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.49 | 183.46 /0.00 | Plant Products - Gals - Sales: | 90.39 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 6.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 90.39- | 0.00 |
| | | | | Net Income: | 6.91- | 0.00 |
| 02/2020 | PRG | $/GAL:0.49 | 1,740.80 /0.04 | Plant Products - Gals - Sales: | 858.26 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 26.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 490.11- | 0.01- |
| | | | | Net Income: | 341.31 | 0.01 |
| 02/2020 | PRG | $/GAL:0.52 | 738.13 /0.02 | Plant Products - Gals - Sales: | 385.43 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 29.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.43- | 0.00 |
| | | | | Net Income: | 29.40- | 0.01 |
| 02/2020 | PRG | $/GAL:0.52 | 6,988.80 /0.15 | Plant Products - Gals - Sales: | 3,649.62 | 0.08 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 113.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,084.10- | 0.05- |
| | | | | Net Income: | 1,451.62 | 0.03 |
| 02/2020 | PRG | $/GAL:0.47 | 266 /0.01 | Plant Products - Gals - Sales: | 125.72 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 9.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.72- | 0.00 |
| | | | | Net Income: | 9.60- | 0.00 |
| 02/2020 | PRG | $/GAL:0.47 | 4,466 /0.10 | Plant Products - Gals - Sales: | 2,116.80 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 84.66- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 946.02- | 0.01- |
| | | | | Net Income: | 1,086.12 | 0.05 |

**Total Revenue for LEASE**                                                                                  **1.53**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAWA03 | 0.00004688 | 0.93 | 0.00 | | 0.93 |
| | 0.00002187 | 0.00 | 0.60 | | 0.60 |
| Total Cash Flow | | 0.93 | 0.60 | | 1.53 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 350 /0.05 | Gas Sales: | 1,476.11 | 0.22 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 51.42- | 0.01- |
| | | | | Other Deducts - Gas: | 192.95- | 0.03- |
| | | | | Net Income: | 1,231.74 | 0.18 |
| 12/2018 | GAS | $/MCF:4.22 | 350-/0.05- | Gas Sales: | 1,476.11- | 0.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 99.05 | 0.01 |
| | | | | Other Deducts - Gas: | 192.95 | 0.03 |
| | | | | Net Income: | 1,184.11- | 0.18- |
| 01/2019 | GAS | $/MCF:3.17 | 764 /0.11 | Gas Sales: | 2,425.26 | 0.36 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 83.62- | 0.01- |
| | | | | Other Deducts - Gas: | 410.52- | 0.06- |
| | | | | Net Income: | 1,931.12 | 0.29 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD   Page   199

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS  | $/MCF:3.17 | 764-/0.11- | Gas Sales: | 2,425.26- | 0.36- |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 160.93 | 0.02 |
|         |      |            |            | Other Deducts - Gas: | 410.52 | 0.06 |
|         |      |            |            | Net Income: | 1,853.81- | 0.28- |
| 02/2019 | GAS  | $/MCF:2.83 | 534 /0.08 | Gas Sales: | 1,511.42 | 0.23 |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 51.44- | 0.01- |
|         |      |            |            | Other Deducts - Gas: | 291.34- | 0.04- |
|         |      |            |            | Net Income: | 1,168.64 | 0.18 |
| 02/2019 | GAS  | $/MCF:2.83 | 534-/0.08- | Gas Sales: | 1,511.42- | 0.23- |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 98.96 | 0.02 |
|         |      |            |            | Other Deducts - Gas: | 291.34 | 0.04 |
|         |      |            |            | Net Income: | 1,121.12- | 0.17- |
| 03/2019 | GAS  | $/MCF:2.84 | 538 /0.08 | Gas Sales: | 1,527.97 | 0.23 |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 0.36- | 0.00 |
|         |      |            |            | Other Deducts - Gas: | 287.14- | 0.04- |
|         |      |            |            | Net Income: | 1,240.47 | 0.19 |
| 03/2019 | GAS  | $/MCF:2.84 | 538-/0.08- | Gas Sales: | 1,527.97- | 0.23- |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 100.10 | 0.02 |
|         |      |            |            | Other Deducts - Gas: | 287.14 | 0.03 |
|         |      |            |            | Net Income: | 1,140.73- | 0.18- |
| 04/2019 | GAS  | $/MCF:2.59 | 497 /0.07 | Gas Sales: | 1,287.42 | 0.19 |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 0.33- | 0.00 |
|         |      |            |            | Other Deducts - Gas: | 272.97- | 0.04- |
|         |      |            |            | Net Income: | 1,014.12 | 0.15 |
| 04/2019 | GAS  | $/MCF:2.59 | 497-/0.07- | Gas Sales: | 1,287.42- | 0.19- |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 83.55 | 0.01 |
|         |      |            |            | Other Deducts - Gas: | 272.97 | 0.04 |
|         |      |            |            | Net Income: | 930.90- | 0.14- |
| 05/2019 | GAS  | $/MCF:2.47 | 486 /0.07 | Gas Sales: | 1,201.10 | 0.18 |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 0.32- | 0.00 |
|         |      |            |            | Other Deducts - Gas: | 261.89- | 0.04- |
|         |      |            |            | Net Income: | 938.89 | 0.14 |
| 05/2019 | GAS  | $/MCF:2.47 | 486-/0.07- | Gas Sales: | 1,201.10- | 0.18- |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 77.93 | 0.01 |
|         |      |            |            | Other Deducts - Gas: | 261.89 | 0.04 |
|         |      |            |            | Net Income: | 861.28- | 0.13- |
| 09/2019 | GAS  | $/MCF:2.24 | 2,028 /0.30 | Gas Sales: | 4,547.46 | 0.68 |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 1.35- | 0.00 |
|         |      |            |            | Other Deducts - Gas: | 1,082.31- | 0.16- |
|         |      |            |            | Net Income: | 3,463.80 | 0.52 |
| 09/2019 | GAS  | $/MCF:2.24 | 2,028-/0.30- | Gas Sales: | 4,547.46- | 0.68- |
|         | Ovr NRI: | 0.00014936 |            | Production Tax - Gas: | 290.61 | 0.04 |
|         |      |            |            | Other Deducts - Gas: | 1,082.31 | 0.16 |
|         |      |            |            | Net Income: | 3,174.54- | 0.48- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    200

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS  | $/MCF:2.00 | 2,516 /0.38 | Gas Sales: | 5,027.13 | 0.75 |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 320.71- | 0.05- |
|         |      |            |            | Other Deducts - Gas: | 1,258.87- | 0.18- |
|         |      |            |            | Net Income: | 3,447.55 | 0.52 |
| 01/2020 | GAS  | $/MCF:2.00 | 3,722 /0.56 | Gas Sales: | 7,434.70 | 1.11 |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 474.30- | 0.07- |
|         |      |            |            | Other Deducts - Gas: | 1,862.06- | 0.27- |
|         |      |            |            | Net Income: | 5,098.34 | 0.77 |
| 02/2020 | GAS  | $/MCF:1.84 | 2,535 /0.38 | Gas Sales: | 4,676.14 | 0.70 |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 294.52- | 0.04- |
|         |      |            |            | Other Deducts - Gas: | 1,281.05- | 0.19- |
|         |      |            |            | Net Income: | 3,100.57 | 0.47 |
| 02/2020 | GAS  | $/MCF:1.85 | 3,274 /0.49 | Gas Sales: | 6,040.62 | 0.90 |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 380.46- | 0.05- |
|         |      |            |            | Other Deducts - Gas: | 1,654.65- | 0.24- |
|         |      |            |            | Net Income: | 4,005.51 | 0.61 |

**Total Revenue for LEASE**    **2.46**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP01 | 0.00014936 | 2.46 | | 2.46 |

## LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS  | $/MCF:2.59 | 536 /0.08 | Gas Sales: | 1,388.00 | 0.21 |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 0.36- | 0.00 |
|         |      |            |            | Other Deducts - Gas: | 294.35- | 0.05- |
|         |      |            |            | Net Income: | 1,093.29 | 0.16 |
| 04/2019 | GAS  | $/MCF:2.59 | 536-/0.08- | Gas Sales: | 1,388.00- | 0.21- |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 90.08 | 0.01 |
|         |      |            |            | Other Deducts - Gas: | 294.35 | 0.05 |
|         |      |            |            | Net Income: | 1,003.57- | 0.15- |
| 09/2019 | GAS  | $/MCF:2.25 | 435 /0.06 | Gas Sales: | 976.64 | 0.15 |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 0.29- | 0.00 |
|         |      |            |            | Other Deducts - Gas: | 232.28- | 0.04- |
|         |      |            |            | Net Income: | 744.07 | 0.11 |
| 09/2019 | GAS  | $/MCF:2.25 | 435-/0.06- | Gas Sales: | 976.64- | 0.15- |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 62.41 | 0.01 |
|         |      |            |            | Other Deducts - Gas: | 232.28 | 0.04 |
|         |      |            |            | Net Income: | 681.95- | 0.10- |
| 01/2020 | GAS  | $/MCF:2.00 | 489 /0.07 | Gas Sales: | 978.20 | 0.15 |
|         | Ovr NRI: | 0.00014936 |          | Production Tax - Gas: | 62.41- | 0.01- |
|         |      |            |            | Other Deducts - Gas: | 244.78- | 0.04- |
|         |      |            |            | Net Income: | 671.01 | 0.10 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   201

**LEASE: (LEOP02) CL Leopard #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 464 /0.07 | Gas Sales: | 855.26 | 0.13 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 0.31- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 234.41- | 0.04- |
|  |  |  |  | Net Income: | 620.54 | 0.09 |

**Total Revenue for LEASE**                                                           **0.21**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LEOP02 | 0.00014936 | 0.21 | | 0.21 |

**LEASE: (LEOP03) Leopard, CL #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:2.24 | 486 /0.07 | Gas Sales: | 1,090.00 | 0.16 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 0.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 259.40- | 0.04- |
|  |  |  |  | Net Income: | 830.28 | 0.12 |
| 09/2019 | GAS | $/MCF:2.24 | 486-/0.07- | Gas Sales: | 1,090.00- | 0.16- |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 69.65 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 259.40 | 0.04 |
|  |  |  |  | Net Income: | 760.95- | 0.11- |
| 01/2020 | GAS | $/MCF:2.00 | 802 /0.12 | Gas Sales: | 1,602.46 | 0.24 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 102.22- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 401.28- | 0.06- |
|  |  |  |  | Net Income: | 1,098.96 | 0.17 |
| 02/2020 | GAS | $/MCF:1.85 | 823 /0.12 | Gas Sales: | 1,518.67 | 0.23 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 0.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 415.95- | 0.06- |
|  |  |  |  | Net Income: | 1,102.17 | 0.17 |

**Total Revenue for LEASE**                                                           **0.35**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LEOP03 | 0.00014936 | 0.35 | | 0.35 |

**LEASE: (LEOP04) CL Leopard #7   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 6,031 /0.90 | Gas Sales: | 12,047.60 | 1.80 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 768.58- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 3,017.29- | 0.44- |
|  |  |  |  | Net Income: | 8,261.73 | 1.25 |
| 02/2020 | GAS | $/MCF:1.84 | 5,672 /0.85 | Gas Sales: | 10,462.16 | 1.57 |
|  | Ovr NRI | 0.00014936 |  | Production Tax - Gas: | 658.94- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 2,866.24- | 0.42- |
|  |  |  |  | Net Income: | 6,936.98 | 1.05 |

**Total Revenue for LEASE**                                                           **2.30**

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   202

## LEASE: (LEOP04)  CL Leopard #7   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LEOP04 | 0.00014936 | 2.30 | | | 2.30 |

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.54 | 122.08 /0.02 | Condensate Sales: | 5,926.28 | 0.89 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 272.61- | 0.04- |
| | | | | Net Income: | 5,653.67 | 0.85 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.00- | 0.04- |
| | | | | Other Deducts - Gas: | 1,031.61- | 0.15- |
| | | | | Net Income: | 6,586.49 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 292.55 | 0.04 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.15 |
| | | | | Net Income: | 6,568.94- | 0.99- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 209.48- | 0.03- |
| | | | | Other Deducts - Gas: | 1,028.41- | 0.16- |
| | | | | Net Income: | 4,837.67 | 0.72 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 222.82 | 0.04 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.15 |
| | | | | Net Income: | 4,824.33- | 0.72- |
| 03/2019 | GAS | $/MCF:2.84 | 2,256 /0.34 | Gas Sales: | 6,415.83 | 0.96 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 1,204.82- | 0.18- |
| | | | | Net Income: | 5,209.51 | 0.78 |
| 03/2019 | GAS | $/MCF:2.84 | 2,256-/0.34- | Gas Sales: | 6,415.83- | 0.96- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 232.38 | 0.04 |
| | | | | Other Deducts - Gas: | 1,204.82 | 0.17 |
| | | | | Net Income: | 4,978.63- | 0.75- |
| 04/2019 | GAS | $/MCF:2.59 | 2,070 /0.31 | Gas Sales: | 5,360.91 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,136.84- | 0.17- |
| | | | | Net Income: | 4,222.69 | 0.63 |
| 04/2019 | GAS | $/MCF:2.59 | 2,070-/0.31- | Gas Sales: | 5,360.91- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 192.42 | 0.03 |
| | | | | Other Deducts - Gas: | 1,136.84 | 0.16 |
| | | | | Net Income: | 4,031.65- | 0.61- |
| 01/2020 | GAS | $/MCF:2.00 | 2,226 /0.33 | Gas Sales: | 4,447.60 | 0.66 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 283.73- | 0.04- |
| | | | | Other Deducts - Gas: | 1,113.76- | 0.16- |
| | | | | Net Income: | 3,050.11 | 0.46 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   203

## LEASE: (LEOP05) CL Leopard #6   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 2,736 /0.41 | Gas Sales: | 5,047.30 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 317.23- | 0.05- |
| | | | | Other Deducts - Gas: | 1,392.18- | 0.20- |
| | | | | Net Income: | 3,337.89 | 0.51 |

**Total Revenue for LEASE** 1.87

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.87 | | 1.87 |

## LEASE: (LEVA02) L Levang 13-32/29H   County: MC KENZIE, ND

API: 3305304696

## Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 6,630.54 /0.04 | Gas Sales: | 13,905.65 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 617.23- | 0.00 |
| | | | | Other Deducts - Gas: | 11,699.58- | 0.08- |
| | | | | Net Income: | 1,588.84 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 3,863.52 /0.03 | Gas Sales: | 5,986.59 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 349.69- | 0.00 |
| | | | | Other Deducts - Gas: | 6,556.55- | 0.05- |
| | | | | Net Income: | 919.65- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 996.13 /0.01 | Oil Sales: | 52,237.12 | 0.35 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,108.44- | 0.04- |
| | | | | Other Deducts - Oil: | 1,152.77- | 0.00 |
| | | | | Net Income: | 45,975.91 | 0.31 |
| 02/2020 | OIL | $/BBL:45.43 | 954.24 /0.01 | Oil Sales: | 43,348.09 | 0.29 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,225.14- | 0.03- |
| | | | | Other Deducts - Oil: | 1,096.77- | 0.01- |
| | | | | Net Income: | 38,026.18 | 0.25 |
| 01/2020 | PRG | $/GAL:0.29 | 54,182.40 /0.36 | Plant Products - Gals - Sales: | 15,644.84 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,825.80- | 0.03- |
| | | | | Net Income: | 10,819.04 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 3,786.79 /0.03 | Plant Products - Gals - Sales: | 4,106.02 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 349.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.90- | 0.00 |
| | | | | Net Income: | 3,269.10 | 0.02 |
| 02/2020 | PRG | $/GAL:0.14 | 27,387.26 /0.18 | Plant Products - Gals - Sales: | 3,781.73 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,349.11- | 0.01- |
| | | | | Net Income: | 1,432.62 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,082.44 /0.01 | Plant Products - Gals - Sales: | 993.57 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 84.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 135.05- | 0.01 |
| | | | | Net Income: | 774.06 | 0.01 |

**Total Revenue for LEASE** 0.67

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    204

**LEASE: (LEVA02)  L Levang 13-32/29H    (Continued)**
API: 3305304696
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 3 | 10,292.11 | 10,292.11 | 0.07 |
| | | **Total Lease Operating Expense** | | | **10,292.11** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.67 | 0.07 | 0.60 |

**LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND**

API: 3305304694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 641.99 /0.00 | Gas Sales: | 1,346.38 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 59.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,132.79- | 0.01- |
| | | | | Net Income: | 153.83 | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 723.82 /0.00 | Oil Sales: | 37,957.23 | 0.25 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,711.96- | 0.02- |
| | | | | Other Deducts - Oil: | 837.64- | 0.01- |
| | | | | Net Income: | 33,407.63 | 0.22 |
| 02/2020 | OIL | $/BBL:45.43 | 837.59 /0.01 | Oil Sales: | 38,048.80 | 0.25 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,708.62- | 0.02- |
| | | | | Other Deducts - Oil: | 962.69- | 0.01- |
| | | | | Net Income: | 33,377.49 | 0.22 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 179.02- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8.94 | 0.00 |
| | | | | Net Income: | 170.08- | 0.00 |
| 05/2018 | PRG | $/GAL:0.70 | 144.57-/0.00- | Plant Products - Gals - Sales: | 101.29- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 14.86 | 0.00 |
| | | | | Net Income: | 86.43- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 155.87 /0.00 | Plant Products - Gals - Sales: | 96.32 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 17.01- | 0.00 |
| | | | | Net Income: | 79.31 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 183.78 /0.00 | Plant Products - Gals - Sales: | 100.79 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 18.82- | 0.00 |
| | | | | Net Income: | 81.97 | 0.00 |
| 01/2020 | PRG | $/GAL:0.29 | 5,246.08 /0.03 | Plant Products - Gals - Sales: | 1,514.77 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 467.24- | 0.00 |
| | | | | Net Income: | 1,047.53 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 366.65 /0.00 | Plant Products - Gals - Sales: | 397.56 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 33.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.24- | 0.00 |
| | | | | Net Income: | 316.52 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 9,995.15 /0.07 | Plant Products - Gals - Sales: | 1,380.16 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 857.34- | 0.00 |
| | | | | Net Income: | 522.82 | 0.01 |

From:   Sklarco, LLC                                      For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:     Judy Trust fbo Maren Silberstein                                                        Account: JUD   Page   205

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | $/GAL:0.92 | 395.04 /0.00 | Plant Products - Gals - Sales: | 362.61 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 30.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.28- | 0.00 |
| | | | | Net Income: | 282.51 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.46** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302  QEP Energy Company | | 3 | 10,770.33 | 10,770.33 | 0.07 |
| | **Total Lease Operating Expense** | | | | **10,770.33** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **LEVA03** | **0.00000664** | **0.00000664** | | **0.46** | **0.07** | **0.39** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 58.54- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 0.66 | 0.00 |
| | | | | Net Income: | 58.03- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 10.70- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 17.30 | 0.00 |
| | | | | Net Income: | 6.55 | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 382.56 /0.00 | Plant Products - Gals - Sales: | 236.43 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 41.74- | 0.00 |
| | | | | Net Income: | 194.69 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.00** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302  QEP Energy Company | | 3 | 4,714.06 | 4,714.06 | 0.03 |
| | **Total Lease Operating Expense** | | | | **4,714.06** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302  QEP Energy Company | | 3 | 7,146.00 | 7,146.00 | 0.05 |
| | **Total ICC - Proven** | | | | **7,146.00** | **0.05** |
| | **Total Expenses for LEASE** | | | | **11,860.06** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|---|----------|----------|
| **LEVA04** | **0.00000664** | **0.00000664** | | **0.08** | **0.08-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   206

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 2,068.73 /0.01 | Gas Sales: | 4,338.56 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 192.57- | 0.00 |
| | | | | Other Deducts - Gas: | 3,650.27- | 0.03- |
| | | | | Net Income: | 495.72 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 2,802 /0.02 | Gas Sales: | 4,341.75 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 253.61- | 0.00 |
| | | | | Other Deducts - Gas: | 4,755.11- | 0.03- |
| | | | | Net Income: | 666.97- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 947.69 /0.01 | Oil Sales: | 49,696.71 | 0.33 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,860.00- | 0.03- |
| | | | | Other Deducts - Oil: | 1,096.71- | 0.01- |
| | | | | Net Income: | 43,740.00 | 0.29 |
| 02/2020 | OIL | $/BBL:45.43 | 805.48 /0.01 | Oil Sales: | 36,590.28 | 0.24 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,566.44- | 0.02- |
| | | | | Other Deducts - Oil: | 925.79- | 0.01- |
| | | | | Net Income: | 32,098.05 | 0.21 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 348.51- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 13.59 | 0.00 |
| | | | | Net Income: | 334.92- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 363.32- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 18.12 | 0.00 |
| | | | | Net Income: | 345.20- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 34.59-/0.00- | Plant Products - Gals - Sales: | 49.53- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 4.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.92 | 0.00 |
| | | | | Net Income: | 40.39- | 0.00 |
| 01/2020 | PRG | $/GAL:0.29 | 16,904.92 /0.11 | Plant Products - Gals - Sales: | 4,881.20 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,505.66- | 0.01- |
| | | | | Net Income: | 3,375.54 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 1,181.48 /0.01 | Plant Products - Gals - Sales: | 1,281.08 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 108.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.22- | 0.00 |
| | | | | Net Income: | 1,019.96 | 0.01 |
| 02/2020 | PRG | $/GAL:0.14 | 19,862.50 /0.13 | Plant Products - Gals - Sales: | 2,742.70 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,703.68- | 0.01- |
| | | | | Net Income: | 1,039.02 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 785.03 /0.01 | Plant Products - Gals - Sales: | 720.58 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 61.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 97.94- | 0.00 |
| | | | | Net Income: | 561.38 | 0.00 |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　　　　　**0.54**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   207

## LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)
**API: 33-053-04697**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 3 | 10,154.81 | 10,154.81 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,154.81** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **LEVA05** | **0.00000664** | **0.00000664** | | **0.54** | **0.07** | | **0.47** |

## LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-3 | S & P Co. | 3 | 1,791.84 | 1,791.84 | 13.86 |
| | **Total Lease Operating Expense** | | | **1,791.84** | **13.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | **0.00773708** | **13.86** | **13.86** |

## LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-2 | S & P Co. | 3 | 726.49 | 726.49 | 6.25 |
| | **Total Lease Operating Expense** | | | **726.49** | **6.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI04** | **0.00860856** | **6.25** | **6.25** |

## LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA
**API: 1706121369**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 15,047.22 /3.00 | Gas Sales: | 30,924.46 | 6.17 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,184.51- | 0.44- |
| | | | | Other Deducts - Gas: | 14.54- | 0.00 |
| | | | | Net Income: | 28,725.41 | 5.73 |
| 01/2020 | OIL | $/BBL:56.91 | 308.55 /0.06 | Oil Sales: | 17,560.89 | 3.50 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 2,195.11- | 0.43- |
| | | | | Net Income: | 15,365.78 | 3.07 |
| 01/2020 | PRD | $/BBL:23.74 | 671.03 /0.13 | Plant Products Sales: | 15,932.07 | 3.18 |
| | Roy NRI: | 0.00019933 | | Net Income: | 15,932.07 | 3.18 |
| | | | **Total Revenue for LEASE** | | | **11.98** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **LEWI06** | **0.00019933** | **11.98** | | | **11.98** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    208

## LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 19,771.68 /0.59 | Gas Sales: | 41,668.31 | 1.25 |
| | Roy NRI: | 0.00002995 | | Net Income: | 41,668.31 | 1.25 |
| 01/2020 | GAS | $/MCF:2.03 | 2.65 /0.00 | Gas Sales: | 5.37 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 2,791.76- | 0.08- |
| | | | | Net Income: | 2,786.39- | 0.08- |
| 01/2020 | OIL | $/BBL:53.89 | 13.50 /0.00 | Oil Sales: | 727.52 | 0.02 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 90.94- | 0.00 |
| | | | | Net Income: | 636.58 | 0.02 |
| 01/2020 | OIL | $/BBL:56.91 | 272.80 /0.01 | Oil Sales: | 15,526.16 | 0.47 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 1,940.77- | 0.06- |
| | | | | Net Income: | 13,585.39 | 0.41 |
| 01/2020 | PRD | $/BBL:11.14 | 1,198.74 /0.04 | Plant Products Sales: | 13,355.59 | 0.40 |
| | Roy NRI: | 0.00002995 | | Net Income: | 13,355.59 | 0.40 |

**Total Revenue for LEASE**    **2.00**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEWI07 | 0.00002995 | 2.00 | | | | 2.00 |

## LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:51.33 | 7,198.95 /0.71 | Oil Sales: | 369,547.10 | 36.29 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 11,338.37- | 1.11- |
| | | | | Net Income: | 358,208.73 | 35.18 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LITT01 | 0.00009821 | 35.18 | | | | 35.18 |

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.34 | 172,701 /61.43 | Gas Sales: | 403,568.63 | 143.56 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 63,193.35- | 22.48- |
| | | | | Net Income: | 340,375.28 | 121.08 |
| 12/2019 | GAS | $/MCF:2.12 | 789,492 /280.84 | Gas Sales: | 1,671,090.58 | 594.44 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 214,846.61- | 76.43- |
| | | | | Net Income: | 1,456,243.97 | 518.01 |
| 01/2020 | GAS | $/MCF:2.00 | 736,957 /262.15 | Gas Sales: | 1,471,441.17 | 523.42 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 203,916.35- | 72.54- |
| | | | | Net Income: | 1,267,524.82 | 450.88 |

**Total Revenue for LEASE**    **1,089.97**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 1,089.97 | | | | 1,089.97 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   209

## LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Mustang Fuel Corporation | 2 | 2,617.93 | 2,617.93 | 20.26 |
| | **Total Lease Operating Expense** | | | **2,617.93** | **20.26** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **LOIS01** | **0.00773708** | | | **20.26** | **20.26** |

## LEASE: (LOVA04)  Lovaas #6-32   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | | /0.00 | Gas Sales: | 2,399.04 | 0.01 |
| | Roy NRI: | 0.00000612 | | Net Income: | 2,399.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **LOVA04** | **0.00000612** | **0.01** | | | **0.01** |

## LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.46 | 38.96 /0.04 | Condensate Sales: | 2,160.53 | 2.11 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 268.85- | 0.27- |
| | | | | Net Income: | 1,891.68 | 1.84 |
| 02/2020 | CND | $/BBL:48.49 | 37.92 /0.04 | Condensate Sales: | 1,838.63 | 1.80 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 228.65- | 0.23- |
| | | | | Net Income: | 1,609.98 | 1.57 |
| 01/2020 | GAS | $/MCF:2.44 | 2,624 /2.56 | Gas Sales: | 6,401.23 | 6.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 34.11- | 0.04- |
| | | | | Other Deducts - Gas: | 504.20- | 0.49- |
| | | | | Net Income: | 5,862.92 | 5.72 |
| 01/2020 | GAS | $/MCF:2.44 | 566 /0.55 | Gas Sales: | 1,380.32 | 1.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 70.75- | 0.08- |
| | | | | Other Deducts - Gas: | 108.76- | 0.10- |
| | | | | Net Income: | 1,200.81 | 1.17 |
| 02/2020 | GAS | $/MCF:2.09 | 2,372 /2.31 | Gas Sales: | 4,962.78 | 4.84 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.84- | 0.03- |
| | | | | Other Deducts - Gas: | 492.69- | 0.48- |
| | | | | Net Income: | 4,439.25 | 4.33 |
| 02/2020 | GAS | $/MCF:2.09 | 442 /0.43 | Gas Sales: | 924.32 | 0.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 55.25- | 0.05- |
| | | | | Other Deducts - Gas: | 91.80- | 0.10- |
| | | | | Net Income: | 777.27 | 0.75 |
| 01/2020 | PRG | $/GAL:0.60 | 2,491.63 /2.43 | Plant Products - Gals - Sales: | 1,488.86 | 1.45 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.64- | 0.01- |
| | | | | Net Income: | 1,481.22 | 1.44 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   210

**LEASE: (LOWE01) Lowe 29 #1-alt; GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.63 | 618.26 /0.60 | Plant Products - Gals - Sales: | 387.12 | 0.39 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 15.88- | 0.02- |
| | | | | Net Income: | 371.24 | 0.37 |
| 02/2020 | PRG | $/GAL:0.44 | 2,773.39 /2.71 | Plant Products - Gals - Sales: | 1,227.54 | 1.20 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 4.86- | 0.01- |
| | | | | Net Income: | 1,222.68 | 1.19 |
| 02/2020 | PRG | $/GAL:0.47 | 585.68 /0.57 | Plant Products - Gals - Sales: | 272.97 | 0.27 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 8.75- | 0.02- |
| | | | | Net Income: | 264.22 | 0.25 |

**Total Revenue for LEASE**  18.63

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWE01 | 0.00097540 | 18.63 | | | 18.63 |

**LEASE: (LOWF01) F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 2,886.75 /4.10 | Gas Sales: | 5,892.79 | 8.36 |
| | Ovr NRI | 0.00141911 | | Production Tax - Gas: | 48.28- | 0.07- |
| | | | | Other Deducts - Gas: | 1,209.95- | 1.72- |
| | | | | Net Income: | 4,634.56 | 6.57 |
| 01/2020 | PRD | $/BBL:22.49 | 198.27 /0.28 | Plant Products Sales: | 4,458.47 | 6.33 |
| | Ovr NRI | 0.00141911 | | Other Deducts - Plant: | 390.60- | 0.56- |
| | | | | Net Income: | 4,067.87 | 5.77 |

**Total Revenue for LEASE**  12.34

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 12.34 | | | 12.34 |

**LEASE: (MADO01) Madole #1-7H   County: BECKHAM, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031003 | Presidio Petroleum, LLC | 2 | 6,519.43 | 6,519.43 | 2.57 |
| | **Total Lease Operating Expense** | | | 6,519.43 | 2.57 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MADO01 | 0.00039396 | | | 2.57 | 2.57 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   211

### LEASE: (MAND01)  Mandaree 24-13 HZ2    County: MC KENZIE, ND

**API: 3302502620**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 26,582.02 | 26,582.02 | 7.79 |
| | **Total Lease Operating Expense** | | | **26,582.02** | **7.79** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND01** | 0.00029289 | | **7.79** | **7.79** |

### LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND

**API: 3302502621**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 18,752.64 | 18,752.64 | 5.49 |
| | **Total Lease Operating Expense** | | | **18,752.64** | **5.49** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND02** | 0.00029289 | | **5.49** | **5.49** |

### LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND

**API: 3302502622**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 23,231.78 | 23,231.78 | 6.80 |
| | **Total Lease Operating Expense** | | | **23,231.78** | **6.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND03** | 0.00029289 | | **6.80** | **6.80** |

### LEASE: (MAND04)  Mandaree24-13 HZ    County: MC KENZIE, ND

**API: 330252619**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 21,945.55 | 21,945.55 | 6.43 |
| | **Total Lease Operating Expense** | | | **21,945.55** | **6.43** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **MAND04** | 0.00029289 | | **6.43** | **6.43** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   212

### LEASE: (MAND05) Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 31,738.13 | 31,738.13 | 4.67 |
| | **Total Lease Operating Expense** | | | **31,738.13** | **4.67** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **MAND05** | **0.00014718** | | | **4.67** | **4.67** |

### LEASE: (MAND06) Mandaree South 24-13 HI   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0320-17 | WPX Energy, Inc. | 1 | 16,440.86 | 16,440.86 | 4.82 |
| | **Total Lease Operating Expense** | | | **16,440.86** | **4.82** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **MAND06** | **0.00029289** | | | **4.82** | **4.82** |

### LEASE: (MART03) Martin 1-24   County: TEXAS, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB003166 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **MART03** | **0.00226631** | | | **2.72** | **2.72** |

### LEASE: (MART05) Martinville Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202010200 | Denbury Onshore, LLC | 3 | 0.26 | | |
| 03202010200 | Denbury Onshore, LLC | 3 | 2,357.56 | 2,357.82 | 1.95 |
| | **Total Lease Operating Expense** | | | **2,357.82** | **1.95** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **MART05** | **0.00082798** | | | **1.95** | **1.95** |

### LEASE: (MART10) Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.39 | 28.77 /0.02 | Oil Sales: | 1,420.87 | 0.91 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 43.64- | 0.03- |
| | | | | Net Income: | 1,377.23 | 0.88 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   213

## LEASE: (MART10)  Martinville Rodessa CO2 Unit   (Continued)

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Insurance Proceeds* | | | | | |
| 03202010200 | Denbury Onshore, LLC | 2 | 1.13 | | |
| 03202010200 | Denbury Onshore, LLC | 2 | 22,257.99 | 22,259.12 | 18.43 |
| | **Total Lease Operating Expense** | | | **22,259.12** | **18.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MART10** | **0.00063954** | **0.00082798** | **0.88** | **18.43** | **17.55-** |

## LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.57 | 26.37 /0.55 | Oil Sales: | 700.72 | 14.70 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.70- | 0.01- |
| | | | | Net Income: | 700.02 | 14.69 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **MASO02** | **0.02098682** | | **14.69** | | **14.69** |

## LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.57 | 43.12 /0.38 | Oil Sales: | 1,145.81 | 10.15 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 1,144.68 | 10.13 |
| 03/2020 | OIL | $/BBL:26.57 | 12.08 /0.11 | Oil Sales: | 321.00 | 2.84 |
| | Roy NRI: | 0.00885420 | | Net Income: | 321.00 | 2.84 |
| | | | **Total Revenue for LEASE** | | | **12.97** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **MAXI01** | **0.00885420** | **12.97** | | | **12.97** |

## LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 7,345.34 /26.25 | Gas Sales: | 15,138.33 | 54.09 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 917.85- | 3.28- |
| | | | | Net Income: | 14,220.48 | 50.81 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **MAYO01** | **0.00357333** | **50.81** | | | **50.81** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   214

**LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA**

API: 17017347610000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 43,974.61 /170.30 | Gas Sales: | 90,472.26 | 350.36 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 5,496.67- | 21.28- |
| | | | | Net Income: | 84,975.59 | 329.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MAYO02 | 0.00387262 | 329.08 | | | 329.08 |

**LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.43 | 8.06-/0.01- | Gas Sales: | 43.78- | 0.05- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 2.03 | 0.00 |
| | | | | Net Income: | 41.75- | 0.05- |
| 09/2019 | GAS | $/MCF:2.33 | 3.75 /0.00 | Gas Sales: | 8.73 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 8.53 | 0.01 |
| 09/2019 | GAS | $/MCF:3.63 | 0.95-/0.00- | Gas Sales: | 3.45- | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01 | 0.01- |
| | | | | Net Income: | 3.44- | 0.01- |
| 09/2019 | GAS | $/MCF:2.35 | 0.80 /0.00 | Gas Sales: | 1.88 | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.87 | 0.00 |
| 09/2019 | GAS | $/MCF:3.78 | 226.82-/0.24- | Gas Sales: | 858.51- | 0.90- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 38.61 | 0.05 |
| | | | | Net Income: | 819.90- | 0.85- |
| 09/2019 | GAS | $/MCF:2.28 | 25.34 /0.03 | Gas Sales: | 57.81 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 57.81 | 0.06 |
| 09/2019 | GAS | $/MCF:2.29 | 25.12-/0.03- | Gas Sales: | 57.45- | 0.06- |
| | Roy NRI: | 0.00104817 | | Net Income: | 57.45- | 0.06- |
| 09/2019 | GAS | $/MCF:2.18 | 1.77 /0.00 | Gas Sales: | 3.86 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 3.78 | 0.00 |
| 09/2019 | GAS | $/MCF:2.32 | 198.05 /0.21 | Gas Sales: | 460.25 | 0.48 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 19.48- | 0.02- |
| | | | | Net Income: | 440.77 | 0.46 |
| 12/2019 | GAS | $/MCF:2.37 | 2.31 /0.00 | Gas Sales: | 5.47 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 5.28 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 224.58 /0.24 | Gas Sales: | 532.20 | 0.56 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 22.81- | 0.03- |
| | | | | Net Income: | 509.39 | 0.53 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   215

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.07 | 1.20 /0.00 | Gas Sales: | 2.48 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 2.48 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 5.83 /0.01 | Gas Sales: | 12.22 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.41- | 0.00 |
|  |  |  |  | Net Income: | 11.81 | 0.01 |
| 01/2020 | GAS | $/MCF:2.10 | 1.42 /0.00 | Gas Sales: | 2.98 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 2.96 | 0.00 |
| 01/2020 | GAS | $/MCF:2.07 | 63.14 /0.07 | Gas Sales: | 130.80 | 0.14 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 130.80 | 0.14 |
| 01/2020 | GAS | $/MCF:2.09 | 263.42 /0.28 | Gas Sales: | 551.20 | 0.58 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 25.42- | 0.03- |
|  |  |  |  | Net Income: | 525.78 | 0.55 |
| 02/2020 | GAS | $/MCF:1.91 | 4.89 /0.01 | Gas Sales: | 9.36 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.31- | 0.00 |
|  |  |  |  | Net Income: | 9.05 | 0.01 |
| 02/2020 | GAS | $/MCF:1.92 | 1.21 /0.00 | Gas Sales: | 2.32 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 2.31 | 0.00 |
| 02/2020 | GAS | $/MCF:1.85 | 32.49 /0.03 | Gas Sales: | 60.08 | 0.06 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 60.08 | 0.06 |
| 02/2020 | GAS | $/MCF:1.91 | 260.07 /0.27 | Gas Sales: | 497.34 | 0.52 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 24.86- | 0.03- |
|  |  |  |  | Net Income: | 472.48 | 0.49 |
| 09/2019 | PRG | $/GAL:0.77 | 30.84 /0.03 | Plant Products - Gals - Sales: | 23.75 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.20- | 0.00 |
|  |  |  |  | Net Income: | 23.55 | 0.02 |
| 09/2019 | PRG | $/GAL:1.17 | 8.59 /0.01 | Plant Products - Gals - Sales: | 10.07 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.28- | 0.00 |
|  |  |  |  | Net Income: | 8.79 | 0.01 |
| 09/2019 | PRG | $/GAL:0.77 | 3.28 /0.00 | Plant Products - Gals - Sales: | 2.53 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 2.53 | 0.00 |
| 09/2019 | PRG | $/GAL:0.83 | 348 /0.36 | Plant Products - Gals - Sales: | 287.28 | 0.30 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.28- | 0.00 |
|  |  |  |  | Net Income: | 284.00 | 0.30 |
| 09/2019 | PRG | $/GAL:1.17 | 110.45 /0.12 | Plant Products - Gals - Sales: | 129.15 | 0.14 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 16.27- | 0.02- |
|  |  |  |  | Net Income: | 112.88 | 0.12 |
| 01/2020 | PRG | $/GAL:0.74 | 26.41 /0.03 | Plant Products - Gals - Sales: | 19.62 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.34- | 0.00 |
|  |  |  |  | Net Income: | 19.28 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   216

### LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.20 | 11.64 /0.01 | Plant Products - Gals - Sales: | 13.97 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.74- | 0.01- |
|  |  |  |  | Net Income: | 12.23 | 0.01 |
| 01/2020 | PRG | $/GAL:0.73 | 4.19 /0.00 | Plant Products - Gals - Sales: | 3.07 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 3.07 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 1.88 /0.00 | Plant Products - Gals - Sales: | 2.26 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.28- | 0.00 |
|  |  |  |  | Net Income: | 1.98 | 0.00 |
| 01/2020 | PRG | $/GAL:0.78 | 332.40 /0.35 | Plant Products - Gals - Sales: | 258.90 | 0.27 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 6.86- | 0.00 |
|  |  |  |  | Net Income: | 252.04 | 0.27 |
| 01/2020 | PRG | $/GAL:1.20 | 163.54 /0.17 | Plant Products - Gals - Sales: | 196.00 | 0.21 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 24.50- | 0.03- |
|  |  |  |  | Net Income: | 171.50 | 0.18 |
| 02/2020 | PRG | $/GAL:0.77 | 15.69 /0.02 | Plant Products - Gals - Sales: | 12.01 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.16- | 0.00 |
|  |  |  |  | Net Income: | 11.85 | 0.01 |
| 02/2020 | PRG | $/GAL:1.02 | 11.07 /0.01 | Plant Products - Gals - Sales: | 11.32 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.40- | 0.00 |
|  |  |  |  | Net Income: | 9.92 | 0.01 |
| 02/2020 | PRG | $/GAL:0.79 | 2.62 /0.00 | Plant Products - Gals - Sales: | 2.07 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 2.07 | 0.00 |
| 02/2020 | PRG | $/GAL:1.02 | 2.02 /0.00 | Plant Products - Gals - Sales: | 2.07 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.26- | 0.00 |
|  |  |  |  | Net Income: | 1.81 | 0.00 |
| 02/2020 | PRG | $/GAL:0.80 | 256.36 /0.27 | Plant Products - Gals - Sales: | 204.00 | 0.22 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.66- | 0.01- |
|  |  |  |  | Net Income: | 200.34 | 0.21 |
| 02/2020 | PRG | $/GAL:1.02 | 191.90 /0.20 | Plant Products - Gals - Sales: | 196.14 | 0.21 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 24.62- | 0.03- |
|  |  |  |  | Net Income: | 171.52 | 0.18 |

**Total Revenue for LEASE**                                                      **2.70**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCCA02 | 0.00104817 | 2.70 | | | 2.70 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121317**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 46,028.26 /10.75 | Gas Sales: | 96,675.46 | 22.57 |
|  | Roy NRI: | 0.00023346 |  | Production Tax - Gas: | 6,619.50- | 1.54- |
|  |  |  |  | Other Deducts - Gas: | 44.48- | 0.00 |
|  |  |  |  | Net Income: | 90,011.48 | 21.03 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   217

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.07 | 454.80 /0.11 | Oil Sales: | 25,955.95 | 6.06 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 3,244.49- | 0.75- |
| | | | | Net Income: | 22,711.46 | 5.31 |
| 01/2020 | PRD | $/BBL:23.43 | 2,508.55 /0.59 | Plant Products Sales: | 58,770.97 | 13.73 |
| | Roy NRI: | 0.00023346 | | Net Income: | 58,770.97 | 13.73 |
| | | **Total Revenue for LEASE** | | | | **40.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCCR01 | 0.00023346 | 40.07 | | | 40.07 |

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 739.38 /0.14 | Gas Sales: | 1,522.73 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,508.23 | 0.29 |
| 01/2020 | PRD | $/BBL:23.77 | 49.12 /0.01 | Plant Products Sales: | 1,167.43 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,167.43 | 0.22 |
| | | **Total Revenue for LEASE** | | | | **0.51** |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| MCGP01 | 0.00019239 | 0.51 | | | 0.51 |

**LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 226.36 /0.03 | Oil Sales: | 6,486.58 | 0.95 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 299.79- | 0.04- |
| | | | | Net Income: | 6,186.79 | 0.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCIN04 | 0.00014645 | 0.91 | | | 0.91 |

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.44 | 2,047 /2.00 | Gas Sales: | 4,992.87 | 4.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.61- | 0.03- |
| | | | | Other Deducts - Gas: | 393.33- | 0.38- |
| | | | | Net Income: | 4,572.93 | 4.46 |
| 02/2020 | GAS | $/MCF:2.09 | 1,806 /1.76 | Gas Sales: | 3,778.62 | 3.69 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.48- | 0.03- |
| | | | | Other Deducts - Gas: | 375.13- | 0.37- |
| | | | | Net Income: | 3,380.01 | 3.29 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    218 |

## LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.48 | 4,722.90 /4.61 | Plant Products - Gals - Sales: | 2,283.40 | 2.23 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.97- | 0.00 |
| | | | | Net Income: | 2,277.43 | 2.23 |
| 02/2020 | PRG | $/GAL:0.37 | 5,398.95 /5.27 | Plant Products - Gals - Sales: | 2,017.46 | 1.97 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Net Income: | 2,013.75 | 1.97 |

| | | **Total Revenue for LEASE** | | | | **11.95** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MCIN05 | 0.00097540 | 11.95 | | | 11.95 |

## LEASE: (MCKE01) McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.72 | 187 /3.38 | Gas Sales: | 321.28 | 5.80 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 22.73- | 0.41- |
| | | | | Net Income: | 298.55 | 5.39 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 15.85- | 0.29- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 15.85- | 0.29- |

| | | **Total Revenue for LEASE** | | | | **5.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12020031091 | Diversified Production, LLC | 101 EF | 170.73 | 170.73 | 2.46 |
| | | **Total Lease Operating Expense** | | | **170.73** | **2.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| MCKE01 | 0.01804981 | 0.01441903 | | 5.10 | 2.46 | | 2.64 |

## LEASE: (MIAM01) Miami Corp #2    Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020031065 | Hilcorp Energy Company | NEW | 129.05 | | |
| | I2020031065 | Hilcorp Energy Company | NEW | 129.05 | | |
| | I2020031065 | Hilcorp Energy Company | NEW | 129.04 | 387.14 | 3.63 |
| | | **Total Lease Operating Expense** | | | **387.14** | **3.63** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MIAM01 | 0.00937496 | | 3.63 | | 3.63 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   219

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | LAST E | 14,750.61 | | |
| I2020031060 | Hilcorp Energy Company | LAST E | 543.15 | 15,293.76 | 129.01 |
| | **Total Lease Operating Expense** | | | **15,293.76** | **129.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | 129.01 | | 129.01 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 12,152.00 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 1,506.24 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 1,994.19 | 15,652.43 | 79.22 |
| | **Total Lease Operating Expense** | | | **15,652.43** | **79.22** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM17 | 0.00506125 | | 79.22 | | 79.22 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031065 | Hilcorp Energy Company | 1 | 129.05 | 129.05 | 1.21 |
| | **Total Lease Operating Expense** | | | **129.05** | **1.21** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM21 | 0.00937496 | | 1.21 | | 1.21 |

### LEASE: (MIAM27)  Miami Fee #3-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 638.65 | 638.65 | 3.23 |
| | **Total Lease Operating Expense** | | | **638.65** | **3.23** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM27 | 0.00506125 | | 3.23 | | 3.23 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 1,994.19 | 1,994.19 | 10.09 |
| | **Total Lease Operating Expense** | | | **1,994.19** | **10.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM29 | 0.00506124 | | 10.09 | | 10.09 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    220

## LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 3,994.88 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 21,283.95 | 25,278.83 | 127.94 |
| | **Total Lease Operating Expense** | | | 25,278.83 | 127.94 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM30 | 0.00506124 | | 127.94 | 127.94 |

## LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031060 | Hilcorp Energy Company | 1 | 895.77 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 17,904.90 | | |
| I2020031060 | Hilcorp Energy Company | 1 | 427.72 | 19,228.39 | 97.32 |
| | **Total Lease Operating Expense** | | | 19,228.39 | 97.32 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM33 | 0.00506124 | | 97.32 | 97.32 |

## LEASE: (MOAD03)  Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.53 | 1,903.16 /0.14 | Gas Sales: | 2,904.31 | 0.21 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 171.46- | 0.01- |
| | | | | Other Deducts - Gas: | 152.41- | 0.01- |
| | | | | Net Income: | 2,580.44 | 0.19 |
| 02/2020 | GAS | $/MCF:1.40 | 1,736.73 /0.13 | Gas Sales: | 2,435.82 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 133.36- | 0.01- |
| | | | | Other Deducts - Gas: | 114.31- | 0.01- |
| | | | | Net Income: | 2,188.15 | 0.16 |
| | | | **Total Revenue for LEASE** | | | 0.35 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MOAD03 | 0.00007322 | 0.35 | | 0.35 |

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.40 | 673.51 /0.48 | Oil Sales: | 33,944.44 | 24.20 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,565.66- | 1.12- |
| | | | | Net Income: | 32,378.78 | 23.08 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MOOS01 | 0.00071285 | 23.08 | | 23.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   221

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.18 | 333.25 /16.40 | Oil Sales: | 19,053.91 | 937.82 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 878.57- | 43.25- |
| | | | | Net Income: | 18,175.34 | 894.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 040820-1 | Stroud Petroleum, Inc. | 102 | 10,805.64 | 10,805.64 | 607.82 |
| | **Total Lease Operating Expense** | | | | **10,805.64** | **607.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **MUCK01** | **0.04921905** | **0.05625000** | | **894.57** | **607.82** | | **286.75** |


## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.39 | 5.19 /0.00 | Condensate Sales: | 292.69 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 13.46- | 0.00 |
| | | | | Net Income: | 279.23 | 0.01 |
| 02/2020 | CND | $/BBL:48.97 | 6.27 /0.00 | Condensate Sales: | 307.05 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 14.13- | 0.00 |
| | | | | Net Income: | 292.92 | 0.01 |
| 01/2020 | PRG | $/GAL:0.90 | 1,371.43 /0.03 | Plant Products - Gals - Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 111.93- | 0.01- |
| | | | | Net Income: | 1,119.32 | 0.02 |
| 01/2020 | PRG | $/GAL:0.88 | 12,994.28 /0.28 | Plant Products - Gals - Sales: | 11,442.24 | 0.25 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 556.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,595.35- | 0.08- |
| | | | | Net Income: | 7,290.77 | 0.16 |
| 01/2020 | PRG | $/GAL:0.86 | 861.42 /0.02 | Plant Products - Gals - Sales: | 741.66 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 56.21- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 741.66- | 0.01- |
| | | | | Net Income: | 56.21- | 0.02 |
| 01/2020 | PRG | $/GAL:0.86 | 14,481.42 /0.32 | Plant Products - Gals - Sales: | 12,463.16 | 0.27 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 665.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,064.86- | 0.07- |
| | | | | Net Income: | 8,732.95 | 0.19 |
| 02/2020 | PRG | $/GAL:0.48 | 1,390.71 /0.03 | Plant Products - Gals - Sales: | 672.51 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 51.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 672.51- | 0.01- |
| | | | | Net Income: | 51.36- | 0.01 |
| 02/2020 | PRG | $/GAL:0.48 | 13,174.28 /0.29 | Plant Products - Gals - Sales: | 6,368.96 | 0.14 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 199.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,636.94- | 0.07- |
| | | | | Net Income: | 2,532.62 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   222

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.47 | 724.28 /0.02 | Plant Products - Gals - Sales: | 343.24 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 26.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 343.24- | 0.00 |
| | | | | Net Income: | 26.23- | 0.01 |
| 02/2020 | PRG | $/GAL:0.47 | 12,160.71 /0.27 | Plant Products - Gals - Sales: | 5,758.31 | 0.12 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 230.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,573.46- | 0.06- |
| | | | | Net Income: | 2,954.54 | 0.06 |

**Total Revenue for LEASE** 0.55

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MYRT01 | 0.00002188 | 0.55 | 0.55 |

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.84 | 73.41 /0.02 | Gas Sales: | 135.22 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 135.22 | 0.03 |
| 01/2020 | PRD | $/BBL:23.17 | 1.70 /0.00 | Plant Products Sales: | 39.39 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 39.39 | 0.01 |

**Total Revenue for LEASE** 0.04

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NAPP01 | 0.00032246 | 0.04 | 0.04 |

**LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.02 | 1,139.74 /0.22 | Gas Sales: | 2,305.85 | 0.44 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Other Deducts - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,276.85 | 0.44 |
| 01/2020 | OIL | $/BBL:56.77 | 182.92 /0.04 | Oil Sales: | 10,383.58 | 2.00 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 1,297.95- | 0.25- |
| | | | | Net Income: | 9,085.63 | 1.75 |
| 01/2020 | PRD | $/BBL:28.31 | 92.21 /0.02 | Plant Products Sales: | 2,610.40 | 0.50 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,610.40 | 0.50 |

**Total Revenue for LEASE** 2.69

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00019239 | 2.69 | 2.69 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    223

### LEASE: (NETT01)  Nettie Patton    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:20.68 | 62.65 /0.46 | Oil Sales: | 1,295.37 | 9.45 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 56.24- | 0.41- |
| | | | | Net Income: | 1,239.13 | 9.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| NETT01 | 0.00729167 | 9.04 | | | 9.04 |

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | CND | $/BBL:37.82 | 364.23-/0.02- | Condensate Sales: | 13,775.02- | 0.93- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 932.93 | 0.06 |
| | | | | Net Income: | 12,842.09- | 0.87- |
| 02/2019 | CND | $/BBL:37.82 | 364.23 /0.02 | Condensate Sales: | 13,775.02 | 0.93 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 633.65- | 0.04- |
| | | | | Net Income: | 13,141.37 | 0.89 |
| 03/2019 | CND | $/BBL:44.23 | 327.11-/0.02- | Condensate Sales: | 14,466.49- | 0.98- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 886.15 | 0.06 |
| | | | | Net Income: | 13,580.34- | 0.92- |
| 03/2019 | CND | $/BBL:44.23 | 327.11 /0.02 | Condensate Sales: | 14,466.49 | 0.98 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 665.46- | 0.04- |
| | | | | Net Income: | 13,801.03 | 0.94 |
| 04/2019 | CND | $/BBL:50.00 | 308.07-/0.02- | Condensate Sales: | 15,403.77- | 1.05- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 953.84 | 0.07 |
| | | | | Net Income: | 14,449.93- | 0.98- |
| 04/2019 | CND | $/BBL:50.00 | 308.07 /0.02 | Condensate Sales: | 15,403.78 | 1.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 708.58- | 0.05- |
| | | | | Net Income: | 14,695.20 | 1.00 |
| 05/2019 | CND | $/BBL:47.26 | 339.53-/0.02- | Condensate Sales: | 16,045.25- | 1.09- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 991.07 | 0.07 |
| | | | | Net Income: | 15,054.18- | 1.02- |
| 05/2019 | CND | $/BBL:47.26 | 339.53 /0.02 | Condensate Sales: | 16,045.25 | 1.09 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 738.08- | 0.05- |
| | | | | Net Income: | 15,307.17 | 1.04 |
| 01/2020 | CND | $/BBL:44.78 | 325.12 /0.02 | Condensate Sales: | 14,557.91 | 0.99 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 669.65- | 0.05- |
| | | | | Net Income: | 13,888.26 | 0.94 |
| 02/2020 | CND | $/BBL:47.95 | 64.88 /0.00 | Condensate Sales: | 3,110.81 | 0.21 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 143.10- | 0.01- |
| | | | | Net Income: | 2,967.71 | 0.20 |
| 02/2020 | CND | $/BBL:46.90 | 274.32 /0.02 | Condensate Sales: | 12,866.57 | 0.87 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 591.86- | 0.04- |
| | | | | Net Income: | 12,274.71 | 0.83 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   224

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:27.45 | 59.97 /0.00 | Condensate Sales: | 1,646.35 | 0.11 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 75.73- | 0.00 |
|  |  |  |  | Net Income: | 1,570.62 | 0.11 |
| 02/2019 | GAS | $/MCF:2.18 | 2,378.23 /0.16 | Gas Sales: | 5,191.05 | 0.35 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,191.05 | 0.35 |
| 02/2019 | GAS | $/MCF:2.23 | 2,515.24-/0.17- | Gas Sales: | 5,610.61- | 0.38- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,610.61- | 0.38- |
| 02/2019 | GAS | $/MCF:2.27 | 3,288.75 /0.22 | Gas Sales: | 7,465.27 | 0.51 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 324.04- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,012.16- | 0.06- |
|  |  |  |  | Net Income: | 6,129.07 | 0.42 |
| 02/2019 | GAS | $/MCF:2.42 | 4,075.02-/0.28- | Gas Sales: | 9,849.49- | 0.67- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 468.93 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,353.69 | 0.09 |
|  |  |  |  | Net Income: | 8,026.87- | 0.55- |
| 03/2019 | GAS | $/MCF:2.18 | 2,610.35 /0.18 | Gas Sales: | 5,697.76 | 0.39 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,697.76 | 0.39 |
| 03/2019 | GAS | $/MCF:2.22 | 2,755.46-/0.19- | Gas Sales: | 6,129.42- | 0.41- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 6,129.42- | 0.41- |
| 03/2019 | GAS | $/MCF:2.27 | 3,637.02 /0.25 | Gas Sales: | 8,265.86 | 0.56 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 311.61- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,152.53- | 0.08- |
|  |  |  |  | Net Income: | 6,801.72 | 0.46 |
| 03/2019 | GAS | $/MCF:2.40 | 4,485.33-/0.30- | Gas Sales: | 10,767.56- | 0.73- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 464.25 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,520.10 | 0.10 |
|  |  |  |  | Net Income: | 8,783.21- | 0.60- |
| 04/2019 | GAS | $/MCF:2.01 | 2,616.83 /0.18 | Gas Sales: | 5,268.87 | 0.36 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,268.87 | 0.36 |
| 04/2019 | GAS | $/MCF:2.06 | 2,761.76-/0.19- | Gas Sales: | 5,683.27- | 0.39- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,683.27- | 0.39- |
| 04/2019 | GAS | $/MCF:2.13 | 3,580.75 /0.24 | Gas Sales: | 7,619.46 | 0.52 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 276.35- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,227.33- | 0.08- |
|  |  |  |  | Net Income: | 6,115.78 | 0.42 |
| 04/2019 | GAS | $/MCF:2.26 | 4,390.22-/0.30- | Gas Sales: | 9,913.04- | 0.68- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 414.85 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,578.93 | 0.10 |
|  |  |  |  | Net Income: | 7,919.26- | 0.55- |
| 05/2019 | GAS | $/MCF:1.88 | 2,676.34 /0.18 | Gas Sales: | 5,024.80 | 0.34 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 5,024.80 | 0.34 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   225

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:1.91 | 2,813.71-/0.19- | Gas Sales: | 5,384.41- | 0.36- |
| | Roy NRI: | 0.00006788 | | Net Income: | 5,384.41- | 0.36- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48 /0.25 | Gas Sales: | 7,161.43 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 255.36- | 0.02- |
| | | | | Other Deducts - Gas: | 1,236.25- | 0.08- |
| | | | | Net Income: | 5,669.82 | 0.39 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.09 | 4,395.42-/0.30- | Gas Sales: | 9,178.99- | 0.62- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 375.02 | 0.02 |
| | | | | Other Deducts - Gas: | 1,571.74 | 0.10 |
| | | | | Net Income: | 7,232.23- | 0.50- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.30 | 32.18 /0.00 | Gas Sales: | 74.03 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 74.03- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.68 | 339.28 /0.02 | Gas Sales: | 569.18 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 22.76- | 0.00 |
| | | | | Net Income: | 546.42 | 0.04 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.54 | 2,456.63 /0.17 | Gas Sales: | 3,773.06 | 0.26 |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,773.06 | 0.26 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.60 | 3,518.54 /0.24 | Gas Sales: | 5,626.08 | 0.38 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 175.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,104.34- | 0.07- |
| | | | | Net Income: | 4,346.51 | 0.30 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.90 | 28.22 /0.00 | Gas Sales: | 53.50 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 53.50- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.52 | 327.41 /0.02 | Gas Sales: | 497.87 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 18.62- | 0.00 |
| | | | | Net Income: | 479.25 | 0.03 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.55 | 211.62 /0.01 | Gas Sales: | 327.48 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 327.48 | 0.02 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76 /0.22 | Gas Sales: | 4,553.94 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 154.05- | 0.01- |
| | | | | Other Deducts - Gas: | 222.20- | 0.02- |
| | | | | Net Income: | 4,177.69 | 0.28 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.95 | 31.22 /0.00 | Oil Sales: | 1,496.88 | 0.10 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 69.05- | 0.00 |
| | | | | Net Income: | 1,427.83 | 0.10 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:27.45 | 37.61 /0.00 | Oil Sales: | 1,032.50 | 0.07 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 47.72- | 0.00 |
| | | | | Net Income: | 984.78 | 0.07 |
| | | | | | | |
| 03/2019 | PRD | $/BBL:68.00 | 34.88 /0.00 | Plant Products Sales: | 2,371.96 | 0.16 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 145.82- | 0.01- |
| | | | | Net Income: | 2,226.14 | 0.15 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   226

**LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRD | $/BBL:68.02 | 34.87-/0.00- | Plant Products Sales: | 2,371.92- | 0.16- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 148.18 | 0.01 |
| | | | | Net Income: | 2,223.74- | 0.15- |
| 04/2019 | PRD | $/BBL:47.00 | 33.98 /0.00 | Plant Products Sales: | 1,597.18 | 0.11 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 99.38- | 0.01- |
| | | | | Net Income: | 1,497.80 | 0.10 |
| 04/2019 | PRD | $/BBL:47.00 | 33.80-/0.00- | Plant Products Sales: | 1,588.69- | 0.11- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 101.87 | 0.01 |
| | | | | Net Income: | 1,486.82- | 0.10- |
| 05/2019 | PRD | $/BBL:47.00 | 35.24 /0.00 | Plant Products Sales: | 1,656.35 | 0.11 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 102.82- | 0.00 |
| | | | | Net Income: | 1,553.53 | 0.11 |
| 05/2019 | PRD | $/BBL:47.01 | 35.05-/0.00- | Plant Products Sales: | 1,647.86- | 0.11- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 104.44 | 0.01 |
| | | | | Net Income: | 1,543.42- | 0.10- |
| 02/2019 | PRG | $/GAL:0.53 | 17,519.70 /1.19 | Plant Products - Gals - Sales: | 9,317.33 | 0.63 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 629.73- | 0.04- |
| | | | | Net Income: | 8,687.60 | 0.59 |
| 02/2019 | PRG | $/GAL:0.55 | 22,637.74-/1.54- | Plant Products - Gals - Sales: | 12,523.44- | 0.85- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 870.55 | 0.07 |
| | | | | Net Income: | 11,652.89- | 0.78- |
| 03/2019 | PRG | $/GAL:0.55 | 20,140.86 /1.37 | Plant Products - Gals - Sales: | 11,125.45 | 0.75 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 672.18- | 0.04- |
| | | | | Net Income: | 10,453.27 | 0.71 |
| 03/2019 | PRG | $/GAL:0.57 | 25,375.29-/1.72- | Plant Products - Gals - Sales: | 14,355.48- | 0.97- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 915.81 | 0.07 |
| | | | | Net Income: | 13,439.67- | 0.90- |
| 04/2019 | PRG | $/GAL:0.51 | 21,331.43 /1.45 | Plant Products - Gals - Sales: | 10,839.43 | 0.74 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 662.47- | 0.05- |
| | | | | Net Income: | 10,176.96 | 0.69 |
| 04/2019 | PRG | $/GAL:0.51 | 27,002.84-/1.83- | Plant Products - Gals - Sales: | 13,727.91- | 0.93- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 739.83 | 0.05 |
| | | | | Net Income: | 12,988.08- | 0.88- |
| 05/2019 | PRG | $/GAL:0.45 | 22,363.19 /1.52 | Plant Products - Gals - Sales: | 10,105.33 | 0.69 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 621.88- | 0.05- |
| | | | | Net Income: | 9,483.45 | 0.64 |
| 05/2019 | PRG | $/GAL:0.45 | 27,842.59-/1.89- | Plant Products - Gals - Sales: | 12,556.51- | 0.85- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 698.73 | 0.05 |
| | | | | Net Income: | 11,857.78- | 0.80- |
| 01/2020 | PRG | $/GAL:0.42 | 17,899.01 /1.21 | Plant Products - Gals - Sales: | 7,516.36 | 0.51 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 437.68- | 0.02- |
| | | | | Net Income: | 7,078.68 | 0.49 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD   Page   227

## LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 142.79- | 0.01- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Net Income: | 143.18- | 0.01- |
| 02/2020 | PRG | $/GAL:0.31 | 8,629.95 /0.59 | Plant Products - Gals - Sales: | 2,709.13 | 0.19 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 147.40- | 0.01- |
| | | | | Net Income: | 2,561.73 | 0.18 |
| 02/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 102.04- | 0.01- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 102.31- | 0.01- |

**Total Revenue for LEASE**     **2.59**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| NEWH01 | 0.00006788 | 2.59 | | 2.59 |

## LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:54.91 | 3,986.29 /0.00 | Oil Sales: | 218,878.82 | 0.10 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 10,093.36- | 0.00 |
| | | | | Net Income: | 208,785.46 | 0.10 |
| 01/2020 | OIL | $/BBL:54.91 | 3,841.09-/0.00- | Oil Sales: | 210,906.20- | 0.10- |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 9,725.72 | 0.00 |
| | | | | Net Income: | 201,180.48- | 0.10- |
| 02/2020 | OIL | $/BBL:47.94 | 3,739.43 /0.00 | Oil Sales: | 179,276.76 | 0.08 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 8,270.10- | 0.00 |
| | | | | Net Income: | 171,006.66 | 0.08 |
| 03/2020 | OIL | $/BBL:27.45 | 3,253.33 /0.00 | Oil Sales: | 89,306.68 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 4,128.42- | 0.00 |
| | | | | Net Income: | 85,178.26 | 0.05 |

**Total Revenue for LEASE**     **0.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| NEWH03 | 0.00000047 | 0.13 | | 0.13 |

## LEASE: (NEWH04)  New Hope Shallow-Texaco   County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:47.94 | 1,114.08 /0.00 | Oil Sales: | 53,411.54 | 0.02 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 2,463.89- | 0.00 |
| | | | | Net Income: | 50,947.65 | 0.02 |
| 02/2020 | OIL | $/BBL:47.94 | 751.88 /0.00 | Oil Sales: | 36,046.84 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,662.85- | 0.01- |
| | | | | Net Income: | 34,383.99 | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein                                              Account: JUD    Page    228

**LEASE: (NEWH04)  New Hope Shallow-Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.45 | 413.06 /0.00 | Oil Sales: | 11,338.85 | 0.00 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 524.16- | 0.00 |
| | | | | Net Income: | 10,814.69 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.02** |

| LEASE Summary: | **Net Rev Int** | | **WI Revenue** | | | **Net Cash** |
|----------------|-----------------|--|----------------|--|--|--------------|
| **NEWH04** | **0.00000037** | | **0.02** | | | **0.02** |

**LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.97 | 2,373 /0.00 | Gas Sales: | 7,040.88 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 426.58- | 0.00 |
| | | | | Other Deducts - Gas: | 983.70- | 0.00 |
| | | | | Net Income: | 5,630.60 | 0.00 |
| 03/2019 | GAS | $/MCF:2.93 | 2,732 /0.00 | Gas Sales: | 8,002.38 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 483.89- | 0.00 |
| | | | | Other Deducts - Gas: | 1,164.98- | 0.00 |
| | | | | Net Income: | 6,353.51 | 0.00 |
| 04/2019 | GAS | $/MCF:2.82 | 2,366 /0.00 | Gas Sales: | 6,676.90 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 401.37- | 0.00 |
| | | | | Other Deducts - Gas: | 1,014.56- | 0.00 |
| | | | | Net Income: | 5,260.97 | 0.00 |
| 05/2019 | GAS | $/MCF:2.59 | 2,546 /0.00 | Gas Sales: | 6,583.20 | 0.00 |
| | Roy NRI: | 0.00000047 | | Production Tax - Gas: | 389.94- | 0.00 |
| | | | | Other Deducts - Gas: | 1,084.10- | 0.00 |
| | | | | Net Income: | 5,109.16 | 0.00 |
| 02/2020 | OIL | $/BBL:47.94 | 2,272.73 /0.00 | Oil Sales: | 108,959.86 | 0.05 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 5,026.40- | 0.00 |
| | | | | Net Income: | 103,933.46 | 0.05 |
| 03/2020 | OIL | $/BBL:27.45 | 2,095.05 /0.00 | Oil Sales: | 57,510.92 | 0.03 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 2,658.58- | 0.00 |
| | | | | Net Income: | 54,852.34 | 0.03 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.08** |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|----------------|-----------------|-------------|--|--|--|--------------|
| **NEWH05** | **0.00000047** | **0.08** | | | | **0.08** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   229

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | CND | $/BBL:55.45 | 186.22 /0.02 | Condensate Sales: | 10,326.82 | 1.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,285.03- | 0.15- |
| | | | | Net Income: | 9,041.79 | 1.03 |
| 02/2020 | CND | $/BBL:48.49 | 178.21 /0.02 | Condensate Sales: | 8,640.89 | 0.99 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,074.54- | 0.13- |
| | | | | Net Income: | 7,566.35 | 0.86 |
| 01/2020 | GAS | $/MCF:2.44 | 2,682 /0.31 | Gas Sales: | 6,541.41 | 0.75 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.87- | 0.01- |
| | | | | Other Deducts - Gas: | 515.35- | 0.06- |
| | | | | Net Income: | 5,991.19 | 0.68 |
| 02/2020 | GAS | $/MCF:2.09 | 2,730 /0.31 | Gas Sales: | 5,710.57 | 0.65 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 35.49- | 0.01- |
| | | | | Other Deducts - Gas: | 567.05- | 0.06- |
| | | | | Net Income: | 5,108.03 | 0.58 |
| 01/2020 | PRG | $/GAL:0.53 | 7,319.93 /0.83 | Plant Products - Gals - Sales: | 3,850.11 | 0.44 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.80- | 0.00 |
| | | | | Net Income: | 3,842.31 | 0.44 |
| 02/2020 | PRG | $/GAL:0.40 | 9,495.22 /1.08 | Plant Products - Gals - Sales: | 3,836.93 | 0.44 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 5.60- | 0.00 |
| | | | | Net Income: | 3,831.33 | 0.44 |

**Total Revenue for LEASE** — 4.03

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| NORT02 | 0.00011400 | 4.03 | | 4.03 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | CND | $/BBL:55.45 | 22.38 /0.02 | Condensate Sales: | 1,241.08 | 1.21 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 154.44- | 0.15- |
| | | | | Net Income: | 1,086.64 | 1.06 |
| 02/2020 | CND | $/BBL:48.49 | 21.67 /0.02 | Condensate Sales: | 1,050.71 | 1.03 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 130.67- | 0.13- |
| | | | | Net Income: | 920.04 | 0.90 |
| 01/2020 | GAS | $/MCF:2.44 | 1,775 /1.73 | Gas Sales: | 4,328.59 | 4.22 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.08- | 0.02- |
| | | | | Other Deducts - Gas: | 341.07- | 0.34- |
| | | | | Net Income: | 3,964.44 | 3.86 |
| 02/2020 | GAS | $/MCF:2.09 | 1,587 /1.55 | Gas Sales: | 3,320.42 | 3.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.63- | 0.02- |
| | | | | Other Deducts - Gas: | 329.64- | 0.32- |
| | | | | Net Income: | 2,970.15 | 2.90 |
| 01/2020 | PRG | $/GAL:0.58 | 1,197.62 /1.17 | Plant Products - Gals - Sales: | 694.46 | 0.68 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.17- | 0.00 |
| | | | | Net Income: | 689.29 | 0.68 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   230

## LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.43 | 1,326.04 /1.29 | Plant Products - Gals - Sales: | 566.35 | 0.55 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 3.25- | 0.01- |
| | | | | Net Income: | 563.10 | 0.54 |

**Total Revenue for LEASE** — 9.94

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NORT03 | 0.00097540 | 9.94 | | | | 9.94 |

## LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA
API: 17015224300000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 15.72 /0.02 | Condensate Sales: | 871.75 | 0.85 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 108.48- | 0.11- |
| | | | | Net Income: | 763.27 | 0.74 |
| 02/2020 | CND | $/BBL:48.49 | 16.27 /0.02 | Condensate Sales: | 788.89 | 0.77 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 98.10- | 0.10- |
| | | | | Net Income: | 690.79 | 0.67 |
| 01/2020 | GAS | $/MCF:2.44 | 3,125 /3.05 | Gas Sales: | 7,621.94 | 7.44 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 40.63- | 0.05- |
| | | | | Other Deducts - Gas: | 600.47- | 0.58- |
| | | | | Net Income: | 6,980.84 | 6.81 |
| 02/2020 | GAS | $/MCF:2.09 | 2,848 /2.78 | Gas Sales: | 5,958.51 | 5.81 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 37.02- | 0.04- |
| | | | | Other Deducts - Gas: | 591.56- | 0.58- |
| | | | | Net Income: | 5,329.93 | 5.19 |
| 01/2020 | PRG | $/GAL:0.59 | 2,162.46 /2.11 | Plant Products - Gals - Sales: | 1,274.07 | 1.25 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 9.09- | 0.02- |
| | | | | Net Income: | 1,264.98 | 1.23 |
| 02/2020 | PRG | $/GAL:0.43 | 2,433.18 /2.37 | Plant Products - Gals - Sales: | 1,058.36 | 1.03 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Net Income: | 1,052.52 | 1.03 |

**Total Revenue for LEASE** — 15.67

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NORT04 | 0.00097540 | 15.67 | | | | 15.67 |

## LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000710 | BPX Operating Company | 4 | 9,946.62 | 9,946.62 | 3.99 |
| | **Total Lease Operating Expense** | | | 9,946.62 | 3.99 |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | | 3.99 | | 3.99 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   231

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

**API: 17081211800000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000710 | BPX Operating Company | 5 | 3,780.02 | 3,780.02 | 1.52 |
| | **Total Lease Operating Expense** | | | **3,780.02** | **1.52** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 1.52 | 1.52 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 779.71 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 779.71 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:4.38 | 4,147 /0.00 | Gas Sales: | 18,160.29 | 0.02 |
| | Roy NRI: | 0.00000091 | | Production Tax - Gas: | 481.40- | 0.00 |
| | | | | Other Deducts - Gas: | 11,495.36- | 0.02- |
| | | | | Net Income: | 6,183.53 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:4.38 | 4,147 /0.03 | Gas Sales: | 18,160.29 | 0.12 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 481.40- | 0.01- |
| | | | | Other Deducts - Gas: | 11,495.36- | 0.07- |
| | | | | Net Income: | 6,183.53 | 0.04 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.35 | 1,531.86 /0.00 | Oil Sales: | 72,539.85 | 0.07 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 9,299.21- | 0.01- |
| | | | | Other Deducts - Oil: | 6,503.52- | 0.01- |
| | | | | Net Income: | 56,737.12 | 0.05 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.35 | 1,531.86 /0.01 | Oil Sales: | 72,539.85 | 0.46 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 6,611.00- | 0.04- |
| | | | | Other Deducts - Oil: | 6,503.52- | 0.04- |
| | | | | Net Income: | 59,425.29 | 0.38 |
| | | | **Total Revenue for LEASE** | | | **0.47** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 14,982.75 | 14,982.75 | 0.11 |
| | **Total Lease Operating Expense** | | | **14,982.75** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI01 | 0.00000091 | Royalty | **0.05** | **0.00** | **0.00** | **0.05** |
| | 0.00000638 | 0.00000729 | 0.00 | 0.42 | 0.11 | 0.31 |
| | Total Cash Flow | | 0.05 | 0.42 | 0.11 | 0.36 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   232

### LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 563.21- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2.26 | 0.00 |
| | | | | Other Deducts - Gas: | 0.99 | 0.00 |
| | | | | Net Income: | 559.96- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 36,603 /0.54 | Gas Sales: | 122,577.59 | 1.80 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,320.97- | 0.05- |
| | | | | Other Deducts - Gas: | 85,702.37- | 1.26- |
| | | | | Net Income: | 33,554.25 | 0.49 |
| 02/2020 | OIL | $/BBL:47.35 | 8,558.88 /0.13 | Oil Sales: | 405,298.06 | 5.93 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 36,937.48- | 0.54- |
| | | | | Other Deducts - Oil: | 36,336.73- | 0.53- |
| | | | | Net Income: | 332,023.85 | 4.86 |

**Total Revenue for LEASE**      **5.34**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 30,572.38 | 30,572.38 | 0.45 |
| | **Total Lease Operating Expense** | | | **30,572.38** | **0.45** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 6,806.53- | 6,806.53- | 0.10- |
| | **Total ICC - Proven** | | | **6,806.53-** | **0.10-** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 11,741.58 | 11,741.58 | 0.17 |
| | **Total TCC - Proven** | | | **11,741.58** | **0.17** |

**Total Expenses for LEASE**      **36,047.56**      **0.53**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI03** | **0.00001465** | **0.00001465** | **5.34** | **0.53** | **4.81** |

### LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 2,178.54- | 0.03- |
| | Wrk NRI: | 0.00001465 | | Net Income: | 2,178.54- | 0.03- |
| 01/2020 | GAS | $/MCF:3.35 | 56,919 /0.83 | Gas Sales: | 190,612.62 | 2.79 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,164.30- | 0.07- |
| | | | | Other Deducts - Gas: | 133,272.30- | 1.95- |
| | | | | Net Income: | 52,176.02 | 0.77 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   233

**LEASE: (OMLI04)  Omlid 3-19H1   (Continued)**
**API: 330537967**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.35 | 6,706.95 /0.10 | Oil Sales: | 317,601.58 | 4.65 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 28,945.12- | 0.42- |
| | | | | Other Deducts - Oil: | 28,474.36- | 0.42- |
| | | | | Net Income: | 260,182.10 | 3.81 |

**Total Revenue for LEASE**  **4.55**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 30,911.37 | 30,911.37 | 0.45 |
| | | **Total Lease Operating Expense** | | | **30,911.37** | **0.45** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.01 |
| | | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 6,804.10- | 6,804.10- | 0.10- |
| | | **Total ICC - Proven** | | | **6,804.10-** | **0.10-** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 19,707.71 | 19,707.71 | 0.29 |
| | | **Total TCC - Proven** | | | **19,707.71** | **0.29** |

**Total Expenses for LEASE**  **44,355.92**  **0.65**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI04** | **0.00001465** | **0.00001465** | **4.55** | **0.65** | **3.90** |


**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**
**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,003.81- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Net Income: | 1,003.81- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 144.57 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 144.57 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 44,989 /0.66 | Gas Sales: | 150,660.96 | 2.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,081.84- | 0.06- |
| | | | | Other Deducts - Gas: | 105,337.71- | 1.54- |
| | | | | Net Income: | 41,241.41 | 0.61 |
| 02/2020 | OIL | $/BBL:47.35 | 4,245 /0.06 | Oil Sales: | 201,018.15 | 2.95 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,320.10- | 0.27- |
| | | | | Other Deducts - Oil: | 18,022.15- | 0.27- |
| | | | | Net Income: | 164,675.90 | 2.41 |

**Total Revenue for LEASE**  **3.01**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   234

## LEASE: (OMLI05)  Omlid 4-19H   (Continued)
API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 21,150.30 | 21,150.30 | 0.31 |
| | **Total Lease Operating Expense** | | | **21,150.30** | **0.31** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 1,618.90 | 1,618.90 | 0.02 |
| | **Total ICC - Proven** | | | **1,618.90** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 11,725.68 | 11,725.68 | 0.17 |
| | **Total TCC - Proven** | | | **11,725.68** | **0.17** |
| | **Total Expenses for LEASE** | | | 35,035.82 | 0.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 3.01 | 0.51 | | 2.50 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,007.27- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Net Income: | 1,007.27- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 63,879 /0.94 | Gas Sales: | 213,920.55 | 3.13 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,795.78- | 0.08- |
| | | | | Other Deducts - Gas: | 149,568.42- | 2.19- |
| | | | | Net Income: | 58,556.35 | 0.86 |
| 02/2020 | OIL | $/BBL:47.35 | 5,185.54 /0.08 | Oil Sales: | 245,556.58 | 3.60 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 22,379.18- | 0.33- |
| | | | | Other Deducts - Oil: | 22,015.21- | 0.32- |
| | | | | Net Income: | 201,162.19 | 2.95 |
| | | **Total Revenue for LEASE** | | | | **3.80** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 40,695.59 | 40,695.59 | 0.60 |
| | **Total Lease Operating Expense** | | | **40,695.59** | **0.60** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.00 |
| | **Total IDC - Proven** | | | **540.94** | **0.00** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    235

**LEASE: (OMLI06)  Omlid 5-19H   (Continued)**
API: 3305307965
Expenses:    (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 3,251.18 | 3,251.18 | 0.05 |
| | | **Total ICC - Proven** | | | **3,251.18** | **0.05** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 474.64- | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 163,859.06 | 163,384.42 | 2.40 |
| | | **Total TCC - Proven** | | | **163,384.42** | **2.40** |
| | | **Total Expenses for LEASE** | | | **207,872.13** | **3.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 3.80 | 3.05 | 0.75 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**

API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 892.42- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3.59 | 0.00 |
| | | | | Other Deducts - Gas: | 1.56 | 0.00 |
| | | | | Net Income: | 887.27- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 51,112 /0.75 | Gas Sales: | 171,165.91 | 2.51 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,637.42- | 0.07- |
| | | | | Other Deducts - Gas: | 119,675.24- | 1.75- |
| | | | | Net Income: | 46,853.25 | 0.69 |
| 02/2020 | OIL | $/BBL:47.35 | 6,337.63 /0.09 | Oil Sales: | 300,112.76 | 4.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 27,351.24- | 0.40- |
| | | | | Other Deducts - Oil: | 26,906.41- | 0.40- |
| | | | | Net Income: | 245,855.11 | 3.60 |
| | | **Total Revenue for LEASE** | | | | **4.28** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 29,145.35 | 29,145.35 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,145.35** | **0.43** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.00 |
| | | **Total IDC - Proven** | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 1,618.90 | 1,618.90 | 0.03 |
| | | **Total ICC - Proven** | | | **1,618.90** | **0.03** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,725.68 | 11,725.68 | 0.17 |
| | | **Total TCC - Proven** | | | **11,725.68** | **0.17** |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   236

**LEASE: (OMLI07)  Omlid 6-19H   (Continued)**
**API: 3305308053**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **43,030.87** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | | 4.28 | 0.63 | 3.65 |

**LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND**

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 190.12- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.76 | 0.00 |
| | | | | Other Deducts - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 189.03- | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 45,280 /0.66 | Gas Sales: | 151,635.48 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,108.26- | 0.06- |
| | | | | Other Deducts - Gas: | 106,019.53- | 1.55- |
| | | | | Net Income: | 41,507.69 | 0.61 |
| 02/2020 | OIL | $/BBL:47.35 | 11,999.73 /0.18 | Oil Sales: | 568,236.41 | 8.32 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 51,787.12- | 0.76- |
| | | | | Other Deducts - Oil: | 50,944.86- | 0.74- |
| | | | | Net Income: | 465,504.43 | 6.82 |

| | **Total Revenue for LEASE** | | | | | **7.43** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 43,947.69 | 43,947.69 | 0.64 |
| | **Total Lease Operating Expense** | | | **43,947.69** | **0.64** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 1,618.80 | 1,618.80 | 0.03 |
| | **Total ICC - Proven** | | | **1,618.80** | **0.03** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 1 | 11,759.42 | 11,759.42 | 0.17 |
| | **Total TCC - Proven** | | | **11,759.42** | **0.17** |
| | **Total Expenses for LEASE** | | | **57,866.85** | **0.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 7.43 | 0.85 | 6.58 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    237

### LEASE: (OMLI09) Omlid 9-19 HSL2    County: MC KENZIE, ND

API: 3305308131

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 419.63- | 0.00 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1.46 | 0.00 |
| | | | | Other Deducts - Gas: | 0.81 | 0.00 |
| | | | | Net Income: | 417.36- | 0.00 |
| 01/2020 | GAS | $/MCF:4.58 | 14,383 /0.12 | Gas Sales: | 65,841.49 | 0.56 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,292.81- | 0.01- |
| | | | | Other Deducts - Gas: | 33,676.84- | 0.29- |
| | | | | Net Income: | 30,871.84 | 0.26 |
| 02/2020 | OIL | $/BBL:47.35 | 4,457.40 /0.04 | Oil Sales: | 211,076.17 | 1.80 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 19,236.76- | 0.16- |
| | | | | Other Deducts - Oil: | 18,923.90- | 0.17- |
| | | | | Net Income: | 172,915.51 | 1.47 |

**Total Revenue for LEASE**                                                                                             **1.73**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 03202001227  Continental Resources, Inc. | 2 | 25,291.62 | 25,291.62 | 0.22 |
| | **Total Lease Operating Expense** | | | **25,291.62** | **0.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202001227  Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.00 |
| | **Total ICC - Proven** | | | **750.00** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 03202001227  Continental Resources, Inc. | 2 | 38,161.06 | 38,161.06 | 0.33 |
| | **Total TCC - Proven** | | | **38,161.06** | **0.33** |

**Total Expenses for LEASE**                                                   64,202.68                    **0.55**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | 1.73 | 0.55 | 1.18 |

### LEASE: (OMLI10) Omlid 8-19 H    County: MC KENZIE, ND

API: 3305308055

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 920.42- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1.61 | 0.00 |
| | | | | Net Income: | 915.12- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 154.86 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.42- | 0.00 |
| | | | | Other Deducts - Gas: | 5.91- | 0.00 |
| | | | | Net Income: | 148.53 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 66,020 /0.97 | Gas Sales: | 221,090.42 | 3.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,989.98- | 0.09- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   238

**LEASE: (OMLI10)  Omlid 8-19 H   (Continued)**
**API: 3305308055**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 154,580.21- | 2.26- |
| | | | | Net Income: | 60,520.23 | 0.89 |
| 02/2020 | OIL | $/BBL:47.35 | 7,121.06 /0.10 | Oil Sales: | 337,211.39 | 4.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 30,732.28- | 0.45- |
| | | | | Other Deducts - Oil: | 30,232.46- | 0.44- |
| | | | | Net Income: | 276,246.65 | 4.05 |
| | | **Total Revenue for LEASE** | | | | **4.93** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 26,401.77 | 26,401.77 | 0.39 |
| | | **Total Lease Operating Expense** | | | **26,401.77** | **0.39** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.00 |
| | | **Total IDC - Proven** | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 1,618.90 | 1,618.90 | 0.03 |
| | | **Total ICC - Proven** | | | **1,618.90** | **0.03** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,759.21 | 11,759.21 | 0.17 |
| | | **Total TCC - Proven** | | | **11,759.21** | **0.17** |
| | | **Total Expenses for LEASE** | | | **40,320.82** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 4.93 | 0.59 | 4.34 |

**LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND**
**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 76.14- | 0.00 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Other Deducts - Gas: | 0.15 | 0.00 |
| | | | | Net Income: | 75.73- | 0.00 |
| 01/2020 | GAS | $/MCF:3.06 | 29,222 /0.25 | Gas Sales: | 89,533.87 | 0.76 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,443.95- | 0.02- |
| | | | | Other Deducts - Gas: | 68,421.34- | 0.58- |
| | | | | Net Income: | 18,668.58 | 0.16 |
| 02/2020 | OIL | $/BBL:47.35 | 7,444.94 /0.06 | Oil Sales: | 352,548.43 | 3.01 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 32,130.06- | 0.27- |
| | | | | Other Deducts - Oil: | 31,607.50- | 0.27- |
| | | | | Net Income: | 288,810.87 | 2.47 |
| | | **Total Revenue for LEASE** | | | | **2.63** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    239

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 30,694.02 | 30,694.02 | 0.26 |
| | **Total Lease Operating Expense** | | | **30,694.02** | **0.26** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.01 |
| | **Total ICC - Proven** | | | **750.00** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 03202001227 | Continental Resources, Inc. | 2 | 38,134.45 | 38,134.45 | 0.32 |
| | **Total TCC - Proven** | | | **38,134.45** | **0.32** |
| | **Total Expenses for LEASE** | | | 69,578.47 | 0.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 2.63 | 0.59 | 2.04 |

## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.17 | 13.61 /0.00 | Gas Sales: | 29.52 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 2.23- | 0.00 |
| | | | | Net Income: | 27.31 | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 100.95- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1.66 | 0.01- |
| | | | | Net Income: | 99.54- | 0.01- |
| 01/2020 | GAS | $/MCF:2.10 | 7,218.14 /0.31 | Gas Sales: | 15,138.01 | 0.64 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 648.32- | 0.03- |
| | | | | Other Deducts - Gas: | 12,500.26- | 0.53- |
| | | | | Net Income: | 1,989.43 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 6,718.62 /0.29 | Gas Sales: | 10,410.61 | 0.44 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 598.93- | 0.02- |
| | | | | Other Deducts - Gas: | 11,349.61- | 0.48- |
| | | | | Net Income: | 1,537.93- | 0.06- |
| 01/2020 | OIL | $/BBL:52.44 | 2,033.55 /0.09 | Oil Sales: | 106,639.48 | 4.55 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 10,428.62- | 0.44- |
| | | | | Other Deducts - Oil: | 2,353.32- | 0.10- |
| | | | | Net Income: | 93,857.54 | 4.01 |
| 02/2020 | OIL | $/BBL:45.43 | 1,886.03 /0.08 | Oil Sales: | 85,675.90 | 3.65 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 8,350.82- | 0.35- |
| | | | | Other Deducts - Oil: | 2,167.72- | 0.09- |
| | | | | Net Income: | 75,157.36 | 3.21 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    240

**LEASE: (OTIS01)  Otis 3-28-33BH    (Continued)**
**API: 3305305421**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 597.97- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 23.00 | 0.00 |
| | | | | Net Income: | 574.97- | 0.02- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 628.62- | 0.03- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 31.30 | 0.01 |
| | | | | Net Income: | 597.32- | 0.02- |
| 05/2018 | PRG | $/GAL:0.69 | 517.88-/0.02- | Plant Products - Gals - Sales: | 359.13- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 53.35 | 0.00 |
| | | | | Net Income: | 305.78- | 0.02- |
| 05/2018 | PRG | $/GAL:1.43 | 56.68-/0.00- | Plant Products - Gals - Sales: | 81.18- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 6.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.08 | 0.00 |
| | | | | Net Income: | 66.24- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 620.35 /0.03 | Plant Products - Gals - Sales: | 384.28 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 67.70- | 0.01- |
| | | | | Net Income: | 316.58 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 533.08 /0.02 | Plant Products - Gals - Sales: | 292.24 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 54.82- | 0.00 |
| | | | | Net Income: | 237.42 | 0.01 |
| 01/2020 | PRG | $/GAL:0.24 | 48,733.59 /2.08 | Plant Products - Gals - Sales: | 11,703.96 | 0.50 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4,406.26- | 0.19- |
| | | | | Net Income: | 7,297.70 | 0.31 |
| 01/2020 | PRG | $/GAL:1.08 | 2,404.85 /0.10 | Plant Products - Gals - Sales: | 2,607.57 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 221.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 318.93- | 0.01- |
| | | | | Net Income: | 2,067.00 | 0.10 |
| 02/2020 | PRG | $/GAL:0.13 | 43,842.17 /1.87 | Plant Products - Gals - Sales: | 5,758.96 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3,791.15- | 0.15- |
| | | | | Net Income: | 1,967.81 | 0.09 |
| 02/2020 | PRG | $/GAL:0.92 | 1,689.71 /0.07 | Plant Products - Gals - Sales: | 1,550.98 | 0.07 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 131.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 212.42- | 0.01- |
| | | | | Net Income: | 1,206.72 | 0.05 |

**Total Revenue for LEASE**                                                                 **7.74**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 13,177.81 | 13,177.81 | 0.56 |
| | | **Total Lease Operating Expense** | | | **13,177.81** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS01 | 0.00004260 | 0.00004273 | 7.74 | 0.56 | 7.18 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   241

### LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND

API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 11.75- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.21 | 0.00 |
| | | | | Net Income: | 11.56- | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 1,788.49 /0.08 | Gas Sales: | 3,750.85 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 160.64- | 0.01- |
| | | | | Other Deducts - Gas: | 3,097.26- | 0.13- |
| | | | | Net Income: | 492.95 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 1,501.17 /0.06 | Gas Sales: | 2,326.08 | 0.10 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 133.83- | 0.01- |
| | | | | Other Deducts - Gas: | 2,535.89- | 0.10- |
| | | | | Net Income: | 343.64- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 644.43 /0.03 | Oil Sales: | 33,793.97 | 1.44 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,304.82- | 0.14- |
| | | | | Other Deducts - Oil: | 745.77- | 0.03- |
| | | | | Net Income: | 29,743.38 | 1.27 |
| 02/2020 | OIL | $/BBL:45.43 | 371.09 /0.02 | Oil Sales: | 16,857.20 | 0.72 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,643.08- | 0.07- |
| | | | | Other Deducts - Oil: | 426.51- | 0.02- |
| | | | | Net Income: | 14,787.61 | 0.63 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 140.97- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.43 | 0.00 |
| | | | | Net Income: | 135.54- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 92.99- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.62 | 0.00 |
| | | | | Net Income: | 88.37- | 0.00 |
| 05/2018 | PRG | $/GAL:0.69 | 60.29-/0.00- | Plant Products - Gals - Sales: | 41.79- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6.19 | 0.00 |
| | | | | Net Income: | 35.60- | 0.00 |
| 09/2018 | PRG | $/GAL:1.45 | 0.58-/0.00- | Plant Products - Gals - Sales: | 0.84- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.10 | 0.00 |
| | | | | Net Income: | 0.66- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 58.45 /0.00 | Plant Products - Gals - Sales: | 32.04 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.99- | 0.00 |
| | | | | Net Income: | 26.05 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 12,075.06 /0.51 | Plant Products - Gals - Sales: | 2,899.97 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,091.77- | 0.05- |
| | | | | Net Income: | 1,808.20 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 595.87 /0.03 | Plant Products - Gals - Sales: | 646.10 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 54.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 79.01- | 0.00 |
| | | | | Net Income: | 512.19 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   242

**LEASE: (OTIS02) Otis 3-28-33TH   (Continued)**
**API: 3305305422**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 9,795.83 /0.42 | Plant Products - Gals - Sales: | 1,286.75 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 847.04- | 0.03- |
| | | | | Net Income: | 439.71 | 0.03 |
| 02/2020 | PRG | $/GAL:0.92 | 377.54 /0.02 | Plant Products - Gals - Sales: | 346.54 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 29.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.47- | 0.00 |
| | | | | Net Income: | 269.61 | 0.01 |

**Total Revenue for LEASE**     **2.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 15,003.46 | 15,003.46 | 0.64 |
| | | **Total Lease Operating Expense** | | | **15,003.46** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 2.05 | 0.64 | 1.41 |

**LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND**
**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 3,929.96 /0.03 | Gas Sales: | 8,241.96 | 0.06 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 352.99- | 0.01- |
| | | | | Other Deducts - Gas: | 6,805.82- | 0.04- |
| | | | | Net Income: | 1,083.15 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 3,319.05 /0.02 | Gas Sales: | 5,142.92 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 295.87- | 0.00 |
| | | | | Other Deducts - Gas: | 5,606.79- | 0.03- |
| | | | | Net Income: | 759.74- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 971.29 /0.01 | Oil Sales: | 50,934.67 | 0.37 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 4,981.06- | 0.02- |
| | | | | Other Deducts - Oil: | 1,124.02- | 0.01 |
| | | | | Net Income: | 44,829.59 | 0.36 |
| 02/2020 | OIL | $/BBL:45.43 | 866.16 /0.01 | Oil Sales: | 39,346.77 | 0.28 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 3,835.12- | 0.01- |
| | | | | Other Deducts - Oil: | 995.53- | 0.00 |
| | | | | Net Income: | 34,516.12 | 0.27 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 500.69- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 19.23 | 0.00 |
| | | | | Net Income: | 481.46- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 533.78- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 26.55 | 0.00 |
| | | | | Net Income: | 507.23- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   243

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.62 | 567.19 /0.00 | Plant Products - Gals - Sales: | 351.34 | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 61.89- | 0.00 |
| | | | | Net Income: | 289.45 | 0.00 |
| 09/2018 | PRG | $/GAL:1.44 | 8.90-/0.00- | Plant Products - Gals - Sales: | 12.85- | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 1.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.57 | 0.00 |
| | | | | Net Income: | 10.16- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 491.11 /0.00 | Plant Products - Gals - Sales: | 269.25 | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 50.47- | 0.00 |
| | | | | Net Income: | 218.78 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 26,533.26 /0.18 | Plant Products - Gals - Sales: | 6,372.26 | 0.05 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,399.00- | 0.02- |
| | | | | Net Income: | 3,973.26 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 1,309.33 /0.01 | Plant Products - Gals - Sales: | 1,419.71 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 120.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 173.65- | 0.00 |
| | | | | Net Income: | 1,125.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.13 | 21,658.35 /0.15 | Plant Products - Gals - Sales: | 2,844.97 | 0.02 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 1,872.85- | 0.00 |
| | | | | Net Income: | 972.12 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 834.73 /0.01 | Plant Products - Gals - Sales: | 766.19 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 65.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.94- | 0.00 |
| | | | | Net Income: | 596.15 | 0.00 |

**Total Revenue for LEASE**                                          **0.70**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS03** | **0.00000684** | **0.70** | | | | **0.70** |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 1,053.61 /0.03 | Gas Sales: | 2,209.64 | 0.05 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 94.64- | 0.00 |
| | | | | Other Deducts - Gas: | 1,824.62- | 0.05- |
| | | | | Net Income: | 290.38 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 4,008.10 /0.10 | Gas Sales: | 6,210.62 | 0.15 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 357.28- | 0.01- |
| | | | | Other Deducts - Gas: | 6,770.81- | 0.16- |
| | | | | Net Income: | 917.47- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 893.92 /0.02 | Oil Sales: | 46,876.91 | 1.16 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 4,584.24- | 0.12- |
| | | | | Other Deducts - Oil: | 1,034.48- | 0.02- |
| | | | | Net Income: | 41,258.19 | 1.02 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   244

**LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)**
**API: 3305305694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | OIL | $/BBL:45.43 | 876.93 /0.02 | Oil Sales: | 39,836.06 | 0.98 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Oil: | 3,882.82- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 1,007.91- | 0.03- |
|  |  |  |  | Net Income: | 34,945.33 | 0.86 |
| 03/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 132.61- | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 5.14 | 0.00 |
|  |  |  |  | Net Income: | 127.47- | 0.00 |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 140.46- | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 6.97 | 0.00 |
|  |  |  |  | Net Income: | 133.49- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 61.24 /0.00 | Plant Products - Gals - Sales: | 33.57 | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 6.30- | 0.00 |
|  |  |  |  | Net Income: | 27.27 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 7,113.46 /0.18 | Plant Products - Gals - Sales: | 1,708.40 | 0.04 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 643.14- | 0.01- |
|  |  |  |  | Net Income: | 1,065.26 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 351.03 /0.01 | Plant Products - Gals - Sales: | 380.61 | 0.01 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 32.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 46.56- | 0.00 |
|  |  |  |  | Net Income: | 301.71 | 0.01 |
| 02/2020 | PRG | $/GAL:0.13 | 26,154.78 /0.65 | Plant Products - Gals - Sales: | 3,435.60 | 0.09 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 2,261.68- | 0.05- |
|  |  |  |  | Net Income: | 1,173.92 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 1,008.02 /0.02 | Plant Products - Gals - Sales: | 925.26 | 0.02 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 78.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 126.72- | 0.00 |
|  |  |  |  | Net Income: | 719.88 | 0.02 |

|  | **Total Revenue for LEASE** |  |  |  |  | **1.96** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 14,943.05 | 14,943.05 | 0.37 |
|  | **Total Lease Operating Expense** |  |  | **14,943.05** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| **OTIS04** | **0.00002468** | **0.00002468** | **1.96** | **0.37** | **1.59** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page   245

## LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 1,715.57 /0.07 | Gas Sales: | 3,597.94 | 0.15 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 154.09- | 0.00 |
| | | | | Other Deducts - Gas: | 2,970.99- | 0.13- |
| | | | | Net Income: | 472.86 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 1,683.28 /0.07 | Gas Sales: | 2,608.28 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 150.05- | 0.00 |
| | | | | Other Deducts - Gas: | 2,843.54- | 0.13- |
| | | | | Net Income: | 385.31- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 915.06 /0.04 | Oil Sales: | 47,985.81 | 2.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,692.68- | 0.20- |
| | | | | Other Deducts - Oil: | 1,058.95- | 0.04- |
| | | | | Net Income: | 42,234.18 | 1.81 |
| 02/2020 | OIL | $/BBL:45.43 | 764.98 /0.03 | Oil Sales: | 34,750.28 | 1.48 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,387.12- | 0.14- |
| | | | | Other Deducts - Oil: | 879.23- | 0.03- |
| | | | | Net Income: | 30,483.93 | 1.31 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 609.47- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 23.40 | 0.01 |
| | | | | Net Income: | 586.07- | 0.02- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 567.57- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 28.19 | 0.00 |
| | | | | Net Income: | 539.38- | 0.02- |
| 05/2018 | PRG | $/GAL:0.69 | 422.49-/0.02- | Plant Products - Gals - Sales: | 292.97- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 43.51 | 0.00 |
| | | | | Net Income: | 249.46- | 0.02- |
| 09/2018 | PRG | $/GAL:0.62 | 416.48 /0.02 | Plant Products - Gals - Sales: | 257.98 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 45.46- | 0.00 |
| | | | | Net Income: | 212.52 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 322.81 /0.01 | Plant Products - Gals - Sales: | 176.95 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 33.19- | 0.00 |
| | | | | Net Income: | 143.76 | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 4.12-/0.00- | Plant Products - Gals - Sales: | 6.00- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.74 | 0.00 |
| | | | | Net Income: | 4.74- | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 11,582.76 /0.49 | Plant Products - Gals - Sales: | 2,781.75 | 0.12 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,047.26- | 0.05- |
| | | | | Net Income: | 1,734.49 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 571.57 /0.02 | Plant Products - Gals - Sales: | 619.75 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 52.68- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 75.80- | 0.00 |
| | | | | Net Income: | 491.27 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD  Page  246

**LEASE: (OTIS05) Otis 1-28-33T2HD  (Continued)**
**API: 3305307977**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.13 | 10,984.22 /0.47 | Plant Products - Gals - Sales: | 1,442.85 | 0.07 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 949.87- | 0.03- |
|  |  |  |  | Net Income: | 492.98 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 423.34 /0.02 | Plant Products - Gals - Sales: | 388.58 | 0.02 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 33.04- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 53.22- | 0.00 |
|  |  |  |  | Net Income: | 302.32 | 0.01 |

**Total Revenue for LEASE**       **3.21**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 12,622.81 | 12,622.81 | 0.54 |
|  | **Total Lease Operating Expense** |  |  | **12,622.81** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS05 | 0.00004272 | 0.00004272 | 3.21 | 0.54 | 2.67 |

**LEASE: (OTIS06) Otis 2-28-33T2HD  County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | GAS | $/MCF:2.17 | 2.16 /0.00 | Gas Sales: | 4.69 | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Gas: | 0.35- | 0.00 |
|  |  |  |  | Net Income: | 4.34 | 0.00 |
| 10/2018 | GAS | $/MCF:2.80 | 0.45 /0.00 | Gas Sales: | 1.26 | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Gas: | 4.30 | 0.00 |
|  |  |  |  | Net Income: | 5.56 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 2,246.88 /0.10 | Gas Sales: | 4,712.18 | 0.20 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 201.81- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,891.11- | 0.16- |
|  |  |  |  | Net Income: | 619.26 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 2,942.79 /0.13 | Gas Sales: | 4,559.91 | 0.20 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 262.33- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4,971.19- | 0.21- |
|  |  |  |  | Net Income: | 673.61- | 0.03- |
| 01/2020 | OIL | $/BBL:52.44 | 1,616.24 /0.07 | Oil Sales: | 84,755.64 | 3.62 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 8,288.52- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 1,870.39- | 0.08- |
|  |  |  |  | Net Income: | 74,596.73 | 3.19 |
| 02/2020 | OIL | $/BBL:45.43 | 1,195.64 /0.05 | Oil Sales: | 54,313.86 | 2.32 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 5,293.96- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 1,374.22- | 0.05- |
|  |  |  |  | Net Income: | 47,645.68 | 2.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   247

**LEASE: (OTIS06)  Otis 2-28-33T2HD   (Continued)**
**API: 3305307979**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 95.01- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3.67 | 0.00 |
| | | | | Net Income: | 91.34- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 11.58-/0.00- | Plant Products - Gals - Sales: | 16.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.65 | 0.00 |
| | | | | Net Income: | 13.53- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 94.02 /0.00 | Plant Products - Gals - Sales: | 58.25 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 10.28- | 0.00 |
| | | | | Net Income: | 47.97 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 105.07 /0.00 | Plant Products - Gals - Sales: | 57.60 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 10.78- | 0.00 |
| | | | | Net Income: | 46.82 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 15,169.87 /0.65 | Plant Products - Gals - Sales: | 3,643.23 | 0.16 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,371.58- | 0.06- |
| | | | | Net Income: | 2,271.65 | 0.10 |
| 01/2020 | PRG | $/GAL:1.08 | 748.59 /0.03 | Plant Products - Gals - Sales: | 811.69 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 69.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.28- | 0.00 |
| | | | | Net Income: | 643.41 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 19,203.12 /0.82 | Plant Products - Gals - Sales: | 2,522.46 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,660.52- | 0.07- |
| | | | | Net Income: | 861.94 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 740.10 /0.03 | Plant Products - Gals - Sales: | 679.33 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 57.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 93.04- | 0.01- |
| | | | | Net Income: | 528.53 | 0.02 |

**Total Revenue for LEASE**                                                   **5.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 13,530.10 | 13,530.10 | 0.58 |
| | | **Total Lease Operating Expense** | | | **13,530.10** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS06** | **0.00004272** | **0.00004272** | **5.42** | **0.58** | **4.84** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   248

### LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.17 | 25.01 /0.00 | Gas Sales: | 54.25 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 4.08- | 0.00 |
| | | | | Net Income: | 50.20 | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 166.90- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.42- | 0.01 |
| | | | | Other Deducts - Gas: | 2.75 | 0.00 |
| | | | | Net Income: | 164.57- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 4.22- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 39.18 | 0.00 |
| | | | | Net Income: | 34.87 | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 2.97 /0.00 | Gas Sales: | 8.45 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 28.75 | 0.00 |
| | | | | Net Income: | 37.14 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 7,031.99 /0.30 | Gas Sales: | 14,747.60 | 0.63 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 631.61- | 0.03- |
| | | | | Other Deducts - Gas: | 12,177.89- | 0.52- |
| | | | | Net Income: | 1,938.10 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 7,681.50 /0.33 | Gas Sales: | 11,902.62 | 0.51 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 684.76- | 0.03- |
| | | | | Other Deducts - Gas: | 12,976.19- | 0.56- |
| | | | | Net Income: | 1,758.33- | 0.08- |
| 01/2020 | OIL | $/BBL:52.44 | 2,445.20 /0.10 | Oil Sales: | 128,226.36 | 5.48 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 12,539.68- | 0.54- |
| | | | | Other Deducts - Oil: | 2,829.70- | 0.12- |
| | | | | Net Income: | 112,856.98 | 4.82 |
| 02/2020 | OIL | $/BBL:45.43 | 2,398.36 /0.10 | Oil Sales: | 108,949.35 | 4.65 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,619.26- | 0.45- |
| | | | | Other Deducts - Oil: | 2,756.58- | 0.12- |
| | | | | Net Income: | 95,573.51 | 4.08 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,098.75- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 42.22 | 0.00 |
| | | | | Net Income: | 1,056.53- | 0.04- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,124.19- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 55.95 | 0.01 |
| | | | | Net Income: | 1,068.24- | 0.04- |
| 05/2018 | PRG | $/GAL:0.69 | 856.28-/0.04- | Plant Products - Gals - Sales: | 593.80- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 88.24 | 0.00 |
| | | | | Net Income: | 505.56- | 0.02- |
| 05/2018 | PRG | $/GAL:1.43 | 93.72-/0.00- | Plant Products - Gals - Sales: | 134.20- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 11.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.38 | 0.00 |
| | | | | Net Income: | 109.40- | 0.00 |

From:  Sklarco, LLC  
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD    Page    249

**LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)**  
**API: 3305307978**  
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.62 | 882.74 /0.04 | Plant Products - Gals - Sales: | 546.80 | 0.02 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 96.35- | 0.01- |
|  |  |  |  | Net Income: | 450.45 | 0.01 |
| 09/2018 | PRG | $/GAL:1.44 | 13.89-/0.00- | Plant Products - Gals - Sales: | 20.06- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 1.70 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.49 | 0.00 |
|  |  |  |  | Net Income: | 15.87- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 702.22 /0.03 | Plant Products - Gals - Sales: | 384.94 | 0.02 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 72.22- | 0.00 |
|  |  |  |  | Net Income: | 312.72 | 0.02 |
| 01/2020 | PRG | $/GAL:0.24 | 47,476.76 /2.03 | Plant Products - Gals - Sales: | 11,402.10 | 0.49 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 4,292.57- | 0.19- |
|  |  |  |  | Net Income: | 7,109.53 | 0.30 |
| 01/2020 | PRG | $/GAL:1.08 | 2,342.83 /0.10 | Plant Products - Gals - Sales: | 2,540.33 | 0.11 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 215.92- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 310.69- | 0.01- |
|  |  |  |  | Net Income: | 2,013.72 | 0.09 |
| 02/2020 | PRG | $/GAL:0.13 | 50,125.42 /2.14 | Plant Products - Gals - Sales: | 6,584.31 | 0.28 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 4,334.48- | 0.18- |
|  |  |  |  | Net Income: | 2,249.83 | 0.10 |
| 02/2020 | PRG | $/GAL:0.92 | 1,931.87 /0.08 | Plant Products - Gals - Sales: | 1,773.26 | 0.08 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 150.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 242.86- | 0.01- |
|  |  |  |  | Net Income: | 1,379.68 | 0.06 |

**Total Revenue for LEASE**                                                              **9.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200301302 | QEP Energy Company | 2 | 12,622.74 | 12,622.74 | 0.54 |
|  |  | **Total Lease Operating Expense** | | | **12,622.74** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS07** | **0.00004272** | **0.00004272** | **9.38** | **0.54** | **8.84** |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**  
**API: 3305307976**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.17 | 28.38 /0.00 | Gas Sales: | 61.54 | 0.00 |
|  | Wrk NRI: | 0.00002467 |  | Production Tax - Gas: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.62- | 0.00 |
|  |  |  |  | Net Income: | 56.95 | 0.00 |
| 05/2018 | GAS |  | /0.00 | Gas Sales: | 199.63- | 0.00 |
|  | Wrk NRI: | 0.00002467 |  | Production Tax - Gas: | 0.46- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   250

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   (Continued)**
**API: 3305307976**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3.31 | 0.00 |
| | | | | Net Income: | 196.78- | 0.00 |
| 10/2018 | GAS | $/MCF:2.85 | 3.96 /0.00 | Gas Sales: | 11.30 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 38.37 | 0.00 |
| | | | | Net Income: | 49.60 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 12,776.11 /0.32 | Gas Sales: | 26,794.26 | 0.66 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,147.57- | 0.03- |
| | | | | Other Deducts - Gas: | 22,125.45- | 0.55- |
| | | | | Net Income: | 3,521.24 | 0.08 |
| 02/2020 | GAS | $/MCF:1.55 | 7,620.22 /0.19 | Gas Sales: | 11,807.65 | 0.29 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 679.27- | 0.02- |
| | | | | Other Deducts - Gas: | 12,872.67- | 0.31- |
| | | | | Net Income: | 1,744.29- | 0.04- |
| 01/2020 | OIL | $/BBL:52.44 | 940.56 /0.02 | Oil Sales: | 49,322.71 | 1.22 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,823.42- | 0.12- |
| | | | | Other Deducts - Oil: | 1,088.45- | 0.03- |
| | | | | Net Income: | 43,410.84 | 1.07 |
| 02/2020 | OIL | $/BBL:45.43 | 1,134.67 /0.03 | Oil Sales: | 51,544.25 | 1.27 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 5,024.02- | 0.12- |
| | | | | Other Deducts - Oil: | 1,304.14- | 0.03- |
| | | | | Net Income: | 45,216.09 | 1.12 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,246.40- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 47.87 | 0.00 |
| | | | | Net Income: | 1,198.53- | 0.03- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,286.22- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 63.97 | 0.00 |
| | | | | Net Income: | 1,222.25- | 0.03- |
| 05/2018 | PRG | $/GAL:0.69 | 1,024.19-/0.03- | Plant Products - Gals - Sales: | 710.25- | 0.01- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 105.53 | 0.00 |
| | | | | Net Income: | 604.72- | 0.01- |
| 05/2018 | PRG | $/GAL:1.43 | 112.09-/0.00- | Plant Products - Gals - Sales: | 160.51- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 13.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.98 | 0.00 |
| | | | | Net Income: | 130.89- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 1,127.18 /0.03 | Plant Products - Gals - Sales: | 698.24 | 0.02 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 123.01- | 0.01- |
| | | | | Net Income: | 575.23 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 936.92 /0.02 | Plant Products - Gals - Sales: | 513.62 | 0.01 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 96.31- | 0.00 |
| | | | | Net Income: | 417.31 | 0.01 |
| 01/2020 | PRG | $/GAL:0.24 | 86,258.45 /2.13 | Plant Products - Gals - Sales: | 20,716.02 | 0.51 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 7,799.06- | 0.19- |
| | | | | Net Income: | 12,916.96 | 0.32 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   251

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.08 | 4,256.59 /0.11 | Plant Products - Gals - Sales: | 4,615.41 | 0.12 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 392.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 564.51- | 0.01- |
| | | | | Net Income: | 3,658.58 | 0.10 |
| 02/2020 | PRG | $/GAL:0.13 | 49,725.55 /1.23 | Plant Products - Gals - Sales: | 6,531.81 | 0.16 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 4,299.91- | 0.11- |
| | | | | Net Income: | 2,231.90 | 0.05 |
| 02/2020 | PRG | $/GAL:0.92 | 1,916.45 /0.05 | Plant Products - Gals - Sales: | 1,759.12 | 0.05 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 149.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 240.91- | 0.00 |
| | | | | Net Income: | 1,368.69 | 0.04 |

**Total Revenue for LEASE** 2.69

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 14,765.84 | 14,765.84 | 0.36 |
| | | **Total Lease Operating Expense** | | | **14,765.84** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | | 2.69 | 0.36 | | 2.33 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.17 | 18.70 /0.00 | Gas Sales: | 40.56 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 3.05- | 0.00 |
| | | | | Net Income: | 37.53 | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 130.07- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.32- | 0.01- |
| | | | | Other Deducts - Gas: | 2.15 | 0.00 |
| | | | | Net Income: | 128.24- | 0.01- |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 3.78- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 35.00 | 0.00 |
| | | | | Net Income: | 31.14 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 5,957.63 /0.25 | Gas Sales: | 12,494.44 | 0.53 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 535.11- | 0.02- |
| | | | | Other Deducts - Gas: | 10,317.32- | 0.44- |
| | | | | Net Income: | 1,642.01 | 0.07 |
| 02/2020 | GAS | $/MCF:1.55 | 6,417.69 /0.27 | Gas Sales: | 9,944.34 | 0.42 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 572.11- | 0.02- |
| | | | | Other Deducts - Gas: | 10,841.27- | 0.46- |
| | | | | Net Income: | 1,469.04- | 0.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    252

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:52.44 | 2,599.18 /0.11 | Oil Sales: | 136,301.07 | 5.82 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 13,329.30- | 0.57- |
| | | | | Other Deducts - Oil: | 3,007.89- | 0.12- |
| | | | | Net Income: | 119,963.88 | 5.13 |
| 02/2020 | OIL | $/BBL:45.43 | 2,409.20 /0.10 | Oil Sales: | 109,441.91 | 4.67 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,667.28- | 0.45- |
| | | | | Other Deducts - Oil: | 2,769.03- | 0.12- |
| | | | | Net Income: | 96,005.60 | 4.10 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 821.39- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 31.56 | 0.01- |
| | | | | Net Income: | 789.83- | 0.04- |
| 03/2018 | PRG | $/GAL:1.27 | 4.50 /0.00 | Plant Products - Gals - Sales: | 5.70 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62- | 0.00 |
| | | | | Net Income: | 4.58 | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 838.13- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 41.69 | 0.00 |
| | | | | Net Income: | 796.44- | 0.04- |
| 05/2018 | PRG | $/GAL:0.69 | 667.26-/0.03- | Plant Products - Gals - Sales: | 462.69- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 68.76 | 0.00 |
| | | | | Net Income: | 393.93- | 0.02- |
| 05/2018 | PRG | $/GAL:1.43 | 73.03-/0.00- | Plant Products - Gals - Sales: | 104.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 8.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.41 | 0.00 |
| | | | | Net Income: | 85.29- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 788.61 /0.03 | Plant Products - Gals - Sales: | 488.54 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 86.06- | 0.00 |
| | | | | Net Income: | 402.48 | 0.02 |
| 10/2018 | PRG | $/GAL:0.55 | 657.28 /0.03 | Plant Products - Gals - Sales: | 360.32 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 67.59- | 0.00 |
| | | | | Net Income: | 292.73 | 0.01 |
| 10/2018 | PRG | $/GAL:1.46 | 8.39-/0.00- | Plant Products - Gals - Sales: | 12.26- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.47 | 0.00 |
| | | | | Net Income: | 9.73- | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 40,223.19 /1.72 | Plant Products - Gals - Sales: | 9,660.07 | 0.41 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,636.72- | 0.15- |
| | | | | Net Income: | 6,023.35 | 0.26 |
| 01/2020 | PRG | $/GAL:1.08 | 1,984.89 /0.08 | Plant Products - Gals - Sales: | 2,152.22 | 0.09 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 182.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 263.23- | 0.01- |
| | | | | Net Income: | 1,706.05 | 0.08 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   253

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 41,878.51 /1.79 | Plant Products - Gals - Sales: | 5,501.05 | 0.23 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,621.36- | 0.16- |
| | | | | Net Income: | 1,879.69 | 0.07 |
| 02/2020 | PRG | $/GAL:0.92 | 1,614.03 /0.07 | Plant Products - Gals - Sales: | 1,481.51 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 125.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 202.90- | 0.01- |
| | | | | Net Income: | 1,152.69 | 0.05 |

| | | | **Total Revenue for LEASE** | | | **9.62** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 12,755.42 | 12,755.42 | 0.54 |
| | | **Total Lease Operating Expense** | | | **12,755.42** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | | 9.62 | 0.54 | 9.08 |

**LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX**

**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.90 | 1,038.82 /0.26 | Gas Sales: | 1,969.34 | 0.49 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 123.87- | 0.03- |
| | | | | Other Deducts - Gas: | 238.78- | 0.06- |
| | | | | Net Income: | 1,606.69 | 0.40 |
| 02/2020 | GAS | $/MCF:1.75 | 1,337.42 /0.33 | Gas Sales: | 2,345.78 | 0.58 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 145.96- | 0.04- |
| | | | | Other Deducts - Gas: | 305.92- | 0.07- |
| | | | | Net Income: | 1,893.90 | 0.47 |

| | | | **Total Revenue for LEASE** | | | **0.87** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| OVER02 | 0.00024725 | | 0.87 | | 0.87 |

**LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00454913 | Culver & Cain Production, LLC | 1 | 20,757.93 | 20,757.93 | 583.82 |
| | | **Total Lease Operating Expense** | | | **20,757.93** | **583.82** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | JIB00454913 | Culver & Cain Production, LLC | 1 | 5,000.00 | 5,000.00 | 140.62 |
| | | **Total TCC - Proven** | | | **5,000.00** | **140.62** |
| | | **Total Expenses for LEASE** | | | **25,757.93** | **724.44** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   254

## LEASE: (PALU01)  Paluxy B Sand Unit #1   (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 724.44 | 724.44 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.84 | 591.54 /12.35 | Oil Sales: | 28,893.18 | 603.18 |
|  | Wrk NRI: | 0.02087634 |  | Production Tax - Oil: | 1,332.77- | 27.82- |
|  |  |  |  | Net Income: | 27,560.41 | 575.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 575.36 | 575.36 |

## LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND

API: 3305304782
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 10,925.85 /0.07 | Gas Sales: | 22,913.86 | 0.15 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 1,011.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 19,235.49- | 0.12- |
|  |  |  |  | Net Income: | 2,666.93 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 7,327.33 /0.05 | Gas Sales: | 11,353.82 | 0.08 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 681.40- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12,582.97- | 0.08- |
|  |  |  |  | Net Income: | 1,910.55- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 1,011.67 /0.01 | Oil Sales: | 53,051.77 | 0.35 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 5,188.10- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,170.75- | 0.01- |
|  |  |  |  | Net Income: | 46,692.92 | 0.31 |
| 02/2020 | OIL | $/BBL:45.43 | 780.45 /0.01 | Oil Sales: | 35,453.25 | 0.23 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 3,455.62- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 897.02- | 0.00 |
|  |  |  |  | Net Income: | 31,100.61 | 0.21 |
| 03/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 412.90- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 16.06 | 0.00 |
|  |  |  |  | Net Income: | 396.84- | 0.00 |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 352.75- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 17.56 | 0.00 |
|  |  |  |  | Net Income: | 335.19- | 0.00 |
| 09/2018 | PRG | $/GAL:0.61 | 664.62 /0.00 | Plant Products - Gals - Sales: | 408.27 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 72.98- | 0.00 |
|  |  |  |  | Net Income: | 335.29 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 366.42 /0.00 | Plant Products - Gals - Sales: | 199.83 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 37.82- | 0.00 |
|  |  |  |  | Net Income: | 162.01 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   255

**LEASE: (PATS01)  Patsy 2-29-32 BH   (Continued)**
**API: 3305304782**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:0.29 | 87,486.60 /0.58 | Plant Products - Gals - Sales: | 25,266.62 | 0.17 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,822.70- | 0.05- |
| | | | | Net Income: | 17,443.92 | 0.12 |
| 01/2020 | PRG | $/GAL:1.08 | 6,235.65 /0.04 | Plant Products - Gals - Sales: | 6,761.31 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 574.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 805.59- | 0.01- |
| | | | | Net Income: | 5,381.00 | 0.03 |
| 02/2020 | PRG | $/GAL:0.18 | 61,421.65 /0.41 | Plant Products - Gals - Sales: | 10,850.57 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,203.81- | 0.03- |
| | | | | Net Income: | 5,646.76 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 3,715.02 /0.02 | Plant Products - Gals - Sales: | 3,410.02 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 289.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 452.43- | 0.00 |
| | | | | Net Income: | 2,667.73 | 0.02 |

**Total Revenue for LEASE**     **0.74**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 2 | 13,624.07 | 13,624.07 | 0.09 |
| | **Total Lease Operating Expense** | | | **13,624.07** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **PATS01** | **0.00000664** | **0.00000664** | | **0.74** | **0.09** | | **0.65** |

**LEASE: (PATS02)  Patsy 1-29-32 BH   County: MC KENZIE, ND**
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 10,007.20 /0.07 | Gas Sales: | 20,987.24 | 0.14 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 926.40- | 0.01- |
| | | | | Other Deducts - Gas: | 17,618.15- | 0.12- |
| | | | | Net Income: | 2,442.69 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 7,464.45 /0.05 | Gas Sales: | 11,566.30 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 694.16- | 0.01- |
| | | | | Other Deducts - Gas: | 12,818.46- | 0.08- |
| | | | | Net Income: | 1,946.32- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 727.20 /0.00 | Oil Sales: | 38,134.58 | 0.25 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,729.30- | 0.02- |
| | | | | Other Deducts - Oil: | 841.55- | 0.01- |
| | | | | Net Income: | 33,563.73 | 0.22 |
| 02/2020 | OIL | $/BBL:45.43 | 623.50 /0.00 | Oil Sales: | 28,323.53 | 0.19 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,760.70- | 0.02- |
| | | | | Other Deducts - Oil: | 716.63- | 0.01- |
| | | | | Net Income: | 24,846.20 | 0.16 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   256

**LEASE: (PATS02)  Patsy 1-29-32 BH   (Continued)**
**API: 3305304781**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 264.18- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10.31 | 0.00 |
| | | | | Net Income: | 253.87- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 295.06- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 14.69 | 0.00 |
| | | | | Net Income: | 280.37- | 0.00 |
| 05/2018 | PRG | $/GAL:0.73 | 60.16-/0.00- | Plant Products - Gals - Sales: | 44.01- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.16 | 0.00 |
| | | | | Net Income: | 37.85- | 0.00 |
| 01/2020 | PRG | $/GAL:0.29 | 80,130.66 /0.53 | Plant Products - Gals - Sales: | 23,142.18 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,164.98- | 0.05- |
| | | | | Net Income: | 15,977.20 | 0.11 |
| 01/2020 | PRG | $/GAL:1.08 | 5,711.35 /0.04 | Plant Products - Gals - Sales: | 6,192.82 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 526.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 737.86- | 0.01- |
| | | | | Net Income: | 4,928.56 | 0.03 |
| 02/2020 | PRG | $/GAL:0.18 | 62,571.08 /0.42 | Plant Products - Gals - Sales: | 11,053.62 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,301.19- | 0.03- |
| | | | | Net Income: | 5,752.43 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 3,784.55 /0.03 | Plant Products - Gals - Sales: | 3,473.83 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 295.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 460.90- | 0.00 |
| | | | | Net Income: | 2,717.65 | 0.02 |

**Total Revenue for LEASE**                                          **0.58**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 13,481.34 | 13,481.34 | 0.09 |
| | | **Total Lease Operating Expense** | | | **13,481.34** | **0.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | **0.58** | **0.09** | **0.49** |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:58.71 | 11.84 /0.00 | Oil Sales: | 695.12 | 0.09 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 32.05- | 0.00 |
| | | | | Net Income: | 663.07 | 0.09 |
| 02/2020 | OIL | $/BBL:51.50 | 8.83 /0.00 | Oil Sales: | 454.74 | 0.06 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 20.97- | 0.00 |
| | | | | Net Income: | 433.77 | 0.06 |

**Total Revenue for LEASE**                                          **0.15**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   257

## LEASE: (PITT02) Pittsburg Unit 39-Tract 45   (Continued)

| LEASE Summary:<br>PITT02 | Net Rev Int<br>0.00013332 | Royalty<br>0.15 | | | Net Cash<br>0.15 |
|---|---|---|---|---|---|

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:58.72 | 9.13 /0.01 | Oil Sales: | 536.13 | 0.42 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 24.72- | 0.02- |
| | | | | Net Income: | 511.41 | 0.40 |
| 02/2020 | OIL | $/BBL:51.50 | 6.81 /0.01 | Oil Sales: | 350.73 | 0.27 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 16.18- | 0.01- |
| | | | | Net Income: | 334.55 | 0.26 |

**Total Revenue for LEASE**                                                              **0.66**

| LEASE Summary:<br>PITT03 | Net Rev Int<br>0.00078146 | Royalty<br>0.66 | | | Net Cash<br>0.66 |
|---|---|---|---|---|---|

## LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:58.74 | 30.56 /0.01 | Oil Sales: | 1,795.04 | 0.52 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 82.76- | 0.02- |
| | | | | Net Income: | 1,712.28 | 0.50 |
| 02/2020 | OIL | $/BBL:51.50 | 22.80 /0.01 | Oil Sales: | 1,174.30 | 0.34 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 54.16- | 0.01- |
| | | | | Net Income: | 1,120.14 | 0.33 |

**Total Revenue for LEASE**                                                              **0.83**

| LEASE Summary:<br>PITT04 | Net Rev Int<br>0.00029138 | Royalty<br>0.83 | | | Net Cash<br>0.83 |
|---|---|---|---|---|---|

## LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 8.12- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 6.83 | 0.00 |
| | | | | Net Income: | 1.30- | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 3,020.37 /0.13 | Gas Sales: | 6,334.37 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 274.71- | 0.01- |
| | | | | Other Deducts - Gas: | 5,221.30- | 0.23- |
| | | | | Net Income: | 838.36 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 2,894.92 /0.12 | Gas Sales: | 4,485.72 | 0.19 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 259.71- | 0.01- |
| | | | | Other Deducts - Gas: | 4,887.69- | 0.21- |
| | | | | Net Income: | 661.68- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    258

**LEASE: (POGO01)  POGO 2-28-33 BH    (Continued)**
**API: 3305305096**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:52.44 | 1,525.56 /0.06 | Oil Sales: | 80,000.49 | 3.41 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 7,823.50- | 0.33- |
| | | | | Other Deducts - Oil: | 1,765.45- | 0.07- |
| | | | | Net Income: | 70,411.54 | 3.01 |
| 02/2020 | OIL | $/BBL:45.43 | 1,343.20 /0.06 | Oil Sales: | 61,016.98 | 2.60 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,947.32- | 0.25- |
| | | | | Other Deducts - Oil: | 1,543.82- | 0.06- |
| | | | | Net Income: | 53,525.84 | 2.29 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 118.03- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.51 | 0.00 |
| | | | | Net Income: | 113.52- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 127.43- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6.36 | 0.01- |
| | | | | Net Income: | 121.07- | 0.01- |
| 05/2018 | PRG | $/GAL:0.66 | 125.23-/0.01- | Plant Products - Gals - Sales: | 82.95- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 12.92 | 0.00 |
| | | | | Net Income: | 70.03- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 11.14-/0.00- | Plant Products - Gals - Sales: | 15.96- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 1.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.61 | 0.00 |
| | | | | Net Income: | 12.99- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 147.20 /0.01 | Plant Products - Gals - Sales: | 92.15 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 15.64- | 0.00 |
| | | | | Net Income: | 76.51 | 0.01 |
| 10/2018 | PRG | $/GAL:0.55 | 138.01 /0.01 | Plant Products - Gals - Sales: | 76.55 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 13.86- | 0.00 |
| | | | | Net Income: | 62.69 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 22,529.91 /0.96 | Plant Products - Gals - Sales: | 5,513.24 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,021.25- | 0.09- |
| | | | | Net Income: | 3,491.99 | 0.15 |
| 01/2020 | PRG | $/GAL:1.08 | 1,120.51 /0.05 | Plant Products - Gals - Sales: | 1,214.96 | 0.05 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 103.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 147.56- | 0.01- |
| | | | | Net Income: | 964.12 | 0.04 |
| 02/2020 | PRG | $/GAL:0.13 | 19,681.87 /0.84 | Plant Products - Gals - Sales: | 2,520.56 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,698.70- | 0.07- |
| | | | | Net Income: | 821.86 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 707.44 /0.03 | Plant Products - Gals - Sales: | 649.36 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 55.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 88.99- | 0.00 |
| | | | | Net Income: | 505.17 | 0.02 |

**Total Revenue for LEASE**                                                                          **5.55**

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   259

## LEASE: (POGO01) POGO 2-28-33 BH   (Continued)
**API: 3305305096**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200301302 | QEP Energy Company | 1 | 9,913.30 | 9,913.30 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,913.30** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 5.55 | 0.42 | 5.13 |

## LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 1,418.64 /0.06 | Gas Sales: | 2,975.20 | 0.13 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 129.03- | 0.01- |
| | | | | Other Deducts - Gas: | 2,452.40- | 0.10- |
| | | | | Net Income: | 393.77 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 1,365.21 /0.06 | Gas Sales: | 2,115.41 | 0.09 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 122.48- | 0.00 |
| | | | | Other Deducts - Gas: | 2,304.97- | 0.10- |
| | | | | Net Income: | 312.04- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 921.90 /0.04 | Oil Sales: | 48,344.65 | 2.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,727.78- | 0.20- |
| | | | | Other Deducts - Oil: | 1,066.87- | 0.04- |
| | | | | Net Income: | 42,550.00 | 1.82 |
| 02/2020 | OIL | $/BBL:45.43 | 783.07 /0.03 | Oil Sales: | 35,572.27 | 1.52 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,467.22- | 0.15- |
| | | | | Other Deducts - Oil: | 900.03- | 0.04- |
| | | | | Net Income: | 31,205.02 | 1.33 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 105.44- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.04 | 0.00 |
| | | | | Net Income: | 101.40- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 129.10- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6.43 | 0.00 |
| | | | | Net Income: | 122.67- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 123.30 /0.01 | Plant Products - Gals - Sales: | 77.16 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 13.14- | 0.00 |
| | | | | Net Income: | 64.02 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 10,582.09 /0.45 | Plant Products - Gals - Sales: | 2,589.51 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 949.38- | 0.04- |
| | | | | Net Income: | 1,640.13 | 0.07 |
| 01/2020 | PRG | $/GAL:1.08 | 526.29 /0.02 | Plant Products - Gals - Sales: | 570.66 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 48.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.31- | 0.00 |
| | | | | Net Income: | 452.85 | 0.02 |

From:  Sklarco, LLC     For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:  Judy Trust fbo Maren Silberstein     Account: JUD   Page   260

**LEASE: (POGO02) POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | $/GAL:0.13 | 9,281.72 /0.40 | Plant Products - Gals - Sales: | 1,188.67 | 0.05 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 801.09- | 0.04- |
|  |  |  |  | Net Income: | 387.58 | 0.01 |
|  |  |  |  |  |  |  |
| 02/2020 | PRG | $/GAL:0.92 | 333.62 /0.01 | Plant Products - Gals - Sales: | 306.23 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 26.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 41.97- | 0.00 |
|  |  |  |  | Net Income: | 238.22 | 0.01 |

|  |  | **Total Revenue for LEASE** |  |  |  | **3.27** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200301302 | QEP Energy Company | 1 | 10,924.46 | 10,924.46 | 0.47 |
|  | **Total Lease Operating Expense** |  |  | **10,924.46** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| POGO02 | 0.00004260 | 0.00004273 | 3.27 | 0.47 | 2.80 |

**LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND**

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 4,130.58 /0.18 | Gas Sales: | 8,662.70 | 0.37 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 375.68- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 7,140.51- | 0.30- |
|  |  |  |  | Net Income: | 1,146.51 | 0.05 |
|  |  |  |  |  |  |  |
| 02/2020 | GAS | $/MCF:1.55 | 3,794.50 /0.16 | Gas Sales: | 5,879.63 | 0.25 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 340.41- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,406.51- | 0.28- |
|  |  |  |  | Net Income: | 867.29- | 0.04- |
|  |  |  |  |  |  |  |
| 01/2020 | OIL | $/BBL:52.44 | 2,331.72 /0.10 | Oil Sales: | 122,275.42 | 5.21 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 11,957.70- | 0.50- |
|  |  |  |  | Other Deducts - Oil: | 2,698.37- | 0.11- |
|  |  |  |  | Net Income: | 107,619.35 | 4.60 |
|  |  |  |  |  |  |  |
| 02/2020 | OIL | $/BBL:45.43 | 1,892.61 /0.08 | Oil Sales: | 85,974.81 | 3.67 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 8,379.96- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 2,175.28- | 0.09- |
|  |  |  |  | Net Income: | 75,419.57 | 3.22 |
|  |  |  |  |  |  |  |
| 03/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 68.92- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 2.63 | 0.01- |
|  |  |  |  | Net Income: | 66.29- | 0.01- |
|  |  |  |  |  |  |  |
| 04/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 52.40- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 2.62 | 0.00 |
|  |  |  |  | Net Income: | 49.78- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   261 |

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | $/GAL:0.66 | 125.94-/0.01- | Plant Products - Gals - Sales: | 83.43- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 12.97 | 0.00 |
| | | | | Net Income: | 70.46- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 11.21-/0.00- | Plant Products - Gals - Sales: | 16.05- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 1.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 13.05- | 0.00 |
| 09/2018 | PRG | $/GAL:0.63 | 234.90 /0.01 | Plant Products - Gals - Sales: | 147.02 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 25.01- | 0.01- |
| | | | | Net Income: | 122.01 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 179.85 /0.01 | Plant Products - Gals - Sales: | 99.77 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 18.08- | 0.00 |
| | | | | Net Income: | 81.69 | 0.00 |
| 01/2020 | PRG | $/GAL:0.24 | 30,811.26 /1.31 | Plant Products - Gals - Sales: | 7,539.76 | 0.32 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,764.22- | 0.11- |
| | | | | Net Income: | 4,775.54 | 0.21 |
| 01/2020 | PRG | $/GAL:1.08 | 1,532.37 /0.07 | Plant Products - Gals - Sales: | 1,661.55 | 0.07 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 141.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.80- | 0.00 |
| | | | | Net Income: | 1,318.51 | 0.06 |
| 02/2020 | PRG | $/GAL:0.13 | 25,797.91 /1.10 | Plant Products - Gals - Sales: | 3,303.82 | 0.14 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,226.57- | 0.10- |
| | | | | Net Income: | 1,077.25 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 927.27 /0.04 | Plant Products - Gals - Sales: | 851.14 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 72.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 116.65- | 0.00 |
| | | | | Net Income: | 662.15 | 0.03 |

|  |  | **Total Revenue for LEASE** | | | | **8.16** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 8,804.35 | 8,804.35 | 0.38 |
| | | **Total Lease Operating Expense** | | | **8,804.35** | **0.38** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|
| **POGO03** | **0.00004260** | **0.00004273** | **8.16** | **0.38** | **7.78** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    262

### LEASE: (POGO04) Pogo 28-33-27-34LL    County: MC KENZIE, ND

**API: 3305305248**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 2,898.14 /0.10 | Gas Sales: | 6,078.03 | 0.20 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 261.67- | 0.01- |
| | | | | Other Deducts - Gas: | 4,897.54- | 0.16- |
| | | | | Net Income: | 918.82 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 2,896.87 /0.10 | Gas Sales: | 4,488.76 | 0.15 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 260.33- | 0.01- |
| | | | | Other Deducts - Gas: | 4,869.79- | 0.16- |
| | | | | Net Income: | 641.36- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 2,273.15 /0.08 | Oil Sales: | 119,204.01 | 3.98 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 11,657.34- | 0.38- |
| | | | | Other Deducts - Oil: | 2,630.59- | 0.08- |
| | | | | Net Income: | 104,916.08 | 3.52 |
| 02/2020 | OIL | $/BBL:45.43 | 2,051.54 /0.07 | Oil Sales: | 93,194.65 | 3.11 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 9,083.66- | 0.29- |
| | | | | Other Deducts - Oil: | 2,357.96- | 0.08- |
| | | | | Net Income: | 81,753.03 | 2.74 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 122.54- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 4.72 | 0.00 |
| | | | | Net Income: | 117.82- | 0.00 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 125.14- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 6.31 | 0.00 |
| | | | | Net Income: | 118.83- | 0.00 |
| 05/2018 | PRG | $/GAL:0.64 | 64.84-/0.00- | Plant Products - Gals - Sales: | 41.67- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 6.79 | 0.00 |
| | | | | Net Income: | 34.88- | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 5.38-/0.00- | Plant Products - Gals - Sales: | 7.70- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 0.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 6.24- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 112.22 /0.00 | Plant Products - Gals - Sales: | 69.52 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 12.39- | 0.00 |
| | | | | Net Income: | 57.13 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 110.15 /0.00 | Plant Products - Gals - Sales: | 60.36 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 11.39- | 0.00 |
| | | | | Net Income: | 48.97 | 0.00 |
| 01/2020 | PRG | $/GAL:0.23 | 23,104.59 /0.77 | Plant Products - Gals - Sales: | 5,316.25 | 0.18 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 2,085.10- | 0.07- |
| | | | | Net Income: | 3,231.15 | 0.11 |
| 01/2020 | PRG | $/GAL:1.08 | 1,057.98 /0.04 | Plant Products - Gals - Sales: | 1,147.17 | 0.04 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 97.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 140.67- | 0.00 |
| | | | | Net Income: | 909.00 | 0.03 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   263

**LEASE: (POGO04)  Pogo 28-33-27-34LL    (Continued)**
**API: 3305305248**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | PRG | $/GAL:0.12 | 20,347.40 /0.68 | Plant Products - Gals - Sales: | 2,532.00 | 0.08 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,754.73- | 0.05- |
| | | | | Net Income: | 777.27 | 0.03 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.92 | 699.21 /0.02 | Plant Products - Gals - Sales: | 641.80 | 0.02 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 54.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.04- | 0.00 |
| | | | | Net Income: | 499.20 | 0.02 |

**Total Revenue for LEASE**      **6.46**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 8,927.71 | 8,927.71 | 0.30 |
| | **Total Lease Operating Expense** | | | **8,927.71** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------|----------|----------|
| **POGO04** | **0.00003330** | **0.00003354** | **6.46** | **0.30** | **6.16** |

## LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:1.12 | 2,639 /2.51 | Gas Sales: | 2,955.17 | 2.81 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 223.30- | 0.21- |
| | | | | Net Income: | 2,731.87 | 2.60 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 041420-3 | J-O'B Operating Company | 1 | 2,047.60 | 2,047.60 | 2.27 |
| | **Total Lease Operating Expense** | | | **2,047.60** | **2.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------|----------|----------|
| **PRES01** | **0.00095212** | **0.00110909** | **2.60** | **2.27** | **0.33** |

## LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | OIL | $/BBL:28.66 | 282.96 /0.06 | Oil Sales: | 8,108.50 | 1.82 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 374.75- | 0.08- |
| | | | | Net Income: | 7,733.75 | 1.74 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:28.66 | 311.25 /0.07 | Oil Sales: | 8,919.17 | 2.00 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 412.22- | 0.09- |
| | | | | Net Income: | 8,506.95 | 1.91 |

**Total Revenue for LEASE**      **3.65**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **QUIT01** | **0.00022447** | **3.65** | | | **3.65** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    264

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.66 | 35.96 /0.01 | Oil Sales: | 1,030.47 | 0.23 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 47.62- | 0.01- |
| | | | | Net Income: | 982.85 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| QUIT02 | 0.00022447 | 0.22 | | | | 0.22 |

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0320NNJ157 | Conoco Phillips | 1 | 7,839.66 | 7,839.66 | 0.17 |
| | | **Total Lease Operating Expense** | | | **7,839.66** | **0.17** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RANS01 | 0.00002199 | | 0.17 | | 0.17 |

### LEASE: (RANS02)  Ransom 5-30H2    County: MC KENZIE, ND

**API: 3305308052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,009.23- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4.05 | 0.00 |
| | | | | Other Deducts - Gas: | 1.76 | 0.00 |
| | | | | Net Income: | 1,003.42- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 148.83 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Other Deducts - Gas: | 5.68- | 0.00 |
| | | | | Net Income: | 142.75 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 21,609 /0.32 | Gas Sales: | 72,365.08 | 1.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,960.57- | 0.03- |
| | | | | Other Deducts - Gas: | 50,595.36- | 0.74- |
| | | | | Net Income: | 19,809.15 | 0.29 |
| 02/2020 | OIL | $/BBL:47.35 | 9,880.34 /0.14 | Oil Sales: | 467,874.61 | 6.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 42,640.48- | 0.62- |
| | | | | Other Deducts - Oil: | 41,946.98- | 0.62- |
| | | | | Net Income: | 383,287.15 | 5.61 |
| | | **Total Revenue for LEASE** | | | | **5.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 45,839.50 | 45,839.50 | 0.67 |
| | | **Total Lease Operating Expense** | | | **45,839.50** | **0.67** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    265

**LEASE: (RANS02)  Ransom 5-30H2    (Continued)**
**API: 3305308052**
**Expenses:    (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 5,302.79 | 5,302.79 | 0.08 |
| | **Total ICC - Proven** | | | **5,302.79** | **0.08** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 158,704.98 | 158,704.98 | 2.32 |
| | **Total TCC - Proven** | | | **158,704.98** | **2.32** |
| | **Total Expenses for LEASE** | | | **210,387.40** | **3.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS02** | **0.00001465** | **0.00001465** | **5.89** | **3.08** | **2.81** |

## LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,075.61- | 0.01- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4.32 | 0.00 |
| | | | | Other Deducts - Gas: | 1.87 | 0.00 |
| | | | | Net Income: | 1,069.42- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 57,338 /0.84 | Gas Sales: | 192,015.79 | 2.81 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 5,202.31- | 0.07- |
| | | | | Other Deducts - Gas: | 134,253.16- | 1.97- |
| | | | | Net Income: | 52,560.32 | 0.77 |
| 02/2020 | OIL | $/BBL:47.35 | 10,001.96 /0.15 | Oil Sales: | 473,633.81 | 6.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 43,165.36- | 0.63- |
| | | | | Other Deducts - Oil: | 42,463.32- | 0.63- |
| | | | | Net Income: | 388,005.13 | 5.68 |
| | | **Total Revenue for LEASE** | | | | **6.44** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 42,611.86 | 42,611.86 | 0.62 |
| | **Total Lease Operating Expense** | | | **42,611.86** | **0.62** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202001227   Continental Resources, Inc. | 1 | 3,343.53- | 3,343.53- | 0.05- |
| | **Total ICC - Proven** | | | **3,343.53-** | **0.05-** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   266

**LEASE: (RANS03)  Ransom 2-30H   (Continued)**
**API: 3305307971**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,707.66 | 11,707.66 | 0.17 |
| | | **Total TCC - Proven** | | | **11,707.66** | **0.17** |
| | | **Total Expenses for LEASE** | | | 51,516.12 | 0.75 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS03 | 0.00001465 | 0.00001465 | | 6.44 | 0.75 | | 5.69 |

### LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 406.71- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1.64 | 0.00 |
| | | | | Other Deducts - Gas: | 0.71 | 0.01- |
| | | | | Net Income: | 404.36- | 0.01- |
| 01/2020 | GAS | $/MCF:3.35 | 1,412 /0.02 | Gas Sales: | 4,728.55 | 0.07 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 128.15- | 0.00 |
| | | | | Other Deducts - Gas: | 3,307.15- | 0.05- |
| | | | | Net Income: | 1,293.25 | 0.02 |
| 02/2020 | OIL | $/BBL:47.35 | 3,893.71 /0.06 | Oil Sales: | 184,383.13 | 2.70 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,804.04- | 0.24- |
| | | | | Other Deducts - Oil: | 16,530.75- | 0.25- |
| | | | | Net Income: | 151,048.34 | 2.21 |
| | | **Total Revenue for LEASE** | | | | **2.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 23,352.47 | 23,352.47 | 0.34 |
| | | **Total Lease Operating Expense** | | | **23,352.47** | **0.34** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 2,480.87- | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 8,176.27 | 5,695.40 | 0.08 |
| | | **Total ICC - Proven** | | | **5,695.40** | **0.08** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,707.66 | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 30,360.93- | 18,653.27- | 0.27- |
| | | **Total TCC - Proven** | | | **18,653.27-** | **0.27-** |
| | | **Total Expenses for LEASE** | | | 10,934.73 | 0.16 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS04 | 0.00001465 | 0.00001465 | | 2.22 | 0.16 | | 2.06 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    267

### LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 341.66- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1.37 | 0.00 |
| | | | | Other Deducts - Gas: | 0.30 | 0.00 |
| | | | | Net Income: | 339.99- | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 32.57 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 1.24- | 0.00 |
| | | | | Net Income: | 31.24 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 1,566 /0.02 | Gas Sales: | 5,244.28 | 0.08 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 142.04- | 0.00 |
| | | | | Other Deducts - Gas: | 3,665.65- | 0.06- |
| | | | | Net Income: | 1,436.59 | 0.02 |
| 02/2020 | OIL | $/BBL:47.35 | 1,536.20 /0.02 | Oil Sales: | 72,745.37 | 1.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 6,629.76- | 0.09- |
| | | | | Other Deducts - Oil: | 6,521.93- | 0.10- |
| | | | | Net Income: | 59,593.68 | 0.87 |
| | | **Total Revenue for LEASE** | | | | **0.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 20,637.63 | 20,637.63 | 0.30 |
| | | **Total Lease Operating Expense** | | | **20,637.63** | **0.30** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.13 | 540.13 | 0.01 |
| | | **Total IDC - Proven** | | | **540.13** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 3,343.53- | 3,343.53- | 0.05- |
| | | **Total ICC - Proven** | | | **3,343.53-** | **0.05-** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,706.79 | 11,706.79 | 0.17 |
| | | **Total TCC - Proven** | | | **11,706.79** | **0.17** |
| | | **Total Expenses for LEASE** | | | **29,541.02** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RANS05** | **0.00001465** | **0.00001465** | **0.89** | **0.43** | **0.46** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    268

## LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 232.57- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.93 | 0.00 |
| | | | | Other Deducts - Gas: | 0.41 | 0.00 |
| | | | | Net Income: | 231.23- | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 680 /0.01 | Gas Sales: | 2,277.18 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 61.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,591.43- | 0.02- |
| | | | | Net Income: | 624.08 | 0.01 |
| 02/2020 | OIL | $/BBL:47.35 | 4,925.87 /0.07 | Oil Sales: | 233,260.14 | 3.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 21,258.52- | 0.31- |
| | | | | Other Deducts - Oil: | 20,912.78- | 0.31- |
| | | | | Net Income: | 191,088.84 | 2.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **2.81** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 33,911.46 | 33,911.46 | 0.50 |
| | | **Total Lease Operating Expense** | | | **33,911.46** | **0.50** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 540.94 | 540.94 | 0.00 |
| | | **Total IDC - Proven** | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 3,818.90 | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 7,833.02 | 11,651.92 | 0.18 |
| | | **Total ICC - Proven** | | | **11,651.92** | **0.18** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 1 | 11,759.21 | 11,759.21 | 0.17 |
| | | **Total TCC - Proven** | | | **11,759.21** | **0.17** |
| | | **Total Expenses for LEASE** | | | **57,863.53** | **0.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | **2.81** | **0.85** | **1.96** |

## LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,137.05- | 0.02- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1.99 | 0.00 |
| | | | | Net Income: | 1,130.50- | 0.02- |
| 01/2020 | GAS | $/MCF:3.35 | 31,600 /0.50 | Gas Sales: | 105,823.34 | 1.68 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,867.09- | 0.05- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   269

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
**API: 3305308057**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 73,989.30- | 1.17- |
| | | | | Net Income: | 28,966.95 | 0.46 |
| 02/2020 | OIL | $/BBL:47.35 | 5,864.08 /0.09 | Oil Sales: | 277,688.23 | 4.40 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 25,307.56- | 0.40- |
| | | | | Other Deducts - Oil: | 24,895.95- | 0.40- |
| | | | | Net Income: | 227,484.72 | 3.60 |
| | | **Total Revenue for LEASE** | | | | **4.04** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 35,052.24 | 35,052.24 | 0.56 |
| | | **Total Lease Operating Expense** | | | **35,052.24** | **0.56** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 540.94 | 540.94 | 0.00 |
| | | **Total IDC - Proven** | | | **540.94** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 26,275.14 | 26,275.14 | 0.42 |
| | | **Total ICC - Proven** | | | **26,275.14** | **0.42** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 215,328.89 | 215,328.89 | 3.41 |
| | | **Total TCC - Proven** | | | **215,328.89** | **3.41** |
| | | **Total Expenses for LEASE** | | | **277,197.21** | **4.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 4.04 | 4.39 | 0.35- |

**LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND**
**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 1,106.13- | 0.02- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4.44 | 0.00 |
| | | | | Other Deducts - Gas: | 1.93 | 0.01 |
| | | | | Net Income: | 1,099.76- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 99.63 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 0.27- | 0.00 |
| | | | | Other Deducts - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 95.56 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 45,634 /0.67 | Gas Sales: | 152,820.96 | 2.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 4,140.42- | 0.06- |
| | | | | Other Deducts - Gas: | 106,849.57- | 1.57- |
| | | | | Net Income: | 41,830.97 | 0.61 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    270

**LEASE: (RANS09)  Ransom 7-30 H    (Continued)**
**API: 3305308058**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:47.35 | 9,507.48 /0.14 | Oil Sales: | 450,218.16 | 6.60 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 41,031.34- | 0.60- |
| | | | | Other Deducts - Oil: | 40,364.01- | 0.60- |
| | | | | Net Income: | 368,822.81 | 5.40 |

**Total Revenue for LEASE**                                                                                                              **6.00**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 25,952.51 | 25,952.51 | 0.38 |
| | **Total Lease Operating Expense** | | | | **25,952.51** | **0.38** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 540.94 | 540.94 | 0.01 |
| | **Total IDC - Proven** | | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 1,618.90 | 1,618.90 | 0.02 |
| | **Total ICC - Proven** | | | | **1,618.90** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227  Continental Resources, Inc. | | 1 | 11,759.21 | 11,759.21 | 0.17 |
| | **Total TCC - Proven** | | | | **11,759.21** | **0.17** |

**Total Expenses for LEASE**                                                           **39,871.56**          **0.58**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS09** | **0.00001465** | **0.00001465** | **6.00** | **0.58** | **5.42** |

**LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND**
**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 405.62- | 0.01- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 1.62 | 0.00 |
| | | | | Other Deducts - Gas: | 0.71 | 0.00 |
| | | | | Net Income: | 403.29- | 0.01- |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 114.57 | 0.00 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 4.37- | 0.00 |
| | | | | Net Income: | 109.91 | 0.00 |
| 01/2020 | GAS | $/MCF:3.35 | 55,007 /0.87 | Gas Sales: | 184,209.64 | 2.92 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 4,990.77- | 0.08- |
| | | | | Other Deducts - Gas: | 128,794.38- | 2.04- |
| | | | | Net Income: | 50,424.49 | 0.80 |
| 02/2020 | OIL | $/BBL:47.35 | 13,905.52 /0.22 | Oil Sales: | 658,483.38 | 10.43 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 60,011.92- | 0.95- |
| | | | | Other Deducts - Oil: | 59,035.89- | 0.93- |
| | | | | Net Income: | 539,435.57 | 8.55 |

**Total Revenue for LEASE**                                                                                                              **9.34**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   271

## LEASE: (RANS10)  Ransom 9-30 HSL   (Continued)
API: 3305308056
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 29,009.06 | 29,009.06 | 0.46 |
| | | **Total Lease Operating Expense** | | | **29,009.06** | **0.46** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 540.94 | 540.94 | 0.01 |
| | | **Total IDC - Proven** | | | **540.94** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 2,187.87 | 2,187.87 | 0.03 |
| | | **Total ICC - Proven** | | | **2,187.87** | **0.03** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 03202001227 | Continental Resources, Inc. | 2 | 19,706.42 | 19,706.42 | 0.31 |
| | | **Total TCC - Proven** | | | **19,706.42** | **0.31** |
| | | **Total Expenses for LEASE** | | | 51,444.29 | 0.81 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | | 9.34 | 0.81 | 8.53 |

## LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND
API: 33025022130000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 16.29 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 309.39- | 0.01- |
| | | | | Net Income: | 293.10- | 0.01- |
| 03/2020 | OIL | $/BBL:25.46 | 3,249.72 /0.16 | Oil Sales: | 82,736.30 | 4.04 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 3,614.73- | 0.18- |
| | | | | Other Deducts - Oil: | 14,056.41- | 0.68- |
| | | | | Net Income: | 65,065.16 | 3.18 |
| | | **Total Revenue for LEASE** | | | | 3.17 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 1 | 77,940.36 | 77,940.36 | 3.80 |
| | | **Total Lease Operating Expense** | | | **77,940.36** | **3.80** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202010200 | Marathon Oil Co | 1 | 3,089.92 | 3,089.92 | 0.16 |
| | | **Total ICC - Proven** | | | **3,089.92** | **0.16** |
| | | **Total Expenses for LEASE** | | | 81,030.28 | 3.96 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | | 3.17 | 3.96 | 0.79- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    272

### LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND

**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.84 | 5,771.73 /0.02 | Oil Sales: | 178,027.27 | 0.54 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,425.02- | 0.03- |
| | | | | Other Deducts - Oil: | 52,125.10- | 0.16- |
| | | | | Net Income: | 115,477.15 | 0.35 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB02 | 0.00000306 | 0.35 | | | 0.35 |

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:31.13 | 1,287.83 /0.00 | Oil Sales: | 40,096.23 | 0.12 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Oil: | 12,028.87- | 0.04- |
| | | | | Net Income: | 25,661.59 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.08 | | | 0.08 |

### LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK

**API: 35009218200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.48 | 1,531.33 /0.11 | Gas Sales: | 2,273.80 | 0.17 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 95.26- | 0.01- |
| | | | | Other Deducts - Gas: | 114.31- | 0.01- |
| | | | | Net Income: | 2,064.23 | 0.15 |
| 01/2020 | GAS | $/MCF:1.48 | 1,531.33 /0.78 | Gas Sales: | 2,273.80 | 1.16 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 100.70- | 0.05- |
| | | | | Other Deducts - Gas: | 1,094.08- | 0.56- |
| | | | | Net Income: | 1,079.02 | 0.55 |
| 02/2020 | GAS | $/MCF:1.34 | 1,213.63 /0.09 | Gas Sales: | 1,625.50 | 0.12 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 76.20- | 0.01- |
| | | | | Other Deducts - Gas: | 76.20- | 0.00 |
| | | | | Net Income: | 1,473.10 | 0.11 |
| 02/2020 | GAS | $/MCF:1.34 | 1,213.63 /0.62 | Gas Sales: | 1,625.50 | 0.83 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 68.04- | 0.03- |
| | | | | Other Deducts - Gas: | 865.47- | 0.45- |
| | | | | Net Income: | 691.99 | 0.35 |
| 01/2020 | PRG | $/GAL:0.25 | 10,130.53 /0.74 | Plant Products - Gals - Sales: | 2,530.74 | 0.19 |
| | Roy NRI: | 0.00007322 | | Production Tax - Plant - Gals: | 190.51- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 133.36- | 0.01- |
| | | | | Net Income: | 2,206.87 | 0.16 |
| 01/2020 | PRG | $/GAL:0.25 | 10,130.53 /5.19 | Plant Products - Gals - Sales: | 2,530.74 | 1.30 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Plant - Gals: | 182.35- | 0.10- |
| | | | | Net Income: | 2,348.39 | 1.20 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   273

**LEASE: (RICH08)  Richardson #1-33H    (Continued)**
**API: 35009218200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.21 | 7,904.36 /0.58 | Plant Products - Gals - Sales: | 1,639.82 | 0.12 |
| | Roy NRI: | 0.00007322 | | Production Tax - Plant - Gals: | 114.31- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 76.20- | 0.00 |
| | | | | Net Income: | 1,449.31 | 0.11 |
| 02/2020 | PRG | $/GAL:0.21 | 7,904.36 /4.05 | Plant Products - Gals - Sales: | 1,639.82 | 0.84 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Plant - Gals: | 117.03- | 0.06- |
| | | | | Net Income: | 1,522.79 | 0.78 |

|  | | | | **Total Revenue for LEASE** | | **3.41** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 104455 | Fairway Resources III, LLC | 1 | 6,474.33 | 6,474.33 | 3.79 |
| | | **Total Lease Operating Expense** | | | **6,474.33** | **3.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RICH08** | 0.00007322 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00051256 | 0.00058580 | 0.00 | 2.88 | 3.79 | 0.91- |
| | Total Cash Flow | | 0.53 | 2.88 | 3.79 | 0.38- |

**LEASE: (RNCA01)  R.N. Cash    County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.23 | 338.32 /14.02 | Oil Sales: | 19,361.61 | 802.19 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 892.74- | 36.99- |
| | | | | Net Income: | 18,468.87 | 765.20 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 040820-2 | Stroud Petroleum, Inc. | 1 | 3,244.23 | 3,244.23 | 153.62 |
| | | **Total Lease Operating Expense** | | | **3,244.23** | **153.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RNCA01** | 0.04143202 | 0.04735089 | | 765.20 | 153.62 | 611.58 |

**LEASE: (ROBI02)  Robinson E T   Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:26.57 | 167 /0.08 | Oil Sales: | 4,437.69 | 2.17 |
| | Ovr NRI: | 0.00048825 | | Production Tax - Oil: | 559.72- | 0.28- |
| | | | | Net Income: | 3,877.97 | 1.89 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **ROBI02** | 0.00048825 | | 1.89 | | | 1.89 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   274

## LEASE: (ROBI03)  Robinson No. 1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| AFE 04/28/20 | Sugar Creek Producing Co. | 2 | 23,783.32 | 23,783.32 | 3.62 |
| | **Total ICC - Proven** | | | **23,783.32** | **3.62** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **ROBI03** | **0.00015205** | | **3.62** | | **3.62** |


## LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 52.22 /0.01 | Condensate Sales: | 2,895.86 | 0.33 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 360.36- | 0.04- |
| | | | | Net Income: | 2,535.50 | 0.29 |
| 02/2020 | CND | $/BBL:48.49 | 55.61 /0.01 | Condensate Sales: | 2,696.37 | 0.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 335.31- | 0.05- |
| | | | | Net Income: | 2,361.06 | 0.26 |
| 01/2020 | GAS | $/MCF:2.44 | 436 /0.05 | Gas Sales: | 1,063.28 | 0.12 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 5.67- | 0.00 |
| | | | | Other Deducts - Gas: | 83.78- | 0.01- |
| | | | | Net Income: | 973.83 | 0.11 |
| 02/2020 | GAS | $/MCF:2.09 | 389 /0.04 | Gas Sales: | 813.25 | 0.10 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 5.06- | 0.01- |
| | | | | Other Deducts - Gas: | 80.80- | 0.00 |
| | | | | Net Income: | 727.39 | 0.09 |
| 01/2020 | PRG | $/GAL:0.39 | 418.37 /0.05 | Plant Products - Gals - Sales: | 161.30 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.27- | 0.01- |
| | | | | Net Income: | 160.03 | 0.01 |
| 02/2020 | PRG | $/GAL:0.30 | 496.40 /0.06 | Plant Products - Gals - Sales: | 147.34 | 0.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.79- | 0.00 |
| | | | | Net Income: | 146.55 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.78** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **ROBY01** | **0.00011400** | **0.78** | | | **0.78** |


## LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.72 | 175 /1.66 | Gas Sales: | 301.54 | 2.85 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 21.28- | 0.20- |
| | | | | Net Income: | 280.26 | 2.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| **RPCO01** | **0.00946249** | **2.65** | | | **2.65** |

From:   Sklarco, LLC                                    For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:    Judy Trust fbo Maren Silberstein                                      Account: JUD    Page    275

### LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 60213  Silver Creek Oil & Gas, LLC | 2 | 14,513.69 | 14,513.69 | 2.29 |
| **Total Lease Operating Expense** | | | **14,513.69** | **2.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **SADL01** | **0.00015774** | | **2.29** | **2.29** |

### LEASE: (SADP02)  Sadler Penn Unit #1H    County: GRAYSON, TX

**API: 181-31544**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 269.05 /0.03 | Gas Sales: | 446.32 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 19.23- | 0.00 |
| | | | | Other Deducts - Gas: | 160.93- | 0.02- |
| | | | | Net Income: | 266.16 | 0.03 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.75 | 165.64 /0.02 | Oil Sales: | 7,909.74 | 0.95 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 364.88- | 0.04- |
| | | | | Net Income: | 7,544.86 | 0.91 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.26 | 1,614.10 /0.19 | Plant Products - Gals - Sales: | 412.34 | 0.05 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 17.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.69- | 0.01- |
| | | | | Net Income: | 313.88 | 0.04 |

**Total Revenue for LEASE**                                                                           **0.98**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 60214  Silver Creek Oil & Gas, LLC | 1 | 8,825.40 | 8,825.40 | 1.39 |
| **Total Lease Operating Expense** | | | **8,825.40** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SADP02** | **0.00012050** | **0.00015774** | **0.98** | **1.39** | **0.41-** |

### LEASE: (SADP03)  Sadler Penn Unit #2H    County: GRAYSON, TX

**API: 181-31550**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 1,017.44 /0.12 | Gas Sales: | 1,687.84 | 0.20 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 85.49- | 0.01- |
| | | | | Other Deducts - Gas: | 626.43- | 0.07- |
| | | | | Net Income: | 975.92 | 0.12 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.75 | 497.38 /0.06 | Oil Sales: | 23,751.19 | 2.86 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,095.66- | 0.13- |
| | | | | Net Income: | 22,655.53 | 2.73 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.26 | 6,103.95 /0.74 | Plant Products - Gals - Sales: | 1,559.34 | 0.19 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 78.99- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 321.67- | 0.04- |
| | | | | Net Income: | 1,158.68 | 0.14 |

**Total Revenue for LEASE**                                                                           **2.99**

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   276

## LEASE: (SADP03)  Sadler Penn Unit #2H   (Continued)
API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60215 | Silver Creek Oil & Gas, LLC | 1 | 2,774.83 | 2,774.83 | 0.44 |
| | **Total Lease Operating Expense** | | | **2,774.83** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SADP03** | 0.00012050 | 0.00015774 | | **2.99** | **0.44** | | **2.55** |

## LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 156.90 /0.02 | Gas Sales: | 260.28 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 9.02- | 0.00 |
| | | | | Other Deducts - Gas: | 95.73- | 0.01- |
| | | | | Net Income: | 155.53 | 0.02 |
| 02/2020 | OIL | $/BBL:47.75 | 169.96 /0.02 | Oil Sales: | 8,116.03 | 0.98 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 374.40- | 0.05- |
| | | | | Net Income: | 7,741.63 | 0.93 |
| 02/2020 | PRG | $/GAL:0.26 | 941.27 /0.11 | Plant Products - Gals - Sales: | 240.46 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 8.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.80- | 0.01- |
| | | | | Net Income: | 183.32 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.97** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60216 | Silver Creek Oil & Gas, LLC | 1 | 10,351.85 | | |
| 60216 | Silver Creek Oil & Gas, LLC | 1 | 3,965.00 | 14,316.85 | 2.26 |
| | **Total Lease Operating Expense** | | | **14,316.85** | **2.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SADP05** | 0.00012050 | 0.00015774 | | **0.97** | **2.26** | | **1.29-** |

## LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.66 | 454.31 /0.05 | Gas Sales: | 753.67 | 0.09 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 35.48- | 0.00 |
| | | | | Other Deducts - Gas: | 277.28- | 0.03- |
| | | | | Net Income: | 440.91 | 0.06 |
| 02/2020 | OIL | $/BBL:47.75 | 484.40 /0.06 | Oil Sales: | 23,131.36 | 2.79 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,067.07- | 0.13- |
| | | | | Net Income: | 22,064.29 | 2.66 |
| 02/2020 | PRG | $/GAL:0.26 | 2,725.58 /0.33 | Plant Products - Gals - Sales: | 696.29 | 0.08 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 32.77- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   277

**LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 141.39- | 0.02- |
| | | | | Net Income: | 522.13 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **2.78** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 60217  Silver Creek Oil & Gas, LLC | 1 | 33,877.60 | 33,877.60 | 5.34 |
| | **Total Lease Operating Expense** | | | **33,877.60** | **5.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | | 2.78 | 5.34 | 2.56- |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 1,058.68 /3.87 | Gas Sales: | 2,198.45 | 8.04 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 13.87- | 0.05- |
| | | | | Other Deducts - Gas: | 523.34- | 1.91- |
| | | | | Net Income: | 1,661.24 | 6.08 |
| 01/2020 | GAS | $/MCF:1.86 | 929.05 /3.40 | Gas Sales: | 1,727.92 | 6.32 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 12.00- | 0.04- |
| | | | | Other Deducts - Gas: | 459.85- | 1.68- |
| | | | | Net Income: | 1,256.07 | 4.60 |
| 01/2020 | OIL | $/BBL:59.31 | 324.62 /1.19 | Oil Sales: | 19,253.89 | 70.43 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 2,416.37- | 8.84- |
| | | | | Net Income: | 16,837.52 | 61.59 |
| 02/2020 | OIL | $/BBL:50.62 | 2.93 /0.01 | Oil Sales: | 148.31 | 0.54 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 18.67- | 0.07- |
| | | | | Net Income: | 129.64 | 0.47 |
| 12/2019 | PRG | $/GAL:0.57 | 2,484.12 /9.09 | Plant Products - Gals - Sales: | 1,409.44 | 5.16 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,405.17 | 5.14 |
| 01/2020 | PRG | $/GAL:0.52 | 2,593.75 /9.49 | Plant Products - Gals - Sales: | 1,351.82 | 4.95 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,348.08 | 4.93 |
| | | **Total Revenue for LEASE** | | | | **82.81** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 033120-5  S & P Co. | 4 | 5,340.06 | 5,340.06 | 23.94 |
| | **Total Lease Operating Expense** | | | **5,340.06** | **23.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.00448253 | | 82.81 | 23.94 | 58.87 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   278

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM

**API: 3001541553**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.88 | 857.26 /8.16 | Oil Sales: | 42,756.36 | 406.81 |
|  | Wrk NRI: | 0.00951472 |  | Production Tax - Oil: | 3,456.55- | 32.88- |
|  |  |  |  | Other Deducts - Oil: | 1,757.23- | 16.72- |
|  |  |  |  | Net Income: | 37,542.58 | 357.21 |
| 02/2020 | PRD | $/BBL:7.88 | 266.57 /2.54 | Plant Products Sales: | 2,101.83 | 20.00 |
|  | Wrk NRI: | 0.00951472 |  | Production Tax - Plant: | 20.42- | 0.20- |
|  |  |  |  | Other Deducts - Plant: | 1,904.96- | 18.12- |
|  |  |  |  | Net Income: | 176.45 | 1.68 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.37- | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37- | 0.00 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 48.26 | 0.46 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 48.26 | 0.46 |
| 02/2020 | PRG | $/GAL:0.49 | 1,598.03 /15.20 | Plant Products - Gals - Sales: | 777.78 | 7.40 |
|  | Wrk NRI: | 0.00951472 |  | Other Deducts - Plant - Gals: | 844.84- | 8.04- |
|  |  |  |  | Net Income: | 67.06- | 0.64- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 2.97- | 0.03- |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 2.97- | 0.03- |

**Total Revenue for LEASE** 358.68

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202000080 | Devon Energy Production Co., LP | 1 | 16,975.90 | 16,975.90 | 221.24 |
| | **Total Lease Operating Expense** | | | **16,975.90** | **221.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 358.68 | 221.24 | 137.44 |

### LEASE: (SHAF02)  Shaula 30 Fed Com 4H   County: EDDY, NM

**API: 3001541525**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.88 | 1,145.48 /7.26 | Oil Sales: | 57,131.50 | 362.17 |
|  | Wrk NRI: | 0.00633916 |  | Production Tax - Oil: | 4,618.69- | 29.28- |
|  |  |  |  | Other Deducts - Oil: | 2,625.25- | 16.65- |
|  |  |  |  | Net Income: | 49,887.56 | 316.24 |
| 02/2020 | PRD | $/BBL:7.88 | 359.57 /2.28 | Plant Products Sales: | 2,835.12 | 17.97 |
|  | Wrk NRI: | 0.00633916 |  | Production Tax - Plant: | 27.30- | 0.17- |
|  |  |  |  | Other Deducts - Plant: | 2,569.53- | 16.29- |
|  |  |  |  | Net Income: | 238.29 | 1.51 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 12/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 13.37 | 0.08 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 13.37 | 0.08 |

From: Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To: Judy Trust fbo Maren Silberstein

Account: JUD    Page    279

**LEASE: (SHAF02) Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.49 | 2,155.54 /13.66 | Plant Products - Gals - Sales: | 1,049.14 | 6.65 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant - Gals: | 1,139.35- | 7.22- |
| | | | | Net Income: | 90.21- | 0.57- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 4.46- | 0.03- |
| | | **Total Revenue for LEASE** | | | | **317.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 03202000080 | Devon Energy Production Co., LP | 1 | 7,986.14 | 7,986.14 | 69.35 |
| | | **Total Lease Operating Expense** | | **7,986.14** | | **69.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **SHAF02** | **0.00633916** | **0.00868378** | | **317.23** | **69.35** | | **247.88** |

**LEASE: (SHER02) Sherrod Unit Tract 3    County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.86 | 26.29 /0.01 | Gas Sales: | 49.02 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 3.28- | 0.00 |
| | | | | Net Income: | 45.74 | 0.01 |
| 02/2020 | OIL | $/BBL:49.29 | 38.65 /0.01 | Oil Sales: | 1,905.21 | 0.37 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 43.82- | 0.01- |
| | | | | Net Income: | 1,861.39 | 0.36 |
| 01/2020 | PRD | $/BBL:12.91 | 6.10 /0.00 | Plant Products Sales: | 78.73 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 5.47- | 0.00 |
| | | | | Net Income: | 73.26 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.38** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **SHER02** | **0.00019216** | **0.38** | | | | **0.38** |

**LEASE: (SKLA03) Sklar Mineral Lease (Marathon)    State: LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:5.93 | 5.37-/0.81- | Gas Sales: | 31.85- | 4.78- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.38 | 0.21 |
| | | | | Net Income: | 30.47- | 4.57- |
| 09/2019 | GAS | $/MCF:2.50 | 0.02 /0.00 | Gas Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05 | 0.01 |
| 09/2019 | GAS | $/MCF:2.32 | 2.39 /0.36 | Gas Sales: | 5.55 | 0.83 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13- | 0.02- |
| | | | | Net Income: | 5.42 | 0.81 |

From:   Sklarco, LLC

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   280

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:5.86 | 0.21-/0.03- | Gas Sales: | 1.23- | 0.19- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.01 |
| | | | | Net Income: | 1.21- | 0.18- |
| 09/2019 | GAS | $/MCF:2.35 | 0.17 /0.03 | Gas Sales: | 0.40 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.40 | 0.06 |
| 09/2019 | GAS | $/MCF:5.70 | 0.47-/0.07- | Gas Sales: | 2.68- | 0.40- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Net Income: | 2.60- | 0.39- |
| 09/2019 | GAS | $/MCF:2.34 | 0.38 /0.06 | Gas Sales: | 0.89 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.89 | 0.13 |
| 09/2019 | GAS | $/MCF:3.78 | 48.55-/7.28- | Gas Sales: | 183.64- | 27.54- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 8.20 | 1.23 |
| | | | | Net Income: | 175.44- | 26.31- |
| 09/2019 | GAS | $/MCF:1.97 | 0.38 /0.06 | Gas Sales: | 0.75 | 0.11 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.75 | 0.11 |
| 09/2019 | GAS | $/MCF:2.32 | 42.39 /6.36 | Gas Sales: | 98.52 | 14.78 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.08- | 0.61- |
| | | | | Net Income: | 94.44 | 14.17 |
| 09/2019 | GAS | $/MCF:5.33 | 0.09-/0.01- | Gas Sales: | 0.48- | 0.07- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 0.46- | 0.07- |
| 09/2019 | GAS | $/MCF:2.43 | 0.07 /0.01 | Gas Sales: | 0.17 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.01- |
| | | | | Net Income: | 0.16 | 0.02 |
| 09/2019 | GAS | $/MCF:5.69 | 1.03-/0.15- | Gas Sales: | 5.86- | 0.88- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.20 | 0.03 |
| | | | | Net Income: | 5.66- | 0.85- |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 0.02 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.01 |
| 09/2019 | GAS | $/MCF:2.32 | 0.88 /0.13 | Gas Sales: | 2.04 | 0.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.02- |
| | | | | Net Income: | 1.96 | 0.29 |
| 12/2019 | GAS | $/MCF:2.39 | 1.46 /0.22 | Gas Sales: | 3.49 | 0.52 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.12- | 0.02- |
| | | | | Net Income: | 3.37 | 0.50 |
| 12/2019 | GAS | $/MCF:2.29 | 0.07 /0.01 | Gas Sales: | 0.16 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.16 | 0.02 |
| 12/2019 | GAS | $/MCF:2.47 | 0.15 /0.02 | Gas Sales: | 0.37 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.37 | 0.05 |
| 12/2019 | GAS | $/MCF:2.22 | 1.06 /0.16 | Gas Sales: | 2.35 | 0.35 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.34 | 0.35 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   281

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.33 | 1.20-/0.18- | Gas Sales: | 2.80- | 0.42- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 2.79- | 0.42- |
| 12/2019 | GAS | $/MCF:2.37 | 48.07 /7.21 | Gas Sales: | 113.90 | 17.08 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.83- | 0.72- |
| | | | | Net Income: | 109.07 | 16.36 |
| 12/2019 | GAS | $/MCF:2.60 | 0.05 /0.01 | Gas Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.13 | 0.02 |
| 12/2019 | GAS | $/MCF:4.00 | 0.01 /0.00 | Gas Sales: | 0.04 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04 | 0.01 |
| 12/2019 | GAS | $/MCF:5.00 | 0.01-/0.00- | Gas Sales: | 0.05- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.05- | 0.01- |
| 12/2019 | GAS | $/MCF:2.36 | 0.70 /0.11 | Gas Sales: | 1.65 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 1.60 | 0.24 |
| 01/2020 | GAS | $/MCF:2.10 | 3.71 /0.56 | Gas Sales: | 7.78 | 1.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.26- | 0.04- |
| | | | | Net Income: | 7.52 | 1.13 |
| 01/2020 | GAS | $/MCF:2.13 | 0.30 /0.05 | Gas Sales: | 0.64 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.64 | 0.10 |
| 01/2020 | GAS | $/MCF:2.14 | 0.66 /0.10 | Gas Sales: | 1.41 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.41 | 0.21 |
| 01/2020 | GAS | $/MCF:2.09 | 56.38 /8.46 | Gas Sales: | 117.97 | 17.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.43- | 0.81- |
| | | | | Net Income: | 112.54 | 16.88 |
| 01/2020 | GAS | $/MCF:2.33 | 0.06 /0.01 | Gas Sales: | 0.14 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.14 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 0.79 /0.12 | Gas Sales: | 1.66 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.06- | 0.01- |
| | | | | Net Income: | 1.60 | 0.24 |
| 02/2020 | GAS | $/MCF:1.91 | 3.11 /0.47 | Gas Sales: | 5.95 | 0.89 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19- | 0.03- |
| | | | | Net Income: | 5.76 | 0.86 |
| 02/2020 | GAS | $/MCF:1.92 | 0.26 /0.04 | Gas Sales: | 0.50 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.50 | 0.08 |
| 02/2020 | GAS | $/MCF:1.93 | 0.57 /0.09 | Gas Sales: | 1.10 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 1.09 | 0.16 |
| 02/2020 | GAS | $/MCF:1.91 | 55.66 /8.35 | Gas Sales: | 106.42 | 15.96 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.26- | 0.78- |
| | | | | Net Income: | 101.16 | 15.18 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   282

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.20 | 0.05 /0.01 | Gas Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 02/2020 | GAS | $/MCF:1.92 | 0.65 /0.10 | Gas Sales: | 1.25 | 0.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 1.20 | 0.18 |
| 09/2019 | PRG | $/GAL:0.77 | 19.63 /2.94 | Plant Products - Gals - Sales: | 15.15 | 2.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 15.02 | 2.25 |
| 09/2019 | PRG | $/GAL:0.22 | 0.09 /0.01 | Plant Products - Gals - Sales: | 0.02 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 5.46 /0.82 | Plant Products - Gals - Sales: | 6.38 | 0.96 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.81- | 0.12- |
| | | | | Net Income: | 5.57 | 0.84 |
| 09/2019 | PRG | $/GAL:0.80 | 0.70 /0.11 | Plant Products - Gals - Sales: | 0.56 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.56 | 0.08 |
| 09/2019 | PRG | $/GAL:1.16 | 0.19 /0.03 | Plant Products - Gals - Sales: | 0.22 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 0.20 | 0.03 |
| 09/2019 | PRG | $/GAL:0.79 | 1.54 /0.23 | Plant Products - Gals - Sales: | 1.21 | 0.18 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.21 | 0.18 |
| 09/2019 | PRG | $/GAL:1.19 | 0.43 /0.06 | Plant Products - Gals - Sales: | 0.51 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.02- |
| | | | | Net Income: | 0.43 | 0.06 |
| 09/2019 | PRG | $/GAL:0.83 | 74.48 /11.17 | Plant Products - Gals - Sales: | 61.52 | 9.22 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.40- | 0.06- |
| | | | | Net Income: | 61.12 | 9.16 |
| 09/2019 | PRG | $/GAL:1.17 | 23.64 /3.55 | Plant Products - Gals - Sales: | 27.67 | 4.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.51- | 0.53- |
| | | | | Net Income: | 24.16 | 3.62 |
| 09/2019 | PRG | $/GAL:0.66 | 0.32 /0.05 | Plant Products - Gals - Sales: | 0.21 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.21 | 0.03 |
| 09/2019 | PRG | $/GAL:1.33 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.07 | 0.01 |
| 09/2019 | PRG | $/GAL:0.69 | 4.01 /0.60 | Plant Products - Gals - Sales: | 2.78 | 0.42 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 2.77 | 0.41 |
| 09/2019 | PRG | $/GAL:1.18 | 0.74 /0.11 | Plant Products - Gals - Sales: | 0.87 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11- | 0.02- |
| | | | | Net Income: | 0.76 | 0.11 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   283

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.22 | 4.65 /0.70 | Plant Products - Gals - Sales: | 5.68 | 0.85 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.71- | 0.11- |
| | | | | Net Income: | 4.97 | 0.74 |
| 12/2019 | PRG | $/GAL:1.22 | 4.65-/0.70- | Plant Products - Gals - Sales: | 5.68- | 0.85- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.78 | 0.12 |
| | | | | Net Income: | 4.90- | 0.73- |
| 12/2019 | PRG | $/GAL:0.59 | 52.09 /7.81 | Plant Products - Gals - Sales: | 30.53 | 4.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.20- | 0.03- |
| | | | | Net Income: | 30.33 | 4.55 |
| 12/2019 | PRG | $/GAL:0.59 | 52.11-/7.82- | Plant Products - Gals - Sales: | 30.58- | 4.59- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.20 | 0.03 |
| | | | | Net Income: | 30.38- | 4.56- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.07 | 0.01 |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.04- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04- | 0.01- |
| 12/2019 | PRG | $/GAL:1.22 | 32.25 /4.84 | Plant Products - Gals - Sales: | 39.34 | 5.90 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 4.97- | 0.75- |
| | | | | Net Income: | 34.37 | 5.15 |
| 12/2019 | PRG | $/GAL:1.22 | 32.25-/4.84- | Plant Products - Gals - Sales: | 39.34- | 5.90- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.42 | 0.81 |
| | | | | Net Income: | 33.92- | 5.09- |
| 12/2019 | PRG | $/GAL:1.22 | 0.72 /0.11 | Plant Products - Gals - Sales: | 0.88 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11- | 0.01- |
| | | | | Net Income: | 0.77 | 0.12 |
| 12/2019 | PRG | $/GAL:1.22 | 0.72-/0.11- | Plant Products - Gals - Sales: | 0.88- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12 | 0.02 |
| | | | | Net Income: | 0.76- | 0.11- |
| 01/2020 | PRG | $/GAL:0.74 | 16.97 /2.55 | Plant Products - Gals - Sales: | 12.59 | 1.89 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.04- |
| | | | | Net Income: | 12.38 | 1.85 |
| 01/2020 | PRG | $/GAL:1.20 | 7.41 /1.11 | Plant Products - Gals - Sales: | 8.90 | 1.34 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.11- | 0.17- |
| | | | | Net Income: | 7.79 | 1.17 |
| 01/2020 | PRG | $/GAL:0.74 | 0.90 /0.14 | Plant Products - Gals - Sales: | 0.67 | 0.10 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.67 | 0.10 |
| 01/2020 | PRG | $/GAL:1.23 | 0.40 /0.06 | Plant Products - Gals - Sales: | 0.49 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Net Income: | 0.43 | 0.07 |
| 01/2020 | PRG | $/GAL:0.74 | 1.97 /0.30 | Plant Products - Gals - Sales: | 1.46 | 0.22 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.46 | 0.22 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   284

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:1.20<br>0.15000000 | 0.88 /0.13 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1.06<br>0.13-<br>0.93 | 0.16<br>0.02-<br>0.14 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.78<br>0.15000000 | 71.15 /10.67 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 55.21<br>1.20-<br>54.01 | 8.29<br>0.18-<br>8.11 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:1.20<br>0.15000000 | 35 /5.25 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 41.99<br>5.32-<br>36.67 | 6.30<br>0.80-<br>5.50 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.68<br>0.15000000 | 0.22 /0.03 | Plant Products - Gals - Sales:<br>Net Income: | 0.15<br>0.15 | 0.03<br>0.03 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:1.33<br>0.15000000 | 0.06 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 0.08<br>0.02-<br>0.06 | 0.01<br>0.00<br>0.01 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.65<br>0.15000000 | 2.80 /0.42 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1.83<br>0.01-<br>1.82 | 0.27<br>0.00<br>0.27 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:1.19<br>0.15000000 | 0.83 /0.12 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 0.99<br>0.12-<br>0.87 | 0.15<br>0.02-<br>0.13 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.76<br>0.15000000 | 10.12 /1.52 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7.71<br>0.08-<br>7.63 | 1.16<br>0.01-<br>1.15 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:1.02<br>0.15000000 | 7.05 /1.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7.21<br>0.90-<br>6.31 | 1.08<br>0.13-<br>0.95 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.73<br>0.15000000 | 0.56 /0.08 | Plant Products - Gals - Sales:<br>Net Income: | 0.41<br>0.41 | 0.06<br>0.06 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:1.02<br>0.15000000 | 0.43 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 0.44<br>0.05-<br>0.39 | 0.07<br>0.01-<br>0.06 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.78<br>0.15000000 | 1.23 /0.18 | Plant Products - Gals - Sales:<br>Net Income: | 0.96<br>0.96 | 0.14<br>0.14 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:1.03<br>0.15000000 | 0.95 /0.14 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 0.98<br>0.13-<br>0.85 | 0.15<br>0.02-<br>0.13 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.80<br>0.15000000 | 54.88 /8.23 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 43.63<br>0.46-<br>43.17 | 6.55<br>0.08-<br>6.47 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:1.02<br>0.15000000 | 41.07 /6.16 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 42.04<br>5.33-<br>36.71 | 6.31<br>0.80-<br>5.51 |

From:   Sklarco, LLC     For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein     Account: JUD    Page   285

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.83 | 0.12 /0.02 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.10 | 0.02 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:1.17 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.07 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.06 | 0.01 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.72 | 1.47 /0.22 | Plant Products - Gals - Sales: | 1.06 | 0.16 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.06 | 0.16 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:1.03 | 0.80 /0.12 | Plant Products - Gals - Sales: | 0.82 | 0.12 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.10- | 0.01- |
| | | | | Net Income: | 0.72 | 0.11 |

**Total Revenue for LEASE**      **84.65**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 84.65 | 84.65 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-10  S & P Co. | 6 | 3,314.76 | 3,314.76 | 16.96 |
| **Total Lease Operating Expense** | | | **3,314.76** | **16.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU01 | 0.00511752 | 16.96 | 16.96 |

**LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK**

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-6  S & P Co. | 3 | 4,006.12 | 4,006.12 | 20.50 |
| **Total Lease Operating Expense** | | | **4,006.12** | **20.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU02 | 0.00511752 | 20.50 | 20.50 |

**LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK**

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-8  S & P Co. | 4 | 2,364.10 | 2,364.10 | 12.10 |
| **Total Lease Operating Expense** | | | **2,364.10** | **12.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU03 | 0.00511754 | 12.10 | 12.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   286

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-9 | S & P Co. | 3 | 2,451.56 | 2,451.56 | 12.83 |
| | **Total Lease Operating Expense** | | | **2,451.56** | **12.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.00523540 | 12.83 | 12.83 |

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 033120-7 | S & P Co. | 4 | 1,888.28 | 1,888.28 | 9.66 |
| | **Total Lease Operating Expense** | | | **1,888.28** | **9.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU05 | 0.00511752 | 9.66 | 9.66 |

### LEASE: (SMIT01)  Smith #1-22(Ss&L & Samson)   County: WASHITA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:1.53 | 1,897.07 /0.07 | Gas Sales: | 2,905.48 | 0.11 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 193.65- | 0.01- |
| | | | | Other Deducts - Gas: | 580.95- | 0.02- |
| | | | | Net Income: | 2,130.88 | 0.08 |
| 11/2019 | GAS | $/MCF:1.88 | 2,097.14 /0.08 | Gas Sales: | 3,942.80 | 0.15 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 258.20- | 0.01- |
| | | | | Other Deducts - Gas: | 580.95- | 0.02- |
| | | | | Net Income: | 3,103.65 | 0.12 |
| 01/2020 | GAS | $/MCF:1.53 | 1,860.93 /0.09 | Gas Sales: | 2,853.06 | 0.14 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 204.42- | 0.01- |
| | | | | Other Deducts - Gas: | 408.83- | 0.02- |
| | | | | Net Income: | 2,239.81 | 0.11 |
| 02/2020 | GAS | $/MCF:1.41 | 1,808.25 /0.09 | Gas Sales: | 2,546.51 | 0.12 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 153.31- | 0.00 |
| | | | | Other Deducts - Gas: | 357.73- | 0.02- |
| | | | | Net Income: | 2,035.47 | 0.10 |

**Total Revenue for LEASE**   0.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SMIT01 | multiple | 0.41 | 0.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   287

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121372**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 28,602.28 | 28,602.28 | 25.31 |
| | **Total Lease Operating Expense** | | | **28,602.28** | **25.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **SMIT09** | **0.00088475** | | **25.31** | **25.31** |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA

**API: 1706121376**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 21,351.81 | 21,351.81 | 18.97 |
| | **Total Lease Operating Expense** | | | **21,351.81** | **18.97** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **SMIT10** | **0.00088832** | | **18.97** | **18.97** |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

**API: 1706121376**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 13,664.62 | 13,664.62 | 5.95 |
| | **Total Lease Operating Expense** | | | **13,664.62** | **5.95** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **SMIT11** | **0.00043561** | | **5.95** | **5.95** |

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /15.18 | Gas Sales: | 572,631.13 | 30.99 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 30,622.40- | 1.66- |
| | | | | Other Deducts - Gas: | 181,246.61- | 9.81- |
| | | | | Net Income: | 360,762.12 | 19.52 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /30.95 | Gas Sales: | 572,631.13 | 63.20 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 30,639.19- | 3.39- |
| | | | | Other Deducts - Gas: | 181,439.00- | 20.02- |
| | | | | Net Income: | 360,552.94 | 39.79 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /49.54 | Gas Sales: | 572,631.13 | 101.13 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 30,625.26- | 5.41- |
| | | | | Other Deducts - Gas: | 181,311.52- | 32.02- |
| | | | | Net Income: | 360,694.35 | 63.70 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    288

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 287,138.16 /15.54 | Plant Products - Gals - Sales: | 78,863.71 | 4.27 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 2,171.16- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 51,338.88- | 2.78- |
| | | | | Net Income: | 25,353.67 | 1.37 |
| 01/2020 | PRG | $/GAL:0.27 | 287,138.16 /31.69 | Plant Products - Gals - Sales: | 78,863.71 | 8.70 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 2,196.44- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 51,494.24- | 5.68- |
| | | | | Net Income: | 25,173.03 | 2.78 |
| 01/2020 | PRG | $/GAL:0.27 | 287,138.16 /50.71 | Plant Products - Gals - Sales: | 78,863.71 | 13.93 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 2,176.63- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 51,518.09- | 9.10- |
| | | | | Net Income: | 25,168.99 | 4.45 |

**Total Revenue for LEASE**                                          **131.61**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| SN1A01 | multiple | 131.61 | | 131.61 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /6.69 | Gas Sales: | 668,946.74 | 13.65 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 35,294.12- | 0.72- |
| | | | | Other Deducts - Gas: | 211,644.66- | 4.31- |
| | | | | Net Income: | 422,007.96 | 8.62 |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /37.48 | Gas Sales: | 668,946.74 | 76.46 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 35,731.88- | 4.09- |
| | | | | Other Deducts - Gas: | 211,842.08- | 24.21- |
| | | | | Net Income: | 421,372.78 | 48.16 |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /70.85 | Gas Sales: | 668,946.74 | 144.54 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 35,717.93- | 7.72- |
| | | | | Other Deducts - Gas: | 211,825.90- | 45.77- |
| | | | | Net Income: | 421,402.91 | 91.05 |
| 01/2020 | PRG | $/GAL:0.26 | 327,538.29 /6.68 | Plant Products - Gals - Sales: | 84,059.03 | 1.71 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 2,040.82- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 58,823.53- | 1.20- |
| | | | | Net Income: | 23,194.68 | 0.47 |
| 01/2020 | PRG | $/GAL:0.26 | 327,538.29 /37.44 | Plant Products - Gals - Sales: | 84,059.03 | 9.61 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 2,077.93- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 58,760.52- | 6.72- |
| | | | | Net Income: | 23,220.58 | 2.66 |
| 01/2020 | PRG | $/GAL:0.26 | 327,538.29 /70.77 | Plant Products - Gals - Sales: | 84,059.03 | 18.17 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 2,073.72- | 0.45- |
| | | | | Other Deducts - Plant - Gals: | 58,732.87- | 12.69- |
| | | | | Net Income: | 23,252.44 | 5.03 |

**Total Revenue for LEASE**                                          **155.99**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    289

**LEASE: (SN1A02)  SN1 AGC 2HH    (Continued)**
API: 4236538482

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 155.99 | 155.99 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX**

API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 45,559.83 | 5.25 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 45,559.83 | 5.25 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 39,971.10 | 4.61 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 39,971.10 | 4.61 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 78,072.21 | 9.00 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 78,072.21 | 9.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 57,162.29 | 6.59 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 57,162.29 | 6.59 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 41,394.84 | 4.77 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 41,394.84 | 4.77 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 47,472.32 | 5.47 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 47,472.32 | 5.47 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 38,717.35 | 4.46 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 38,717.35 | 4.46 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 38,674.85 | 4.46 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 38,674.85 | 4.46 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 33,426.12 | 3.85 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 33,426.12 | 3.85 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 25,011.16 | 2.88 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 25,011.16 | 2.88 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 24,076.16 | 2.77 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 24,076.16 | 2.77 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 16,064.94 | 1.85 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 16,064.94 | 1.85 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 16,234.94 | 1.87 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 16,234.94 | 1.87 |
| 01/2020 | GAS | $/MCF:2.04 | 122,734.84 /14.14 | Gas Sales: | 250,400.43 | 28.85 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 85.00- | 0.01- |
| | | | | Other Deducts - Gas: | 79,219.70- | 9.13- |
| | | | | Net Income: | 171,095.73 | 19.71 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 13,918.70 | 1.60 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 13,918.70 | 1.60 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   290

**LEASE: (SN2A01)  SN2 AFTFB 1HH    (Continued)**
**API: 4236538406**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,863.72 | 0.79 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 6,863.72 | 0.79 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,292.48 | 0.49 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 4,292.48 | 0.49 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 7,862.47 | 0.91 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 7,862.47 | 0.91 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,438.73 | 0.74 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 6,438.73 | 0.74 |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,183.73 | 0.71 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 6,183.73 | 0.71 |
| 04/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,526.23 | 0.52 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 4,526.23 | 0.52 |
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,804.69 | 0.32 |
| | Wrk NRI: | 0.00011523 | | Net Income: | 2,804.69 | 0.32 |
| 06/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,317.50 | 0.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 1,317.50 | 0.15 |
| 08/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,317.50 | 0.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 1,317.50 | 0.15 |
| 09/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,018.74 | 0.23 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 2,018.74 | 0.23 |
| 10/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,444.84 | 0.17 |
| | Wrk NRI: | 0.00011523 | | Net Income: | 1,444.84 | 0.17 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,338.74 | 0.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 1,338.74 | 0.15 |
| 01/2020 | PRG | $/GAL:0.26 | 127,890.97 /14.74 | Plant Products - Gals - Sales: | 33,392.95 | 3.85 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 22,843.66- | 2.64- |
| | | | | Net Income: | 10,549.29 | 1.21 |

**Total Revenue for LEASE**                                                            85.68

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|-----------|---|----------|
| SN2A01 | multiple | 85.68 | | 85.68 |

**LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX**
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.04 | 131,760.16 /14.12 | Gas Sales: | 268,404.84 | 28.76 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.00 |
| | | | | Other Deducts - Gas: | 85,016.45- | 9.12- |
| | | | | Net Income: | 183,319.85 | 19.64 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   291

**LEASE: (SN2A02) SN2 AFTB 2HH   (Continued)**
**API: 4236538407**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:0.25 | 125,307.40 /13.43 | Plant Products - Gals - Sales: | 31,480.45 | 3.38 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 22,482.18- | 2.40- |
| | | | | Net Income: | 8,998.27 | 0.98 |

**Total Revenue for LEASE**  20.62

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A02 | 0.00010716 | 20.62 | 20.62 |

**LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND**

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.55 | 6,707.49 /0.33 | Gas Sales: | 10,393.36 | 0.51 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 477.57- | 0.03- |
| | | | | Other Deducts - Gas: | 5,091.61- | 0.25- |
| | | | | Net Income: | 4,824.18 | 0.23 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 60.45 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 1,148.45- | 0.05- |
| | | | | Net Income: | 1,088.00- | 0.05- |
| 03/2020 | OIL | $/BBL:25.46 | 12,041.49 /0.59 | Oil Sales: | 306,570.50 | 14.97 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 13,394.00- | 0.66- |
| | | | | Other Deducts - Oil: | 52,084.51- | 2.54- |
| | | | | Net Income: | 241,091.99 | 11.77 |
| 02/2020 | PRG | $/GAL:0.28 | 76,926.05 /3.76 | Plant Products - Gals - Sales: | 21,251.20 | 1.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,417.18- | 0.80- |
| | | | | Net Income: | 4,617.75 | 0.23 |

**Total Revenue for LEASE**  12.18

**Expenses:**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 03202010200  Marathon Oil Co | 1 | 75,006.62 | 75,006.62 | 3.66 |
| | **Total Lease Operating Expense** | | | **75,006.62** | **3.66** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 03202010200  Marathon Oil Co | 1 | 21,319.76 | 21,319.76 | 1.04 |
| | **Total ICC - Proven** | | | **21,319.76** | **1.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 03202010200  Marathon Oil Co | 1 | 8,933.56 | 8,933.56 | 0.44 |
| | **Total TCC - Proven** | | | **8,933.56** | **0.44** |

**Total Expenses for LEASE**  105,259.94   5.14

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SNID01 | 0.00004882 | 0.00004882 | 12.18 | 5.14 | 7.04 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    292

### LEASE: (SOLM01)  Solmson    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:19.92 | 66.24 /0.64 | Oil Sales: | 1,319.78 | 12.83 |
| | Ovr NRI: | 0.00972110 | | Production Tax - Oil: | 57.32- | 0.56- |
| | | | | Net Income: | 1,262.46 | 12.27 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| SOLM01 | 0.00972110 | 12.27 | | | | 12.27 |

### LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:47.21 | 837.40 /0.03 | Oil Sales: | 39,534.99 | 1.45 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 2,401.41- | 0.09- |
| | | | | Net Income: | 37,133.58 | 1.36 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| STAN02 | 0.00003661 | 1.36 | | | | 1.36 |

### LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.36 | 860.39 /0.03 | Oil Sales: | 43,327.80 | 1.59 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 2,600.36- | 0.10- |
| | | | | Other Deducts - Oil: | 490.42- | 0.01- |
| | | | | Net Income: | 40,237.02 | 1.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| STAN08 | 0.00003660 | 1.48 | | | | 1.48 |

### LEASE: (STAR03)  Starcke #4H    County: CASS, TX

API: 06730793

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:57.23 | 1,008.32 /0.57 | Oil Sales: | 57,704.85 | 32.38 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,660.72- | 1.49- |
| | | | | Net Income: | 55,044.13 | 30.89 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| STAR03 | 0.00056121 | 30.89 | | | | 30.89 |

### LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

API: 17057227030000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 36.22 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 39,605.43 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 115.74 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 27.49 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 329.44 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 25,308.49 | | |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    293

## LEASE: (STAT04) State Lease 3258 #1    (Continued)
**API: 17057227030000**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| I2020031065 | Hilcorp Energy Company | 101 EF | 240.57 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 40.17 | | |
| I2020031065 | Hilcorp Energy Company | 101 EF | 470.97 | 66,174.52 | 527.74 |
| | **Total Lease Operating Expense** | | | **66,174.52** | **527.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| STAT04 | 0.00797502 | 527.74 | 527.74 |

## LEASE: (STEV04)  Stevens #3    County: GREGG, TX

**API: 183-30596**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.97 | 536 /0.14 | Gas Sales: | 1,055.54 | 0.27 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 73.73- | 0.02- |
| | | | | Other Deducts - Gas: | 72.43- | 0.02- |
| | | | | Net Income: | 909.38 | 0.23 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 78.96 | 0.02 |
| | Ovr NRI: | 0.00025536 | | Other Deducts - Gas: | 1,052.85- | 0.27- |
| | | | | Net Income: | 973.89- | 0.25- |
| 01/2020 | PRG | $/GAL:0.57 | 636.89 /0.16 | Plant Products - Gals - Sales: | 362.67 | 0.09 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 25.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.94- | 0.01- |
| | | | | Net Income: | 317.95 | 0.08 |
| | | | | **Total Revenue for LEASE** | | **0.06** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STEV04 | 0.00025536 | 0.06 | 0.06 |

## LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.77- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.77- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 1,069 /0.69 | Gas Sales: | 2,105.48 | 1.36 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 147.17- | 0.09- |
| | | | | Other Deducts - Gas: | 143.23- | 0.10- |
| | | | | Net Income: | 1,815.08 | 1.17 |
| 01/2020 | PRG | $/GAL:0.57 | 1,177.29 /0.76 | Plant Products - Gals - Sales: | 669.26 | 0.43 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 47.39- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 37.45- | 0.02- |
| | | | | Net Income: | 584.42 | 0.38 |
| | | | | **Total Revenue for LEASE** | | **1.55** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STEV07 | 0.00064598 | 1.55 | 1.55 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   294

### LEASE: (STEV09)  Stevens 5   County: GREGG, TX

API: 183-31630
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.43- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.43- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 547 /0.35 | Gas Sales: | 1,077.00 | 0.70 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 75.23- | 0.05- |
| | | | | Other Deducts - Gas: | 73.90- | 0.05- |
| | | | | Net Income: | 927.87 | 0.60 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 75.29 | 0.05 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 1,003.90- | 0.65- |
| | | | | Net Income: | 928.61- | 0.60- |
| 01/2020 | PRG | $/GAL:0.57 | 649.84 /0.42 | Plant Products - Gals - Sales: | 370.04 | 0.24 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 26.30- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 19.32- | 0.01- |
| | | | | Net Income: | 324.42 | 0.21 |

**Total Revenue for LEASE**     **0.21**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.21 | | 0.21 |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo   County: CHEROKEE, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 041420-2 | J-O'B Operating Company | 3 | 969.31 | 969.31 | 14.18 |
| | **Total Lease Operating Expense** | | **969.31** | | **14.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| STOC01 | 0.01463343 | | 14.18 | 14.18 |

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 625.77 /2.29 | Gas Sales: | 1,299.54 | 4.75 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.27- | 0.03- |
| | | | | Other Deducts - Gas: | 309.15- | 1.13- |
| | | | | Net Income: | 982.12 | 3.59 |
| 01/2020 | GAS | $/MCF:1.86 | 701.52 /2.57 | Gas Sales: | 1,304.88 | 4.77 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 9.07- | 0.03- |
| | | | | Other Deducts - Gas: | 347.29- | 1.27- |
| | | | | Net Income: | 948.52 | 3.47 |
| 01/2020 | OIL | $/BBL:59.93 | 9.60 /0.04 | Oil Sales: | 575.35 | 2.10 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 72.02- | 0.26- |
| | | | | Net Income: | 503.33 | 1.84 |
| 02/2020 | OIL | $/BBL:48.35 | 2.67 /0.01 | Oil Sales: | 129.10 | 0.47 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 16.00- | 0.06- |
| | | | | Net Income: | 113.10 | 0.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   295

## LEASE: (TAYL03)  Taylor Heirs 11-1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.57 | 1,495.33 /5.47 | Plant Products - Gals - Sales: | 848.49 | 3.10 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.40- | 0.01- |
| | | | | Net Income: | 846.09 | 3.09 |
| 01/2020 | PRG | $/GAL:0.52 | 1,970.39 /7.21 | Plant Products - Gals - Sales: | 1,026.94 | 3.76 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,024.27 | 3.75 |

**Total Revenue for LEASE** — **16.15**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120-11 | S & P Co. | 4 | 4,447.86 | 4,447.86 | 19.94 |
| | **Total Lease Operating Expense** | | | | **4,447.86** | **19.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.00448254 | 16.15 | 19.94 | 3.79- |

## LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND
API: 33053032160000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 4,054.03 /0.03 | Gas Sales: | 8,502.16 | 0.06 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 369.75- | 0.01- |
| | | | | Other Deducts - Gas: | 7,050.32- | 0.04- |
| | | | | Net Income: | 1,082.09 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 3,406.72 /0.02 | Gas Sales: | 5,278.77 | 0.03 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 314.00- | 0.00 |
| | | | | Other Deducts - Gas: | 5,820.79- | 0.03- |
| | | | | Net Income: | 856.02- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 733.39 /0.00 | Oil Sales: | 38,458.98 | 0.25 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 3,761.02- | 0.02- |
| | | | | Other Deducts - Oil: | 848.71- | 0.00 |
| | | | | Net Income: | 33,849.25 | 0.23 |
| 02/2020 | OIL | $/BBL:45.43 | 512.05 /0.00 | Oil Sales: | 23,260.60 | 0.15 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 2,267.20- | 0.01- |
| | | | | Other Deducts - Oil: | 588.53- | 0.01- |
| | | | | Net Income: | 20,404.87 | 0.13 |
| 09/2018 | PRG | $/GAL:0.62 | 269.30 /0.00 | Plant Products - Gals - Sales: | 167.85 | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 29.10- | 0.00 |
| | | | | Net Income: | 138.75 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 356.19 /0.00 | Plant Products - Gals - Sales: | 196.72 | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 36.26- | 0.00 |
| | | | | Net Income: | 160.46 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 30,554.80 /0.20 | Plant Products - Gals - Sales: | 8,077.22 | 0.05 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,740.26- | 0.02- |
| | | | | Net Income: | 5,336.96 | 0.03 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   296

**LEASE: (THOM02)  Thompson 1-29/32H   (Continued)**
**API: 33053032160000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.08 | 1,814.59 /0.01 | Plant Products - Gals - Sales: | 1,967.56 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 167.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 237.13- | 0.00 |
| | | | | Net Income: | 1,563.19 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 27,515.12 /0.18 | Plant Products - Gals - Sales: | 4,703.35 | 0.03 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,333.12- | 0.02- |
| | | | | Net Income: | 2,370.23 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,575.89 /0.01 | Plant Products - Gals - Sales: | 1,446.51 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 122.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.49- | 0.00 |
| | | | | Net Income: | 1,131.06 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **0.43** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 11,114.79 | 11,114.79 | 0.07 |
| | | **Total Lease Operating Expense** | | | **11,114.79** | **0.07** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 2 | 354.90 | 354.90 | 0.01 |
| | | **Total ICC - Proven** | | | **354.90** | **0.01** |

|  | **Total Expenses for LEASE** | | | **11,469.69** | **0.08** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.43 | 0.00 | 0.43 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.08 | 0.08- |
| | Total Cash Flow | | 0.43 | 0.08 | 0.35 |

**LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND**
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 4,662.37 /0.03 | Gas Sales: | 9,778.00 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 425.23- | 0.01- |
| | | | | Other Deducts - Gas: | 8,108.29- | 0.05- |
| | | | | Net Income: | 1,244.48 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 11,190.40 /0.07 | Gas Sales: | 17,339.71 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,031.42- | 0.01- |
| | | | | Other Deducts - Gas: | 19,120.10- | 0.13- |
| | | | | Net Income: | 2,811.81- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 1,053.91 /0.01 | Oil Sales: | 55,267.00 | 0.37 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,404.74- | 0.04- |
| | | | | Other Deducts - Oil: | 1,219.63- | 0.00 |
| | | | | Net Income: | 48,642.63 | 0.33 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   297

**LEASE: (THOM03)  Thompson 1-29-32T2HD    (Continued)**
**API: 33053064170000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 1,105 /0.01 | Oil Sales: | 50,196.35 | 0.33 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,892.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,270.04- | 0.01- |
| | | | | Net Income: | 44,033.67 | 0.29 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 65.56- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3.26 | 0.00 |
| | | | | Net Income: | 62.30- | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 190.81 /0.00 | Plant Products - Gals - Sales: | 105.37 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 19.46- | 0.00 |
| | | | | Net Income: | 85.91 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 35,139.86 /0.23 | Plant Products - Gals - Sales: | 9,289.28 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,151.44- | 0.02- |
| | | | | Net Income: | 6,137.84 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 2,086.89 /0.01 | Plant Products - Gals - Sales: | 2,262.81 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 192.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 272.72- | 0.00 |
| | | | | Net Income: | 1,797.75 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 90,381.64 /0.60 | Plant Products - Gals - Sales: | 15,449.59 | 0.11 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,663.85- | 0.05- |
| | | | | Net Income: | 7,785.74 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 5,176.48 /0.03 | Plant Products - Gals - Sales: | 4,751.49 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 403.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 632.27- | 0.01- |
| | | | | Net Income: | 3,715.34 | 0.02 |

| | | | | **Total Revenue for LEASE** | | **0.74** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 7,781.60 | 7,781.60 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,781.60** | **0.05** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 354.90 | 354.90 | 0.00 |
| | | **Total ICC - Proven** | | | **354.90** | **0.00** |
| | | **Total Expenses for LEASE** | | | **8,136.50** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.74 | 0.05 | 0.69 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    298

**LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND**

API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 13,468.52 /0.09 | Gas Sales: | 28,246.37 | 0.19 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,228.39- | 0.01- |
| | | | | Other Deducts - Gas: | 23,422.99- | 0.16- |
| | | | | Net Income: | 3,594.99 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 7,078.73 /0.05 | Gas Sales: | 10,968.61 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 652.45- | 0.00 |
| | | | | Other Deducts - Gas: | 12,094.84- | 0.08- |
| | | | | Net Income: | 1,778.68- | 0.01- |
| 01/2020 | OIL | $/BBL:52.44 | 765.14 /0.01 | Oil Sales: | 40,123.79 | 0.27 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,923.84- | 0.03- |
| | | | | Other Deducts - Oil: | 885.45- | 0.00 |
| | | | | Net Income: | 35,314.50 | 0.24 |
| 02/2020 | OIL | $/BBL:45.43 | 535.75 /0.00 | Oil Sales: | 24,337.39 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,372.16- | 0.01- |
| | | | | Other Deducts - Oil: | 615.77- | 0.01- |
| | | | | Net Income: | 21,349.46 | 0.14 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 189.52- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7.30 | 0.00 |
| | | | | Net Income: | 182.22- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 101,510.92 /0.67 | Plant Products - Gals - Sales: | 26,834.58 | 0.18 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 9,103.81- | 0.06- |
| | | | | Net Income: | 17,730.77 | 0.12 |
| 01/2020 | PRG | $/GAL:1.08 | 6,028.53 /0.04 | Plant Products - Gals - Sales: | 6,536.73 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 555.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 787.81- | 0.01- |
| | | | | Net Income: | 5,193.30 | 0.03 |
| 02/2020 | PRG | $/GAL:0.17 | 57,172.86 /0.38 | Plant Products - Gals - Sales: | 9,772.97 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,847.93- | 0.04- |
| | | | | Net Income: | 4,925.04 | 0.03 |
| 02/2020 | PRG | $/GAL:0.92 | 3,274.50 /0.02 | Plant Products - Gals - Sales: | 3,005.66 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 255.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 399.96- | 0.00 |
| | | | | Net Income: | 2,350.22 | 0.02 |

**Total Revenue for LEASE**     **0.59**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 1 | 9,125.49 | 9,125.49 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,125.49** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | | 0.59 | 0.06 | 0.53 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   299

**LEASE: (THOM05) Thompson 7-29-32BHD    County: MC KENZIE, ND**

API: 33053064130000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Gas Sales: | 23.77- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 30.14 | 0.00 |
| | | | | Net Income: | 6.31 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 4,219.21 /0.03 | Gas Sales: | 8,848.58 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 384.81- | 0.00 |
| | | | | Other Deducts - Gas: | 7,337.59- | 0.05- |
| | | | | Net Income: | 1,126.18 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 3,104.56 /0.02 | Gas Sales: | 4,810.56 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 286.15- | 0.00 |
| | | | | Other Deducts - Gas: | 5,304.50- | 0.03- |
| | | | | Net Income: | 780.09- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 1,295.52 /0.01 | Oil Sales: | 67,937.08 | 0.45 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 6,643.78- | 0.04- |
| | | | | Other Deducts - Oil: | 1,499.23- | 0.01- |
| | | | | Net Income: | 59,794.07 | 0.40 |
| 02/2020 | OIL | $/BBL:45.43 | 1,178.31 /0.01 | Oil Sales: | 53,526.62 | 0.35 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,217.24- | 0.03- |
| | | | | Other Deducts - Oil: | 1,354.30- | 0.01- |
| | | | | Net Income: | 46,955.08 | 0.31 |
| 05/2018 | PRG | $/GAL:1.43 | 29.02-/0.00- | Plant Products - Gals - Sales: | 41.56- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.15 | 0.00 |
| | | | | Net Income: | 33.89- | 0.00 |
| 09/2018 | PRG | $/GAL:0.62 | 661.18 /0.00 | Plant Products - Gals - Sales: | 412.12 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 71.42- | 0.00 |
| | | | | Net Income: | 340.70 | 0.00 |
| 10/2018 | PRG | $/GAL:0.55 | 654.44 /0.00 | Plant Products - Gals - Sales: | 361.44 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 66.61- | 0.00 |
| | | | | Net Income: | 294.83 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 31,799.76 /0.21 | Plant Products - Gals - Sales: | 8,406.33 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,851.90- | 0.02- |
| | | | | Net Income: | 5,554.43 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 1,888.52 /0.01 | Plant Products - Gals - Sales: | 2,047.73 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 174.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.79- | 0.00 |
| | | | | Net Income: | 1,626.88 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 25,074.62 /0.17 | Plant Products - Gals - Sales: | 4,286.19 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,126.18- | 0.02- |
| | | | | Net Income: | 2,160.01 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 1,436.11 /0.01 | Plant Products - Gals - Sales: | 1,318.21 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 112.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 175.41- | 0.00 |
| | | | | Net Income: | 1,030.76 | 0.01 |

**Total Revenue for LEASE**                                                                                    **0.79**

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    300

## LEASE: (THOM05)  Thompson 7-29-32BHD    (Continued)
API: 33053064130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200301302 | QEP Energy Company | 1 | 8,316.21 | 8,316.21 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,316.21** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM05 | 0.00000664 | 0.00000664 | 0.79 | 0.06 | 0.73 |

## LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND
API: 33053064150000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 5,327.92 /0.04 | Gas Sales: | 11,173.79 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 485.93- | 0.00 |
| | | | | Other Deducts - Gas: | 9,265.74- | 0.06- |
| | | | | Net Income: | 1,422.12 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 14,518.47 /0.10 | Gas Sales: | 22,496.62 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,338.17- | 0.01- |
| | | | | Other Deducts - Gas: | 24,806.51- | 0.16- |
| | | | | Net Income: | 3,648.06- | 0.02- |
| 01/2020 | OIL | $/BBL:52.44 | 243.53 /0.00 | Oil Sales: | 12,770.82 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,248.90- | 0.01- |
| | | | | Other Deducts - Oil: | 281.83- | 0.01- |
| | | | | Net Income: | 11,240.09 | 0.07 |
| 02/2020 | OIL | $/BBL:45.43 | 645.55 /0.00 | Oil Sales: | 29,325.19 | 0.20 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,858.32- | 0.02- |
| | | | | Other Deducts - Oil: | 741.97- | 0.01- |
| | | | | Net Income: | 25,724.90 | 0.17 |
| 01/2020 | PRG | $/GAL:0.26 | 40,156.03 /0.27 | Plant Products - Gals - Sales: | 10,615.32 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,601.31- | 0.03- |
| | | | | Net Income: | 7,014.01 | 0.04 |
| 01/2020 | PRG | $/GAL:1.08 | 2,384.79 /0.02 | Plant Products - Gals - Sales: | 2,585.82 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 219.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 311.65- | 0.00 |
| | | | | Net Income: | 2,054.37 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 117,261.56 /0.78 | Plant Products - Gals - Sales: | 20,044.38 | 0.13 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 9,943.11- | 0.07- |
| | | | | Net Income: | 10,101.27 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 6,715.99 /0.04 | Plant Products - Gals - Sales: | 6,164.61 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 524.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 820.31- | 0.01- |
| | | | | Net Income: | 4,820.30 | 0.03 |

**Total Revenue for LEASE**                                                                                      **0.37**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    301

## LEASE: (THOM06) Thompson 6-29-32BHD    (Continued)
API: 33053064150000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200301302 | QEP Energy Company | 1 | 7,380.51 | 7,380.51 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,380.51** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | 0.37 | 0.05 | 0.32 |

## LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND
API: 33053064140000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 71.12- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 70.25- | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 7,118.18 /0.05 | Gas Sales: | 14,928.35 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 649.21- | 0.00 |
| | | | | Other Deducts - Gas: | 12,379.17- | 0.09- |
| | | | | Net Income: | 1,899.97 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 1,567.50 /0.01 | Gas Sales: | 2,428.86 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 144.48- | 0.01- |
| | | | | Other Deducts - Gas: | 2,678.25- | 0.01- |
| | | | | Net Income: | 393.87- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 1,321.97 /0.01 | Oil Sales: | 69,324.22 | 0.46 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 6,779.44- | 0.04- |
| | | | | Other Deducts - Oil: | 1,529.85- | 0.01- |
| | | | | Net Income: | 61,014.93 | 0.41 |
| 02/2020 | OIL | $/BBL:45.43 | 937.95 /0.01 | Oil Sales: | 42,607.82 | 0.28 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,152.98- | 0.03- |
| | | | | Other Deducts - Oil: | 1,078.04- | 0.00 |
| | | | | Net Income: | 37,376.80 | 0.25 |
| 03/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 394.03- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 15.21 | 0.00 |
| | | | | Net Income: | 378.82- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 53,649.03 /0.36 | Plant Products - Gals - Sales: | 14,182.22 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,811.40- | 0.03- |
| | | | | Net Income: | 9,370.82 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 3,186.11 /0.02 | Plant Products - Gals - Sales: | 3,454.70 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 293.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 416.36- | 0.00 |
| | | | | Net Income: | 2,744.70 | 0.02 |
| 02/2020 | PRG | $/GAL:0.17 | 12,660.22 /0.08 | Plant Products - Gals - Sales: | 2,164.10 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,073.51- | 0.01- |
| | | | | Net Income: | 1,090.59 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    302

**LEASE: (THOM07)  Thompson 4-29-32THD    (Continued)**
**API: 33053064140000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 725.10 /0.00 | Plant Products - Gals - Sales: | 665.57 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 56.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 88.56- | 0.00 |
|  |  |  |  | Net Income: | 520.43 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.76** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200301302  QEP Energy Company | | 1 | 9,320.59 | 9,320.59 | 0.06 |
| | **Total Lease Operating Expense** | | | | **9,320.59** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | | **0.76** | **0.06** | **0.70** |

**LEASE: (THRA01)  Thrasher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.14- | 0.00 |
|  | Wrk NRI: | 0.00191390 |  | Net Income: | 1.14- | 0.00 |
| 01/2020 | GAS | $/MCF:1.97 | 1,573 /3.01 | Gas Sales: | 3,098.82 | 5.93 |
|  | Wrk NRI: | 0.00191390 |  | Production Tax - Gas: | 217.15- | 0.41- |
|  |  |  |  | Other Deducts - Gas: | 275.90- | 0.53- |
|  |  |  |  | Net Income: | 2,605.77 | 4.99 |
| 01/2020 | PRG | $/GAL:0.60 | 1,187.01 /2.27 | Plant Products - Gals - Sales: | 712.08 | 1.36 |
|  | Wrk NRI: | 0.00191390 |  | Production Tax - Plant - Gals: | 49.35- | 0.09- |
|  |  |  |  | Other Deducts - Plant - Gals: | 70.97- | 0.14- |
|  |  |  |  | Net Income: | 591.76 | 1.13 |

| | | **Total Revenue for LEASE** | | | | **6.12** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 61297-5  Sabine Oil & Gas LLC | | 3 | 4,370.01 | 4,370.01 | 10.20 |
| | **Total Lease Operating Expense** | | | | **4,370.01** | **10.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | | **6.12** | **10.20** | **4.08-** |

**LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.36 | 8,425.21 /0.25 | Oil Sales: | 424,279.45 | 12.66 |
|  | Roy NRI: | 0.00002984 |  | Production Tax - Oil: | 12,879.19- | 0.39- |
|  |  |  |  | Other Deducts - Oil: | 4,802.37- | 0.14- |
|  |  |  |  | Net Income: | 406,597.89 | 12.13 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **TUSC01** | **0.00002984** | | **12.13** | | | **12.13** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    303

## LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:46.62 | 36.30 /0.09 | Condensate Sales: | 1,692.31 | 4.41 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Condensate: | 212.63- | 0.55- |
| | | | | Net Income: | 1,479.68 | 3.86 |
| 02/2020 | GAS | $/MCF:0.99 | 686 /1.79 | Gas Sales: | 678.33 | 1.77 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62- | 0.03- |
| | | | | Net Income: | 667.71 | 1.74 |
| 02/2020 | PRD | $/BBL:15.64 | 38.97 /0.10 | Plant Products Sales: | 609.48 | 1.59 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant: | 0.44- | 0.00 |
| | | | | Other Deducts - Plant: | 130.33- | 0.34- |
| | | | | Net Income: | 478.71 | 1.25 |

**Total Revenue for LEASE**    6.85

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| VAUG01 | 0.00260417 | 6.85 | | | 6.85 |

## LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.64 | 975 /12.20 | Gas Sales: | 1,598.86 | 20.01 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 90.01- | 1.13- |
| | | | | Other Deducts - Gas: | 325.79- | 4.08- |
| | | | | Net Income: | 1,183.06 | 14.80 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 90357-1  Hanna Oil and Gas Company | 101 | 1,414.49 | 1,414.49 | 9.94 |
| | **Total Lease Operating Expense** | | | **1,414.49** | **9.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 14.80 | 9.94 | 4.86 |

## LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.54 | 179.84 /0.01 | Condensate Sales: | 8,730.21 | 0.37 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 401.59- | 0.01- |
| | | | | Net Income: | 8,328.62 | 0.36 |
| 01/2020 | GAS | $/MCF:2.09 | 494 /0.02 | Gas Sales: | 1,034.28 | 0.04 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 51.49- | 0.00 |
| | | | | Other Deducts - Gas: | 208.56- | 0.01- |
| | | | | Net Income: | 774.23 | 0.03 |
| 02/2020 | GAS | $/MCF:1.84 | 101 /0.00 | Gas Sales: | 185.77 | 0.01 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 8.91- | 0.00 |
| | | | | Other Deducts - Gas: | 42.95- | 0.00 |
| | | | | Net Income: | 133.91 | 0.01 |

**Total Revenue for LEASE**    0.40

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    304

## LEASE: (WAKE01)  Wakefield #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.40 | | | 0.40 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 675.11 /2.51 | Gas Sales: | 1,401.70 | 5.22 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 8.80- | 0.04- |
| | | | | Other Deducts - Gas: | 333.42- | 1.23- |
| | | | | Net Income: | 1,059.48 | 3.95 |
| 01/2020 | GAS | $/MCF:1.86 | 697.52 /2.60 | Gas Sales: | 1,297.41 | 4.83 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 9.07- | 0.03- |
| | | | | Other Deducts - Gas: | 345.16- | 1.29- |
| | | | | Net Income: | 943.18 | 3.51 |
| 01/2020 | OIL | $/BBL:59.29 | 13.60 /0.05 | Oil Sales: | 806.35 | 3.00 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 101.09- | 0.37- |
| | | | | Net Income: | 705.26 | 2.63 |
| 02/2020 | OIL | $/BBL:51.35 | 1.87 /0.01 | Oil Sales: | 96.03 | 0.36 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 12.00- | 0.05- |
| | | | | Net Income: | 84.03 | 0.31 |
| 12/2019 | PRG | $/GAL:0.57 | 1,726.86 /6.43 | Plant Products - Gals - Sales: | 979.73 | 3.65 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 977.06 | 3.64 |
| 01/2020 | PRG | $/GAL:0.52 | 2,110.16 /7.86 | Plant Products - Gals - Sales: | 1,100.02 | 4.10 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,097.35 | 4.09 |

**Total Revenue for LEASE** — **18.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120-13 | S & P Co. | 2 | 3,525.53 | 3,525.53 | 15.80 |
| | | **Total Lease Operating Expense** | | | **3,525.53** | **15.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WALL01 | 0.00372315 | 0.00448253 | | 18.13 | 15.80 | 2.33 |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:40.07 | 43.89 /0.36 | Oil Sales: | 1,758.54 | 14.42 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 124.77- | 1.02- |
| | | | | Net Income: | 1,633.77 | 13.40 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    305

## LEASE: (WALL03)  Wallis No. 24-1    (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 042520  Speller Oil Corporation | 102 | 2,867.55 | 2,867.55 | 26.88 |
| **Total Lease Operating Expense** | | | **2,867.55** | **26.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL03** | **0.00820115** | **0.00937266** | **13.40** | **26.88** | **13.48-** |

## LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | | /0.00 | Oil Sales: | 1.33 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.01- |
| | | | | Net Income: | 1.06 | 0.00 |
| 02/2020 | OIL | | /0.00 | Oil Sales: | 2.13 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 1.86 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.01** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-12  S & P Co. | 3 | 3,823.51 | 3,823.51 | 17.14 |
| **Total Lease Operating Expense** | | | **3,823.51** | **17.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL04** | **0.00372315** | **0.00448253** | **0.01** | **17.14** | **17.13-** |

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.08 | 1,573.75 /5.86 | Gas Sales: | 3,268.33 | 12.17 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 20.54- | 0.08- |
| | | | | Other Deducts - Gas: | 777.81- | 2.90- |
| | | | | Net Income: | 2,469.98 | 9.19 |
| 01/2020 | GAS | $/MCF:1.86 | 1,515.60 /5.64 | Gas Sales: | 2,819.14 | 10.49 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 19.74- | 0.07- |
| | | | | Other Deducts - Gas: | 750.33- | 2.79- |
| | | | | Net Income: | 2,049.07 | 7.63 |
| 01/2020 | OIL | $/BBL:65.32 | 1.07 /0.00 | Oil Sales: | 69.89 | 0.26 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 8.80- | 0.03- |
| | | | | Net Income: | 61.09 | 0.23 |
| 02/2020 | OIL | $/BBL:49.03 | 5.07 /0.02 | Oil Sales: | 248.60 | 0.92 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 31.21- | 0.11- |
| | | | | Net Income: | 217.39 | 0.81 |
| 12/2019 | PRG | $/GAL:0.57 | 3,696.98 /13.76 | Plant Products - Gals - Sales: | 2,097.35 | 7.81 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    306

**LEASE: (WALL05)  Waller #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,091.21 | 7.79 |
| 01/2020 | PRG | $/GAL:0.52 | 4,205.91 /15.66 | Plant Products - Gals - Sales: | 2,192.31 | 8.16 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 5.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,186.44 | 8.14 |
| | | **Total Revenue for LEASE** | | | | 33.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 033120-14 | S & P Co. | 3 | 4,035.25 | 4,035.25 | 18.09 |
| | | **Total Lease Operating Expense** | | | **4,035.25** | **18.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WALL05** | **0.00372315** | **0.00448253** | | **33.79** | **18.09** | | **15.70** |

**LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 9.63 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 182.96- | 0.01- |
| | | | | Net Income: | 173.33- | 0.01- |
| 03/2020 | OIL | $/BBL:25.46 | 2,245.60 /0.11 | Oil Sales: | 57,171.89 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,497.83- | 0.12- |
| | | | | Other Deducts - Oil: | 9,713.17- | 0.48- |
| | | | | Net Income: | 44,960.89 | 2.19 |
| | | **Total Revenue for LEASE** | | | | 2.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 3 | 14,441.23 | 14,441.23 | 0.70 |
| | | **Total Lease Operating Expense** | | | **14,441.23** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WARD03** | **0.00004881** | **0.00004881** | | **2.18** | **0.70** | | **1.48** |

**LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND**

**API: 33025011730000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 65.80 /0.00 | Gas Sales: | 101.96 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 472.67- | 0.02- |
| | | | | Other Deducts - Gas: | 49.95- | 0.00 |
| | | | | Net Income: | 420.66- | 0.02- |

From:   Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein | Account: JUD    Page    307

## LEASE: (WARD04)  Wardner 24-35 H    (Continued)
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 16.70 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 317.32- | 0.01- |
| | | | | Net Income: | 300.62- | 0.01- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 3,341.69 /0.16 | Oil Sales: | 85,077.81 | 4.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,717.03- | 0.18- |
| | | | | Other Deducts - Oil: | 14,454.21- | 0.70- |
| | | | | Net Income: | 66,906.57 | 3.27 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.19 | 618.10 /0.03 | Plant Products - Gals - Sales: | 117.69 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.44 | 0.02 |
| | | | | Net Income: | 422.48 | 0.02 |

**Total Revenue for LEASE** — **3.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202010200 | Marathon Oil Co | 2 | 38,128.88 | 38,128.88 | 1.86 |
| | | **Total Lease Operating Expense** | | | **38,128.88** | **1.86** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 03202010200 | Marathon Oil Co | 2 | 3,089.92 | 3,089.92 | 0.15 |
| | | **Total ICC - Proven** | | | **3,089.92** | **0.15** |

**Total Expenses for LEASE** — **41,218.80** — **2.01**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD04** | **0.00004881** | **0.00004881** | **3.26** | **2.01** | **1.25** |

## LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA
**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 29,378.51 /11.77 | Gas Sales: | 61,690.90 | 24.72 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 4,353.13- | 1.74- |
| | | | | Other Deducts - Gas: | 31.49- | 0.00 |
| | | | | Net Income: | 57,306.28 | 22.98 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:56.72 | 416.52 /0.17 | Oil Sales: | 23,626.42 | 9.46 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 2,953.30- | 1.18- |
| | | | | Net Income: | 20,673.12 | 8.28 |
| | | | | | | |
| 01/2020 | PRD | $/BBL:29.49 | 2,691.88 /1.08 | Plant Products Sales: | 79,393.22 | 31.82 |
| | Roy NRI: | 0.00040054 | | Net Income: | 79,393.22 | 31.82 |

**Total Revenue for LEASE** — **63.08**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **WARJ01** | **0.00040054** | **63.08** | | | **63.08** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    308

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121332**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.09 | 26,029.64 /3.47 | Gas Sales: | 54,389.15 | 7.24 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,755.01- | 0.49- |
| | | | | Other Deducts - Gas: | 25.16- | 0.01- |
| | | | | Net Income: | 50,608.98 | 6.74 |
| 01/2020 | OIL | $/BBL:56.72 | 348.30 /0.05 | Oil Sales: | 19,756.26 | 2.63 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 2,469.53- | 0.33- |
| | | | | Net Income: | 17,286.73 | 2.30 |
| 01/2020 | PRD | $/BBL:23.42 | 1,530.41 /0.20 | Plant Products Sales: | 35,847.31 | 4.78 |
| | Roy NRI: | 0.00013316 | | Net Income: | 35,847.31 | 4.78 |
| | | **Total Revenue for LEASE** | | | | 13.82 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 13.82 | | | | 13.82 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.58 | 5.97 /0.06 | Oil Sales: | 152.72 | 1.46 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 4.81- | 0.04- |
| | | | | Net Income: | 147.91 | 1.42 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 1.42 | | | | 1.42 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.39 | 172.62 /0.10 | Oil Sales: | 5,072.78 | 2.81 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 234.43- | 0.13- |
| | | | | Net Income: | 4,838.35 | 2.68 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WCWI01 | 0.00055342 | 2.68 | | | | 2.68 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:55.45 | 15.72 /0.02 | Condensate Sales: | 871.75 | 0.85 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 108.48- | 0.11- |
| | | | | Net Income: | 763.27 | 0.74 |
| 02/2020 | CND | $/BBL:48.49 | 16.27 /0.02 | Condensate Sales: | 788.89 | 0.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 98.10- | 0.10- |
| | | | | Net Income: | 690.79 | 0.67 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   309

**LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.44 | 1,694 /1.65 | Gas Sales: | 4,132.33 | 4.03 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.02- | 0.02- |
| | | | | Other Deducts - Gas: | 325.50- | 0.32- |
| | | | | Net Income: | 3,784.81 | 3.69 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:2.09 | 1,498 /1.46 | Gas Sales: | 3,133.97 | 3.06 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.47- | 0.02- |
| | | | | Other Deducts - Gas: | 311.15- | 0.31- |
| | | | | Net Income: | 2,803.35 | 2.73 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.53 | 4,086.55 /3.99 | Plant Products - Gals - Sales: | 2,174.78 | 2.12 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.93- | 0.01- |
| | | | | Net Income: | 2,169.85 | 2.11 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.41 | 4,589.81 /4.48 | Plant Products - Gals - Sales: | 1,867.86 | 1.82 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 3.07- | 0.01- |
| | | | | Net Income: | 1,864.79 | 1.82 |

**Total Revenue for LEASE**                     **11.76**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WELO01 | 0.00097540 | 11.76 | | 11.76 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | CND | $/BBL:54.58 | 0.26-/0.00- | Condensate Sales: | 14.19- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.65 | 0.00 |
| | | | | Net Income: | 13.54- | 0.00 |
| | | | | | | |
| 09/2019 | CND | $/BBL:55.42 | 0.36-/0.00- | Condensate Sales: | 19.95- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.91 | 0.00 |
| | | | | Net Income: | 19.04- | 0.00 |
| | | | | | | |
| 10/2019 | CND | $/BBL:52.66 | 0.35-/0.00- | Condensate Sales: | 18.43- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.85 | 0.00 |
| | | | | Net Income: | 17.58- | 0.00 |
| | | | | | | |
| 11/2019 | CND | $/BBL:55.54 | 0.24-/0.00- | Condensate Sales: | 13.33- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.62 | 0.00 |
| | | | | Net Income: | 12.71- | 0.00 |
| | | | | | | |
| 12/2019 | CND | $/BBL:58.75 | 0.08-/0.00- | Condensate Sales: | 4.70- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.21 | 0.00 |
| | | | | Net Income: | 4.49- | 0.00 |
| | | | | | | |
| 02/2020 | CND | $/BBL:49.92 | 23.31 /0.00 | Condensate Sales: | 1,163.57 | 0.19 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 53.52- | 0.00 |
| | | | | Net Income: | 1,110.05 | 0.19 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.23 | 6,251 /1.71 | Gas Sales: | 13,929.84 | 3.80 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.17- | 0.00 |
| | | | | Other Deducts - Gas: | 474.00- | 0.13- |
| | | | | Net Income: | 13,451.67 | 3.67 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    310

### LEASE: (WERN01) Werner Burton #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,913.51- | 0.52- |
| | Roy NRI: | 0.00027304 | | Net Income: | 1,913.51- | 0.52- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,540.92- | 0.42- |
| | Roy NRI: | 0.00027304 | | Net Income: | 1,540.92- | 0.42- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 14.17- | 0.00 |
| | Roy NRI: | 0.00027304 | | Net Income: | 14.17- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.62- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 20.62- | 0.01- |
| 01/2020 | PRG | $/GAL:0.39 | 10,685.91 /2.92 | Plant Products - Gals - Sales: | 4,198.77 | 1.15 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,228.06- | 1.42- |
| | | | | Net Income: | 1,029.85- | 0.27- |
| 01/2020 | PRG | $/GAL:1.19 | 3,831.63 /1.05 | Plant Products - Gals - Sales: | 4,550.63 | 1.24 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,874.60- | 0.51- |
| | | | | Net Income: | 2,675.83 | 0.73 |

| | | **Total Revenue for LEASE** | | | | **3.37** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN01 | multiple | 3.37 | | | 3.37 |

### LEASE: (WERN06) Werner-Thompson #6D    County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.23 | 1,265 /0.10 | Gas Sales: | 2,818.80 | 0.23 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Other Deducts - Gas: | 95.92- | 0.01- |
| | | | | Net Income: | 2,722.04 | 0.22 |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 311.82- | 0.03- |
| | Roy NRI: | 0.00008110 | | Net Income: | 311.82- | 0.03- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 274.28- | 0.03- |
| | Roy NRI: | 0.00008110 | | Net Income: | 274.28- | 0.03- |
| 01/2020 | PRG | $/GAL:0.39 | 2,378.23 /0.19 | Plant Products - Gals - Sales: | 934.47 | 0.08 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,163.54- | 0.09- |
| | | | | Net Income: | 229.19- | 0.01- |
| 01/2020 | PRG | $/GAL:1.19 | 852.76 /0.07 | Plant Products - Gals - Sales: | 1,012.78 | 0.08 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 417.21- | 0.03- |
| | | | | Net Income: | 595.53 | 0.05 |

| | | **Total Revenue for LEASE** | | | | **0.20** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN06 | 0.00008110 | 0.20 | | | 0.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   311

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:55.40 | 0.10-/0.00- | Condensate Sales: | 5.54- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.25 | 0.00 |
| | | | | Net Income: | 5.29- | 0.00 |
| 10/2019 | CND | $/BBL:52.66 | 1.45-/0.00- | Condensate Sales: | 76.35- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.50 | 0.00 |
| | | | | Net Income: | 72.85- | 0.01- |
| 11/2019 | CND | $/BBL:55.46 | 1.16-/0.00- | Condensate Sales: | 64.33- | 0.01- |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.95 | 0.00 |
| | | | | Net Income: | 61.38- | 0.01- |
| 11/2019 | CND | $/BBL:55.50 | 0.06-/0.00- | Condensate Sales: | 3.33- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.16 | 0.00 |
| | | | | Net Income: | 3.17- | 0.00 |
| 12/2019 | CND | $/BBL:58.71 | 0.38-/0.00- | Condensate Sales: | 22.31- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.03 | 0.00 |
| | | | | Net Income: | 21.28- | 0.00 |
| 02/2020 | CND | $/BBL:49.91 | 1.14 /0.00 | Condensate Sales: | 56.90 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.62- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.10- | 0.00 |
| | | | | Net Income: | 54.18 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 56.80 /0.01 | Condensate Sales: | 2,835.30 | 0.47 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 130.43- | 0.02- |
| | | | | Net Income: | 2,704.87 | 0.45 |
| 02/2020 | CND | $/BBL:49.92 | 17.99 /0.00 | Condensate Sales: | 898.01 | 0.15 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 41.31- | 0.01- |
| | | | | Net Income: | 856.70 | 0.14 |
| 01/2020 | GAS | $/MCF:1.98 | 652 /0.11 | Gas Sales: | 1,294.21 | 0.22 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Net Income: | 1,293.78 | 0.22 |
| 01/2020 | GAS | $/MCF:2.22 | 139 /0.02 | Gas Sales: | 308.88 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 10.51- | 0.00 |
| | | | | Net Income: | 298.28 | 0.05 |
| 01/2020 | GAS | $/MCF:2.23 | 6,028 /1.65 | Gas Sales: | 13,435.20 | 3.67 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.02- | 0.00 |
| | | | | Other Deducts - Gas: | 457.17- | 0.13- |
| | | | | Net Income: | 12,974.01 | 3.54 |
| 01/2020 | GAS | $/MCF:2.23 | 6,466 /1.77 | Gas Sales: | 14,409.36 | 3.93 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.31- | 0.00 |
| | | | | Other Deducts - Gas: | 490.32- | 0.13- |
| | | | | Net Income: | 13,914.73 | 3.80 |
| 11/2015 | PRG | $/GAL:0.33 | 5.30 /0.00 | Plant Products - Gals - Sales: | 1.74 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1.29- | 0.00 |
| | | | | Net Income: | 0.45 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   312

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 151.92- | 0.03- |
| | Roy NRI: | 0.00016656 | | Net Income: | 151.92- | 0.03- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,731.48- | 0.47- |
| | Roy NRI: | 0.00027306 | | Net Income: | 1,731.48- | 0.47- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,480.73- | 0.68- |
| | Roy NRI: | 0.00027306 | | Net Income: | 2,480.73- | 0.68- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,151.24- | 0.32- |
| | Roy NRI: | 0.00027306 | | Net Income: | 1,151.24- | 0.32- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,433.36- | 0.39- |
| | Roy NRI: | 0.00027306 | | Net Income: | 1,433.36- | 0.39- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.47- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 11.47- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.84- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 9.84- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 0.50- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.30- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 16.30- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.19- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 20.19- | 0.00 |
| 01/2020 | PRG | $/GAL:0.44 | 849.11 /0.14 | Plant Products - Gals - Sales: | 376.98 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 426.85- | 0.07- |
| | | | | Net Income: | 49.95- | 0.01- |
| 01/2020 | PRG | $/GAL:1.19 | 521.32 /0.09 | Plant Products - Gals - Sales: | 619.15 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.08- | 0.04- |
| | | | | Net Income: | 357.02 | 0.06 |
| 01/2020 | PRG | $/GAL:0.39 | 9,476.74 /2.59 | Plant Products - Gals - Sales: | 3,723.66 | 1.02 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,636.45- | 1.26- |
| | | | | Net Income: | 913.33- | 0.24- |
| 01/2020 | PRG | $/GAL:1.19 | 3,398.06 /0.93 | Plant Products - Gals - Sales: | 4,035.70 | 1.10 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,662.49- | 0.45- |
| | | | | Net Income: | 2,373.02 | 0.65 |
| 01/2020 | PRG | $/GAL:0.39 | 9,829.69 /2.68 | Plant Products - Gals - Sales: | 3,862.34 | 1.06 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,809.13- | 1.31- |
| | | | | Net Income: | 947.35- | 0.25- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   313

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.19 | 3,524.62 /0.96 | Plant Products - Gals - Sales: | 4,186.01 | 1.14 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.46- |
| | | | | Net Income: | 2,461.40 | 0.68 |

|  |  |  | **Total Revenue for LEASE** |  |  | **7.18** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN08 | multiple | 7.18 | | 7.18 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:54.55 | 0.62-/0.00- | Condensate Sales: | 33.82- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 1.55 | 0.00 |
| | | | | Net Income: | 32.27- | 0.00 |
| 09/2019 | CND | $/BBL:55.45 | 0.88-/0.00- | Condensate Sales: | 48.80- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 2.25 | 0.00 |
| | | | | Net Income: | 46.55- | 0.00 |
| 10/2019 | CND | $/BBL:52.65 | 0.88-/0.00- | Condensate Sales: | 46.33- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 2.13 | 0.00 |
| | | | | Net Income: | 44.20- | 0.00 |
| 11/2019 | CND | $/BBL:55.46 | 0.48-/0.00- | Condensate Sales: | 26.62- | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 1.22 | 0.00 |
| | | | | Net Income: | 25.40- | 0.00 |
| 02/2020 | CND | $/BBL:49.92 | 18.15 /0.00 | Condensate Sales: | 906.00 | 0.04 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 41.68- | 0.00 |
| | | | | Net Income: | 864.32 | 0.04 |
| 01/2020 | GAS | $/MCF:2.23 | 778 /0.06 | Gas Sales: | 1,734.48 | 0.14 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 59.02- | 0.00 |
| | | | | Net Income: | 1,674.94 | 0.14 |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 268.24- | 0.03- |
| | Roy NRI: | 0.00008109 | | Net Income: | 268.24- | 0.03- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 170.29- | 0.02- |
| | Roy NRI: | 0.00008109 | | Net Income: | 170.29- | 0.02- |
| 01/2020 | PRG | $/GAL:0.39 | 1,401.74 /0.11 | Plant Products - Gals - Sales: | 550.78 | 0.04 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 685.78- | 0.05- |
| | | | | Net Income: | 135.08- | 0.01- |
| 01/2020 | PRG | $/GAL:1.19 | 502.62 /0.04 | Plant Products - Gals - Sales: | 596.93 | 0.05 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 245.90- | 0.02- |
| | | | | Net Income: | 351.00 | 0.03 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.15** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   314

## LEASE: (WERN10) Werner-Thompson #7   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN10 | multiple | 0.15 | | | 0.15 |

## LEASE: (WERN16) Werner-Brelsford #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:55.47 | 0.30-/0.00- | Condensate Sales: | 16.64- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.77 | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |
| 09/2019 | CND | $/BBL:55.47 | 0.30-/0.00- | Condensate Sales: | 16.64- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.77 | 0.00 |
| | | | | Net Income: | 15.87- | 0.00 |
| 10/2019 | CND | $/BBL:52.68 | 0.31-/0.00- | Condensate Sales: | 16.33- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.76 | 0.00 |
| | | | | Net Income: | 15.57- | 0.00 |
| 10/2019 | CND | $/BBL:52.68 | 0.31-/0.00- | Condensate Sales: | 16.33- | 0.00 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 0.76 | 0.00 |
| | | | | Net Income: | 15.57- | 0.00 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.03 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.03 |
| 02/2020 | CND | $/BBL:49.92 | 9.47 /0.00 | Condensate Sales: | 472.72 | 0.03 |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 450.97 | 0.03 |

**Total Revenue for LEASE**                                            0.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN16 | 0.00002944 | 0.02 | | | 0.02 |
| | 0.00006728 | 0.06 | | | 0.06 |
| | Total Cash Flow | 0.08 | | | 0.08 |

## LEASE: (WERN17) Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.92 | 61.90 /0.00 | Condensate Sales: | 3,089.88 | 0.09 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 142.14- | 0.00 |
| | | | | Net Income: | 2,947.74 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   315

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | CND | $/BBL:49.92 | 61.90 /0.00 | Condensate Sales: | 3,089.88 | 0.09 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 142.14- | 0.00 |
| | | | | Net Income: | 2,947.74 | 0.09 |
| 01/2020 | GAS | $/MCF:2.23 | 2,707 /0.11 | Gas Sales: | 6,043.49 | 0.26 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 197.07- | 0.01- |
| | | | | Net Income: | 5,846.42 | 0.25 |
| 01/2020 | GAS | $/MCF:2.23 | 2,707 /0.11 | Gas Sales: | 6,043.49 | 0.26 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 197.07- | 0.01- |
| | | | | Net Income: | 5,846.42 | 0.25 |

**Total Revenue for LEASE**                                                                    **0.68**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **WERN17** | **0.00004246** | **0.50** | | | **0.50** |
| | 0.00002944 | 0.18 | | | 0.18 |
| Total Cash Flow | | 0.68 | | | 0.68 |

**LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX**

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.23 | 11,801 /0.35 | Gas Sales: | 26,300.82 | 0.77 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,511.61- | 0.07- |
| | | | | Net Income: | 23,789.21 | 0.70 |
| 01/2020 | GAS | $/MCF:2.23 | 11,801 /0.35 | Gas Sales: | 26,300.82 | 0.77 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,511.61- | 0.07- |
| | | | | Net Income: | 23,789.21 | 0.70 |

**Total Revenue for LEASE**                                                                    **1.40**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **WERN18** | **0.00002944** | **1.40** | | | **1.40** |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | CND | $/BBL:55.45 | 156.48 /0.02 | Condensate Sales: | 8,677.59 | 0.99 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,079.81- | 0.13- |
| | | | | Net Income: | 7,597.78 | 0.86 |
| 02/2020 | CND | $/BBL:48.49 | 234.19 /0.03 | Condensate Sales: | 11,355.18 | 1.30 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,412.07- | 0.16- |
| | | | | Net Income: | 9,943.11 | 1.14 |
| 01/2020 | GAS | $/MCF:2.44 | 2,835 /0.32 | Gas Sales: | 6,914.53 | 0.79 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 36.86- | 0.01- |
| | | | | Other Deducts - Gas: | 544.76- | 0.06- |
| | | | | Net Income: | 6,332.91 | 0.72 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   316

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:2.09 | 3,766 /0.43 | Gas Sales: | 7,878.56 | 0.90 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 48.96- | 0.01- |
| | | | | Other Deducts - Gas: | 782.23- | 0.09- |
| | | | | Net Income: | 7,047.37 | 0.80 |
| 01/2020 | PRG | $/GAL:0.48 | 6,538.86 /0.75 | Plant Products - Gals - Sales: | 3,161.37 | 0.36 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 8.24- | 0.01 |
| | | | | Net Income: | 3,153.13 | 0.37 |
| 02/2020 | PRG | $/GAL:0.37 | 11,259.46 /1.28 | Plant Products - Gals - Sales: | 4,207.38 | 0.48 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.72- | 0.01- |
| | | | | Net Income: | 4,199.66 | 0.47 |

**Total Revenue for LEASE** | | | | | | **4.36**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| WHIT07 | 0.00011400 | 4.36 | | | | 4.36 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX**
**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.98 | 269.33 /0.03 | Gas Sales: | 533.75 | 0.06 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 20.99- | 0.00 |
| | | | | Other Deducts - Gas: | 125.94- | 0.02- |
| | | | | Net Income: | 386.82 | 0.04 |
| 01/2020 | GAS | $/MCF:2.06 | 73,067.27 /8.52 | Gas Sales: | 150,773.69 | 17.59 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 4,659.95- | 0.55- |
| | | | | Other Deducts - Gas: | 21,536.52- | 2.51- |
| | | | | Net Income: | 124,577.22 | 14.53 |
| 02/2020 | OIL | $/BBL:50.54 | 60.80 /0.01 | Oil Sales: | 3,072.96 | 0.36 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 125.94- | 0.02- |
| | | | | Other Deducts - Oil: | 398.82- | 0.04- |
| | | | | Net Income: | 2,548.20 | 0.30 |
| 02/2020 | OIL | $/BBL:50.54 | 278.86 /0.03 | Oil Sales: | 14,094.40 | 1.64 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 566.75- | 0.06- |
| | | | | Other Deducts - Oil: | 1,784.21- | 0.21- |
| | | | | Net Income: | 11,743.44 | 1.37 |
| 02/2020 | OIL | $/BBL:50.54 | 309.97 /0.04 | Oil Sales: | 15,666.76 | 1.83 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 629.72- | 0.08- |
| | | | | Other Deducts - Oil: | 1,994.12- | 0.23- |
| | | | | Net Income: | 13,042.92 | 1.52 |
| 01/2020 | PRG | $/GAL:0.44 | 536.35 /0.06 | Plant Products - Gals - Sales: | 237.79 | 0.03 |
| | Roy NRI: | 0.00011664 | | Other Deducts - Plant - Gals: | 62.97- | 0.01- |
| | | | | Net Income: | 174.82 | 0.02 |
| 01/2020 | PRG | $/GAL:0.60 | 1,986.05 /0.23 | Plant Products - Gals - Sales: | 1,183.62 | 0.14 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.01- |
| | | | | Net Income: | 1,141.64 | 0.13 |

**Total Revenue for LEASE** | | | | | | **17.91**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   317

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO01 | 0.00011664 | 17.91 | | | 17.91 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 111,133.98 /26.22 | Gas Sales: | 229,324.02 | 54.11 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 15,159.69- | 3.57- |
| | | | | Other Deducts - Gas: | 27,268.77- | 6.44- |
| | | | | Net Income: | 186,895.56 | 44.10 |
| 02/2020 | OIL | $/BBL:50.54 | 62.48 /0.01 | Oil Sales: | 3,158.00 | 0.74 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 124.51- | 0.03- |
| | | | | Other Deducts - Oil: | 404.67- | 0.09- |
| | | | | Net Income: | 2,628.82 | 0.62 |
| 02/2020 | OIL | $/BBL:50.54 | 446.58 /0.11 | Oil Sales: | 22,571.10 | 5.33 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 902.73- | 0.22- |
| | | | | Other Deducts - Oil: | 2,863.84- | 0.67- |
| | | | | Net Income: | 18,804.53 | 4.44 |
| 02/2020 | OIL | $/BBL:50.54 | 668.45 /0.16 | Oil Sales: | 33,784.97 | 7.97 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 1,359.29- | 0.32- |
| | | | | Other Deducts - Oil: | 4,285.39- | 1.01- |
| | | | | Net Income: | 28,140.29 | 6.64 |
| 01/2020 | PRG | $/GAL:0.54 | 2,417.25 /0.57 | Plant Products - Gals - Sales: | 1,313.20 | 0.31 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 93.39- | 0.02- |
| | | | | Net Income: | 1,219.81 | 0.29 |

**Total Revenue for LEASE**      56.09

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WIEO02 | 0.00023597 | 56.09 | | | 56.09 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 187,291.69 /44.90 | Gas Sales: | 386,474.82 | 92.65 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 25,544.39- | 6.13- |
| | | | | Other Deducts - Gas: | 45,951.30- | 11.01- |
| | | | | Net Income: | 314,979.13 | 75.51 |
| 02/2020 | OIL | $/BBL:50.54 | 109.52 /0.03 | Oil Sales: | 5,535.25 | 1.33 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 224.70- | 0.06- |
| | | | | Other Deducts - Oil: | 704.74- | 0.17- |
| | | | | Net Income: | 4,605.81 | 1.10 |
| 02/2020 | OIL | $/BBL:50.53 | 818.73 /0.20 | Oil Sales: | 41,366.91 | 9.92 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 1,664.83- | 0.40- |
| | | | | Other Deducts - Oil: | 5,249.83- | 1.26- |
| | | | | Net Income: | 34,452.25 | 8.26 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   318

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   (Continued)**
**API: 42365383290100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.54 | 1,171.64 /0.28 | Oil Sales: | 59,217.37 | 14.20 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 2,379.79- | 0.57- |
| | | | | Other Deducts - Oil: | 7,507.05- | 1.80- |
| | | | | Net Income: | 49,330.53 | 11.83 |
| 01/2020 | PRG | $/GAL:0.54 | 4,073.75 /0.98 | Plant Products - Gals - Sales: | 2,213.16 | 0.53 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 163.42- | 0.04- |
| | | | | Net Income: | 2,049.74 | 0.49 |
| | | **Total Revenue for LEASE** | | | | **97.19** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| **WIEO03** | **0.00023972** | **97.19** | | | **97.19** |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA**
**API: 1708121579**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202003-0034 | Vine Oil & Gas LP | 2 | 22,962.08 | 22,962.08 | 17.87 |
| | | **Total Lease Operating Expense** | | | **22,962.08** | **17.87** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202003-0034 | Vine Oil & Gas LP | 2 | 148.25 | 148.25 | 0.12 |
| | | **Total ICC - Proven** | | | **148.25** | **0.12** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202003-0034 | Vine Oil & Gas LP | 2 | 80,115.86 | 80,115.86 | 62.35 |
| | | **Total TCC - Proven** | | | **80,115.86** | **62.35** |
| | | **Total Expenses for LEASE** | | | **103,226.19** | **80.34** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| **WILA01** | **0.00077825** | | **80.34** | | **80.34** |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA**
**API: 1708121578**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202003-0034 | Vine Oil & Gas LP | 2 | 21,191.64 | 21,191.64 | 17.43 |
| | | **Total Lease Operating Expense** | | | **21,191.64** | **17.43** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202003-0034 | Vine Oil & Gas LP | 2 | 148.25 | 148.25 | 0.12 |
| | | **Total ICC - Proven** | | | **148.25** | **0.12** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202003-0034 | Vine Oil & Gas LP | 2 | 83,934.41 | 83,934.41 | 69.04 |
| | | **Total TCC - Proven** | | | **83,934.41** | **69.04** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   319

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   (Continued)**
**API: 1708121578**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **105,274.30** | **86.59** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WILA02 | 0.00082251 | | 86.59 | | 86.59 |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA**
**API: 17081217700000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 20,299.63 | 20,299.63 | 20.93 |
| | **Total Lease Operating Expense** | | | **20,299.63** | **20.93** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 148.25 | 148.25 | 0.15 |
| | **Total ICC - Proven** | | | **148.25** | **0.15** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 84,455.14 | 84,455.14 | 87.08 |
| | **Total TCC - Proven** | | | **84,455.14** | **87.08** |
| | **Total Expenses for LEASE** | | | **104,903.02** | **108.16** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WILA03 | 0.00103107 | | 108.16 | | 108.16 |

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA**
**API: 1708121576**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202003-0034 | Vine Oil & Gas LP | 2 | 18,796.80 | 18,796.80 | 9.92 |
| | **Total Lease Operating Expense** | | | **18,796.80** | **9.92** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WILA04 | 0.00052766 | | 9.92 | | 9.92 |

**LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 765.78 /2.20 | Gas Sales: | 1,193.26 | 3.43 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,193.26 | 3.43 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    320

## LEASE: (WILL10)  Williamson Unit #2    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832 | Highmark Energy Operating, LLC | 1 | 3,164.55 | 3,164.55 | 11.27 |
| | **Total Lease Operating Expense** | | | **3,164.55** | **11.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | | 3.43 | 11.27 | | 7.84- |

## LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,247.74 /4.66 | Gas Sales: | 1,944.26 | 7.25 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 1,943.60 | 7.25 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-2 | Highmark Energy Operating, LLC | 2 | 3,203.33 | 3,203.33 | 14.74 |
| | **Total Lease Operating Expense** | | | **3,203.33** | **14.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL20 | 0.00373157 | 0.00460241 | | 7.25 | 14.74 | | 7.49- |

## LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,117.12 /4.17 | Gas Sales: | 1,740.72 | 6.50 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 1,740.06 | 6.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-1 | Highmark Energy Operating, LLC | 2 | 2,898.94 | 2,898.94 | 13.34 |
| | **Total Lease Operating Expense** | | | **2,898.94** | **13.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL21 | 0.00373157 | 0.00460241 | | 6.49 | 13.34 | | 6.85- |

## LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 795.60 /2.89 | Gas Sales: | 1,239.73 | 4.50 |
| | Wrk NRI: | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 1,239.06 | 4.50 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD    Page    321

## LEASE: (WILL22)  Williamson Unit Well #8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-3 | Highmark Energy Operating, LLC | 3 | 3,635.29 | 3,635.29 | 16.27 |
| | **Total Lease Operating Expense** | | | **3,635.29** | **16.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL22 | 0.00362851 | 0.00447536 | | 4.50 | 16.27 | | 11.77- |

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,957.19 /5.62 | Gas Sales: | 3,049.75 | 8.76 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 3,048.05 | 8.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-7 | Highmark Energy Operating, LLC | 2 | 3,307.57 | 3,307.57 | 11.78 |
| | **Total Lease Operating Expense** | | | **3,307.57** | **11.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL23 | 0.00287326 | 0.00356139 | | 8.76 | 11.78 | | 3.02- |

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 926.39 /2.66 | Gas Sales: | 1,443.53 | 4.15 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,442.68 | 4.15 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-5 | Highmark Energy Operating, LLC | 2 | 3,049.12 | 3,049.12 | 10.86 |
| | **Total Lease Operating Expense** | | | **3,049.12** | **10.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL24 | 0.00287328 | 0.00356139 | | 4.15 | 10.86 | | 6.71- |

## LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 598.03 /1.72 | Gas Sales: | 931.86 | 2.68 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 931.01 | 2.68 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   322

### LEASE: (WILL25)  Williamson Unit Well #15   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB01832-10   Highmark Energy Operating, LLC | 2 | 3,203.39 | 3,203.39 | 11.41 |
| **Total Lease Operating Expense** | | | **3,203.39** | **11.41** |

| LEASE Summary: WILL25 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 2.68 | Expenses 11.41 | Net Cash 8.73- |
|---|---|---|---|---|---|

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,318.31 /3.79 | Gas Sales: | 2,054.23 | 5.90 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,053.38 | 5.90 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB01832-6   Highmark Energy Operating, LLC | 2 | 3,164.38 | 3,164.38 | 11.27 |
| **Total Lease Operating Expense** | | | **3,164.38** | **11.27** |

| LEASE Summary: WILL26 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 5.90 | Expenses 11.27 | Net Cash 5.37- |
|---|---|---|---|---|---|

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,625.85 /4.67 | Gas Sales: | 2,533.45 | 7.28 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,532.60 | 7.28 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB01832-8   Highmark Energy Operating, LLC | 2 | 3,320.36 | 3,320.36 | 11.83 |
| **Total Lease Operating Expense** | | | **3,320.36** | **11.83** |

| LEASE Summary: WILL27 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 7.28 | Expenses 11.83 | Net Cash 4.55- |
|---|---|---|---|---|---|

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,636.08 /4.70 | Gas Sales: | 2,549.38 | 7.33 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.01- |
| | | | | Net Income: | 2,547.68 | 7.32 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   323

## LEASE: (WILL28)  Williamson Unit Well #9    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-4 | Highmark Energy Operating, LLC | 2 | 3,203.55 | 3,203.55 | 11.41 |
| | **Total Lease Operating Expense** | | | **3,203.55** | **11.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|-----------|----------|--|----------|
| **WILL28** | **0.00287326** | **0.00356139** | | **7.32** | **11.41** | | **4.09-** |

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.56 | 795.92 /2.29 | Gas Sales: | 1,240.24 | 3.56 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,240.24 | 3.56 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01832-9 | Highmark Energy Operating, LLC | 2 | 3,359.33 | 3,359.33 | 11.96 |
| | **Total Lease Operating Expense** | | | **3,359.33** | **11.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|-----------|----------|--|----------|
| **WILL29** | **0.00287326** | **0.00356139** | | **3.56** | **11.96** | | **8.40-** |

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX
API: 183-31083
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.87 | 419 /1.42 | Gas Sales: | 782.12 | 2.65 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 415.19- | 1.41- |
| | | | | Net Income: | 366.20 | 1.24 |
| 02/2020 | GAS | $/MCF:1.87 | 419 /2.83 | Gas Sales: | 782.12 | 5.28 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Other Deducts - Gas: | 414.95- | 2.80- |
| | | | | Net Income: | 366.33 | 2.48 |
| 02/2020 | PRD | $/BBL:11.45 | 25.48 /0.09 | Plant Products Sales: | 291.69 | 0.99 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant: | 92.13- | 0.31- |
| | | | | Net Income: | 199.43 | 0.68 |
| 02/2020 | PRD | $/BBL:11.45 | 25.48 /0.17 | Plant Products Sales: | 291.69 | 1.97 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 92.13- | 0.62- |
| | | | | Net Income: | 199.56 | 1.35 |

| | **Total Revenue for LEASE** | | | | | **5.75** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page    324

## LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)
API: 183-31083

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-18 | Amplify Energy Operating, LLC | 2 | 2,466.48 | 2,466.48 | 22.18 |
| | **Total Lease Operating Expense** | | | **2,466.48** | **22.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 1.92 | 0.00 | 0.00 | | 1.92 |
| | 0.00675962 | 0.00899436 | 0.00 | 3.83 | 22.18 | | 18.35- |
| | Total Cash Flow | | 1.92 | 3.83 | 22.18 | | 16.43- |

## LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX
API: 183-31112

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108134-19 | Amplify Energy Operating, LLC | 4 | 68.70 | 68.70 | 0.93 |
| | **Total Lease Operating Expense** | | | **68.70** | **0.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.93 | 0.93 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:44.13 | 175.66 /1.09 | Condensate Sales: | 7,752.37 | 48.27 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Condensate: | 357.15- | 2.22- |
| | | | | Net Income: | 7,395.22 | 46.05 |
| 02/2020 | GAS | $/MCF:1.45 | 3,809 /23.72 | Gas Sales: | 5,508.99 | 34.30 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 307.05- | 1.91- |
| | | | | Net Income: | 5,201.94 | 32.39 |
| | | **Total Revenue for LEASE** | | | | **78.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 041420-4 | J-O'B Operating Company | 1 | 3,832.48 | 3,832.48 | 29.57 |
| | **Total Lease Operating Expense** | | | **3,832.48** | **29.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 78.44 | 29.57 | 48.87 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    325 |

### LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 041420-5 | J-O'B Operating Company | 1 | 848.90 | 848.90 | 6.81 |
| | **Total Lease Operating Expense** | | | **848.90** | **6.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WOMA02 | 0.00801969 | 6.81 | 6.81 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.32 | 108.73 /1.59 | Oil Sales: | 2,970.83 | 43.32 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 137.34- | 2.00- |
| | | | | Net Income: | 2,833.49 | 41.32 |
| 03/2020 | OIL | $/BBL:27.32 | 58.58 /0.85 | Oil Sales: | 1,600.58 | 23.34 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 74.00- | 1.08- |
| | | | | Net Income: | 1,526.58 | 22.26 |
| | | **Total Revenue for LEASE** | | | | 63.58 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 63.58 | 63.58 |

### LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:5.67 | 80.48-/0.01- | Gas Sales: | 456.08- | 0.05- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 12.51 | 0.00 |
| | | | | Net Income: | 443.57- | 0.05- |
| 09/2019 | GAS | $/MCF:2.32 | 64.73 /0.01 | Gas Sales: | 150.37 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Net Income: | 149.53 | 0.02 |
| 09/2019 | GAS | $/MCF:3.78 | 18,148.78-/2.13- | Gas Sales: | 68,680.11- | 8.05- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3,091.55 | 0.36 |
| | | | | Net Income: | 65,588.56- | 7.69- |
| 09/2019 | GAS | $/MCF:2.28 | 2,028.22 /0.24 | Gas Sales: | 4,627.44 | 0.54 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,627.44 | 0.54 |
| 09/2019 | GAS | $/MCF:2.28 | 2,010.97-/0.24- | Gas Sales: | 4,588.88- | 0.53- |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,588.88- | 0.53- |
| 09/2019 | GAS | $/MCF:2.21 | 142.39 /0.02 | Gas Sales: | 314.01 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 14.04- | 0.01- |
| | | | | Other Deducts - Gas: | 10.57- | 0.00 |
| | | | | Net Income: | 289.40 | 0.03 |
| 09/2019 | GAS | $/MCF:2.32 | 15,846.27 /1.86 | Gas Sales: | 36,824.52 | 4.31 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,556.23- | 0.18- |
| | | | | Net Income: | 35,268.29 | 4.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   326

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:4.78 | 30.67-/0.00- | Gas Sales: | 146.68- | 0.02- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 6.25 | 0.00 |
| | | | | Net Income: | 140.43- | 0.02- |
| 09/2019 | GAS | $/MCF:2.32 | 26.79 /0.00 | Gas Sales: | 62.24 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.34- | 0.00 |
| | | | | Net Income: | 59.90 | 0.01 |
| 12/2019 | GAS | $/MCF:2.37 | 26.68 /0.00 | Gas Sales: | 63.28 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Net Income: | 62.93 | 0.01 |
| 12/2019 | GAS | $/MCF:2.31 | 397.94 /0.05 | Gas Sales: | 919.56 | 0.11 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 40.44- | 0.01- |
| | | | | Other Deducts - Gas: | 0.75- | 0.00 |
| | | | | Net Income: | 878.37 | 0.10 |
| 12/2019 | GAS | $/MCF:2.33 | 450.62-/0.05- | Gas Sales: | 1,050.56- | 0.12- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 45.81 | 0.00 |
| | | | | Other Deducts - Gas: | 31.82 | 0.01 |
| | | | | Net Income: | 972.93- | 0.11- |
| 12/2019 | GAS | $/MCF:2.37 | 17,968.94 /2.11 | Gas Sales: | 42,581.78 | 4.99 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,821.83- | 0.22- |
| | | | | Net Income: | 40,759.95 | 4.77 |
| 12/2019 | GAS | $/MCF:2.37 | 21.28 /0.00 | Gas Sales: | 50.40 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.46- | 0.00 |
| | | | | Net Income: | 48.94 | 0.01 |
| 01/2020 | GAS | $/MCF:2.07 | 26.04 /0.00 | Gas Sales: | 53.91 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 53.91 | 0.01 |
| 01/2020 | GAS | $/MCF:2.09 | 113.73 /0.01 | Gas Sales: | 238.00 | 0.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Net Income: | 236.52 | 0.03 |
| 01/2020 | GAS | $/MCF:2.07 | 5,052.92 /0.59 | Gas Sales: | 10,468.14 | 1.23 |
| | Roy NRI: | 0.00011718 | | Net Income: | 10,468.14 | 1.23 |
| 01/2020 | GAS | $/MCF:2.09 | 21,076.01 /2.47 | Gas Sales: | 44,101.52 | 5.17 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,035.48- | 0.24- |
| | | | | Net Income: | 42,066.04 | 4.93 |
| 01/2020 | GAS | $/MCF:2.09 | 24.17 /0.00 | Gas Sales: | 50.58 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.89- | 0.00 |
| | | | | Net Income: | 48.69 | 0.01 |
| 02/2020 | GAS | $/MCF:1.85 | 11.11 /0.00 | Gas Sales: | 20.57 | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 20.57 | 0.00 |
| 02/2020 | GAS | $/MCF:1.91 | 97.40 /0.01 | Gas Sales: | 186.28 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Net Income: | 185.01 | 0.02 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   327

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.85 | 2,600.88 /0.30 | Gas Sales: | 4,809.91 | 0.56 |
|  | Roy NRI | 0.00011718 |  | Net Income: | 4,809.91 | 0.56 |
| 02/2020 | GAS | $/MCF:1.91 | 20,807.74 /2.44 | Gas Sales: | 39,789.91 | 4.66 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 1,989.36- | 0.23- |
|  |  |  |  | Net Income: | 37,800.55 | 4.43 |
| 02/2020 | GAS | $/MCF:1.91 | 19.83 /0.00 | Gas Sales: | 37.97 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gas: | 1.46- | 0.00 |
|  |  |  |  | Net Income: | 36.51 | 0.01 |
| 09/2019 | PRG | $/GAL:0.78 | 262.54 /0.03 | Plant Products - Gals - Sales: | 203.70 | 0.02 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Gals: | 0.20- | 0.00 |
|  |  |  |  | Net Income: | 203.50 | 0.02 |
| 09/2019 | PRG | $/GAL:1.17 | 74.06 /0.01 | Plant Products - Gals - Sales: | 86.60 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 10.84- | 0.00 |
|  |  |  |  | Net Income: | 75.76 | 0.01 |
| 09/2019 | PRG | $/GAL:0.83 | 27,844.04 /3.26 | Plant Products - Gals - Sales: | 22,982.86 | 2.69 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 275.13- | 0.03- |
|  |  |  |  | Net Income: | 22,707.73 | 2.66 |
| 09/2019 | PRG | $/GAL:0.45 | 192.19 /0.02 | Plant Products - Gals - Sales: | 86.11 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 0.24- | 0.00 |
|  |  |  |  | Net Income: | 85.87 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 8,837.66 /1.04 | Plant Products - Gals - Sales: | 10,332.78 | 1.21 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 1,291.65- | 0.15- |
|  |  |  |  | Net Income: | 9,041.13 | 1.06 |
| 09/2019 | PRG | $/GAL:0.70 | 122.23 /0.01 | Plant Products - Gals - Sales: | 85.03 | 0.01 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 0.67- | 0.00 |
|  |  |  |  | Net Income: | 84.36 | 0.01 |
| 09/2019 | PRG | $/GAL:1.17 | 22.70 /0.00 | Plant Products - Gals - Sales: | 26.54 | 0.00 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 3.32- | 0.00 |
|  |  |  |  | Net Income: | 23.22 | 0.00 |
| 12/2019 | PRG | $/GAL:0.51 | 406.72 /0.05 | Plant Products - Gals - Sales: | 207.67 | 0.02 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 1.19- | 0.01 |
|  |  |  |  | Net Income: | 206.48 | 0.03 |
| 12/2019 | PRG | $/GAL:0.51 | 374.27-/0.04- | Plant Products - Gals - Sales: | 191.18- | 0.02- |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 1.07 | 0.00 |
|  |  |  |  | Net Income: | 190.11- | 0.02- |
| 01/2020 | PRG | $/GAL:0.73 | 335.92 /0.04 | Plant Products - Gals - Sales: | 245.21 | 0.03 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 0.48- | 0.00 |
|  |  |  |  | Net Income: | 244.73 | 0.03 |
| 01/2020 | PRG | $/GAL:1.20 | 150.80 /0.02 | Plant Products - Gals - Sales: | 180.76 | 0.02 |
|  | Roy NRI | 0.00011718 |  | Production Tax - Plant - Gals: | 22.60- | 0.00 |
|  |  |  |  | Net Income: | 158.16 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   328

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | PRG | $/GAL:0.78 | 26,596.25 /3.12 | Plant Products - Gals - Sales: | 20,713.88 | 2.43 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 567.97- | 0.07- |
| | | | | Net Income: | 20,145.91 | 2.36 |
| 01/2020 | PRG | $/GAL:1.20 | 13,085.27 /1.53 | Plant Products - Gals - Sales: | 15,684.72 | 1.84 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,960.61- | 0.23- |
| | | | | Net Income: | 13,724.11 | 1.61 |
| 01/2020 | PRG | $/GAL:0.66 | 85.42 /0.01 | Plant Products - Gals - Sales: | 56.03 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.66- | 0.01- |
| | | | | Net Income: | 55.37 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 25.33 /0.00 | Plant Products - Gals - Sales: | 30.36 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 3.79- | 0.00 |
| | | | | Net Income: | 26.57 | 0.00 |
| 02/2020 | PRG | $/GAL:0.79 | 210.09 /0.02 | Plant Products - Gals - Sales: | 165.15 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 164.93 | 0.02 |
| 02/2020 | PRG | $/GAL:1.02 | 162.19 /0.02 | Plant Products - Gals - Sales: | 165.81 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 20.73- | 0.00 |
| | | | | Net Income: | 145.08 | 0.02 |
| 02/2020 | PRG | $/GAL:0.80 | 20,511.61 /2.40 | Plant Products - Gals - Sales: | 16,325.65 | 1.91 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 305.32- | 0.03- |
| | | | | Net Income: | 16,020.33 | 1.88 |
| 02/2020 | PRG | $/GAL:1.02 | 15,353.47 /1.80 | Plant Products - Gals - Sales: | 15,696.43 | 1.84 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,962.16- | 0.23- |
| | | | | Net Income: | 13,734.27 | 1.61 |
| 02/2020 | PRG | $/GAL:1.02 | 24.36 /0.00 | Plant Products - Gals - Sales: | 24.91 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Net Income: | 21.79 | 0.00 |

**Total Revenue for LEASE**                                     **23.78**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| **WTGL01** | **0.00011718** | **23.78** | | | **23.78** |

**LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | OIL | $/BBL:21.81 | 734.50 /8.24 | Oil Sales: | 16,019.73 | 179.75 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 819.35- | 9.19- |
| | | | | Other Deducts - Oil: | 31.58- | 0.36- |
| | | | | Net Income: | 15,168.80 | 170.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD    Page   329

## LEASE: (YARB02) Yarbrough #3-4-5    (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 033120-3  Blackbird Company | 2 | 6,772.34 | 6,772.34 | 89.69 |
| **Total Lease Operating Expense** | | | **6,772.34** | **89.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 170.20 | 89.69 | 80.51 |

## LEASE: (YOUN01) Young L #1    Parish: LINCOLN, LA
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0018959-200  Nadel & Gussman - Jetta Operating Co | 2 | 4,206.44 | 4,206.44 | 8.70 |
| **Total Lease Operating Expense** | | | **4,206.44** | **8.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| YOUN01 | 0.00206865 | 8.70 | 8.70 |

## LEASE: (YOUN03) Youngblood #1-D Alt.    Parish: BIENVILLE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.71 | 1,946 /12.52 | Gas Sales: | 3,319.00 | 21.35 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 249.09- | 1.60- |
| | | | | Net Income: | 3,069.91 | 19.75 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 20031701550  Xtreme Energy Company | 3 | 1,501.24 | 1,501.24 | 12.88 |
| **Total Lease Operating Expense** | | | **1,501.24** | **12.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | 19.75 | 12.88 | 6.87 |

## LEASE: (ZORR01) Zorro 27-34-26-35 LL    County: MC KENZIE, ND
**API: 3305305156**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.10 | 352.47 /0.00 | Gas Sales: | 739.22 | 0.01 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Gas: | 32.75- | 0.00 |
| | | | | Other Deducts - Gas: | 610.90- | 0.01- |
| | | | | Net Income: | 95.57 | 0.00 |
| 02/2020 | GAS | $/MCF:1.55 | 302.45 /0.00 | Gas Sales: | 468.65 | 0.00 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Gas: | 27.10- | 0.00 |
| | | | | Other Deducts - Gas: | 503.89- | 0.00 |
| | | | | Net Income: | 62.34- | 0.00 |
| 01/2020 | OIL | $/BBL:52.44 | 891.37 /0.01 | Oil Sales: | 46,743.45 | 0.56 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Oil: | 4,571.20- | 0.05- |
| | | | | Other Deducts - Oil: | 1,031.53- | 0.01- |
| | | | | Net Income: | 41,140.72 | 0.50 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   330

**LEASE: (ZORR01) Zorro 27-34-26-35 LL   (Continued)**
**API: 3305305156**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.43 | 554.20 /0.01 | Oil Sales: | 25,175.47 | 0.30 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Oil: | 2,453.86- | 0.03- |
| | | | | Other Deducts - Oil: | 636.97- | 0.00 |
| | | | | Net Income: | 22,084.64 | 0.27 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 39.85- | 0.00 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 1.88 | 0.00 |
| | | | | Net Income: | 37.97- | 0.00 |
| 05/2018 | PRG | $/GAL:0.71 | 27.51-/0.00- | Plant Products - Gals - Sales: | 19.40- | 0.00 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 2.78 | 0.00 |
| | | | | Net Income: | 16.62- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 3,009.02 /0.04 | Plant Products - Gals - Sales: | 780.71 | 0.01 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 267.60- | 0.00 |
| | | | | Net Income: | 513.11 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 163.98 /0.00 | Plant Products - Gals - Sales: | 177.80 | 0.00 |
| | Wrk NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 15.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.35- | 0.00 |
| | | | | Net Income: | 141.33 | 0.00 |
| 02/2020 | PRG | $/GAL:0.12 | 2,199.10 /0.03 | Plant Products - Gals - Sales: | 270.95 | 0.00 |
| | Wrk NRI: | 0.00001200 | | Other Deducts - Plant - Gals: | 190.22- | 0.00 |
| | | | | Net Income: | 80.73 | 0.00 |

| | | | **Total Revenue for LEASE** | | | **0.78** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200301302 | QEP Energy Company | 3 | 8,867.82 | 8,867.82 | 0.11 |
| | | **Total Lease Operating Expense** | | | **8,867.82** | **0.11** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200301302 | QEP Energy Company | 3 | 61,827.83 | 61,827.83 | 0.75 |
| | | **Total ICC - Proven** | | | **61,827.83** | **0.75** |
| | | **Total Expenses for LEASE** | | | **70,695.65** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZORR01 | 0.00001200 | 0.00001218 | 0.78 | 0.86 | 0.08- |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein
% Stanley Silberstein
61 West 90th
New York, NY 10024

Account:  JUD

Date:  05/31/2020

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 04/30/2020 | | Balance Forward | 23,402.95 | |
| 05/04/2020 | 5793 | Payment-Thank You! Ck# 126 | | (12,880.80) |
| | | New Balance Forward | 10,522.15 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| | Unpaid Previous Balance | | | 10,522.15 | |
| 1BKE01 | B&K Exploration LLC #1 | 1.95 | 26.76 | 24.81 | |
| 1DIC01 | Bickham Dickson #1 | 132.55 | 317.14 | 184.59 | |
| 1FAV01 | John T. Favell etal #1 | | 15.26 | 15.26 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 | |
| 1KEY02 | Albert Key etal #1 | 156.28 | 471.68 | 315.40 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 316.55 | 139.21 | (177.34) | |
| 1SUN01 | Sun # R-1 | | 1.63 | 1.63 | |
| 1TAY01 | Taylor #1 | | 7.42 | 7.42 | |
| 1TEL01 | Teledyne #1 | | 2.57 | 2.57 | |
| 1VIC03 | Vickers #1 | 33.29 | 34.69 | 1.40 | |
| 1WAR01 | Hilliard Warren #1 | 16.94 | 3.01 | (13.93) | |
| 1WIG01 | Wiggins #1; GR RA SUD | 533.81 | 128.40 | (405.41) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 66.66 | 217.47 | 150.81 | |
| 1WIL07 | GC Williams #4 | 109.43 | 84.63 | (24.80) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 22.82 | | (22.82) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 7.45 | | (7.45) | |
| 2BRO01 | J. Brown Heirs #1 | 269.99 | 73.75 | (196.24) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 261.21 | 39.12 | (222.09) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 7.48 | | (7.48) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 1.88 | | (1.88) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 14.91 | | (14.91) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.58 | | (0.58) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.48 | | (1.48) | |
| 2HAR08 | Hartman 35-13-25 1H | 6.10 | 2.41 | (3.69) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.43 | | (2.43) | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2HAY03 | Haynesville Mercantile #3 | 75.01 | 108.28 | 33.27 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 0.80 | | (0.80) | |
| 2ROG02 | Rogers 28-5 #1 | 1,016.21 | 72.28 | (943.93) | |
| 2SOL01 | Solomon 28-12 #1 | | 1.31 | 1.31 | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 9.48 | | (9.48) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 24.41 | | (24.41) | |
| ALEX01 | Alexander Unit 1 #6 | 7.53 | 9.87 | 2.34 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 5.54 | 28.60 | 23.06 | |
| ALMO01 | Override: Almond-Hook #1 | 0.85 | | (0.85) | |
| ALMO01 | Almond-Hook #1 | 25.43 | 60.11 | 34.68 | |
| ANDE01 | Anderson Gu | 12.44 | 8.90 | (3.54) | |
| ANTH01 | Anthony | 32.84 | 61.30 | 28.46 | |
| BADL01 | Badlands 21-15H | | 0.33 | 0.33 | |
| BADL02 | Badlands 21-15 MBH | | 0.38 | 0.38 | |
| BADL03 | Badlands 31-15 TFH | | 0.68 | 0.68 | |
| BADL04 | Badlands 31-15 MBH | | 0.80 | 0.80 | |
| BADL05 | Badlands 11-15 TFH | | 0.89 | 0.89 | |
| BADL06 | Badlands 41-15 TFH | | 0.80 | 0.80 | |
| BADL07 | Badlands 41-15 MBH | | 0.18 | 0.18 | |
| BADL08 | Badlands 21-15 TFH | | (0.01) | (0.01) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.17 | | (1.17) | |
| BART02 | Override: Barton H.P. 1 | 2.15 | | (2.15) | |
| BART05 | Override: Barton, HP #3 | 1.13 | | (1.13) | |
| BART07 | Override: Barton, HP #5 | 0.79 | | (0.79) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| BEAD01 | Bear Den 24-13H #2 | 25.07 | 2.90 | (22.17) | |
| BEAL02 | Beall, R #2 | 1.12 | 3.99 | 2.87 | |
| BEAL03 | Beall, R #4 | 1.00 | 2.58 | 1.58 | |
| BEAL05 | Beall #5 | 0.85 | 2.58 | 1.73 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.33 | | (0.33) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.13 | | (0.13) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.95 | | (0.95) | |
| BETT03 | Betty #1H | | 0.01 | 0.01 | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 0.51 | | (0.51) | |
| BLAM02 | Blackstone Minerals 35H #2 | 13.40 | 46.58 | 33.18 | |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 13.16 | | (13.16) | |
| BLAN01 | Blanche 14-36 H | 1.91 | 0.07 | (1.84) | |
| BMSM02 | B M Smith #3 | 0.09 | 27.75 | 27.66 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | (0.63) | | 0.63 | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.38 | | (1.38) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | (0.02) | | 0.02 | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 6.35 | | (6.35) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.01 | | (0.01) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.50 | | (0.50) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.34 | | (0.34) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | 0.04 | (0.11) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.15 | 0.04 | (0.11) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.04 | | (0.04) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.03 | | (0.03) | |
| BOLI02 | Bolinger, SH 6-2 | 0.17 | | (0.17) | |
| BOND01 | Bond No. 1, R.L. | | 123.04 | 123.04 | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| BORD03 | Borders-Smith #3-2A | | 2.25 | 2.25 | |
| BORD04 | Borders-Smith Unit 3 #3 | 25.34 | 9.44 | (15.90) | |
| BORD05 | Borders-Smith Unit 3 #4 | 5.55 | 17.70 | 12.15 | |
| BORD06 | Borders-Smith #3-1A | | 14.07 | 14.07 | |
| BOYC01 | Boyce #1 | 20.93 | 68.15 | 47.22 | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 134.76 | 134.76 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 8.84 | 8.84 | |
| BROW04 | Brown A2 | | 10.22 | 10.22 | |
| BROW08 | Brown A-3 | | 14.35 | 14.35 | |
| BURG01 | Burgess Simmons | 5.13 | | (5.13) | |
| CALH01 | Calhoun Cadeville Unit | 5.52 | 8.59 | 3.07 | |
| CAMP01 | Campbell No. B-1 | | 188.72 | 188.72 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.16 | | (0.16) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 15.62 | 30.77 | 15.15 | |
| CARR02 | Carr 3-A | | 0.37 | 0.37 | |
| CART01 | Carthage Gas Unit #13-10 | 21.08 | 9.19 | (11.89) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 63.99 | 25.99 | (38.00) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 12.85 | 14.14 | 1.29 | |
| CART13 | Carthage Gas Unit #13-3 | 14.61 | 7.72 | (6.89) | |
| CART14 | Carthage Gas Unit #13-6 | | 7.50 | 7.50 | |
| CART16 | Carthage Gas Unit #13-8 | 16.04 | 10.40 | (5.64) | |
| CART25 | Carthage 13-6 APO | 10.08 | | (10.08) | |
| CART48 | Carthage Gas Unit #13-12 | 11.42 | 7.50 | (3.92) | |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 0.49 | | (0.49) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 5.13 | | (5.13) | |
| CCBR01 | Override: C.C. Brown Unit #1 | 3.99 | | (3.99) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 303.06 | 303.06 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.08 | | (0.08) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.38 | | (0.38) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.05 | | (0.05) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.52 | | (0.52) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 9.58 | | (9.58) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 4.23 | | (4.23) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 16.73 | | (16.73) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.24 | | (0.24) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 84.00 | | (84.00) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 8.73 | | (8.73) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 1.80 | | (1.80) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 18.25 | | (18.25) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.29 | | (0.29) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 23.60 | | (23.60) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 26.15 | | (26.15) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 23.14 | | (23.14) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 2.87 | | (2.87) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 29.56 | | (29.56) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 3.39 | | (3.39) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.08 | | (0.08) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.06) | | 0.06 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | 105.35 | 18.59 | (86.76) | |
| CLAY05 | Clayton Franks #4 | 77.68 | 126.81 | 49.13 | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account:  JUD    Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 68.34 | 68.34 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.16 | | (0.16) | |
| COOK02 | Cooke, J W #2 | 0.06 | 15.56 | 15.50 | |
| COOK03 | Cooke, J W #3 | 33.42 | 15.61 | (17.81) | |
| COOK05 | Cooke, J W #5 | 24.56 | 16.59 | (7.97) | |
| CORB03 | West Corbin 19 Fed #1 | | (62.52) | (62.52) | |
| COTT07 | Cottle-Reeves 1-1 | | 0.01 | 0.01 | |
| COTT09 | Cottle Reeves 1-4 | 1.74 | 28.59 | 26.85 | |
| COTT10 | Cottle Reeves 1-5 | 0.12 | | (0.12) | |
| COTT11 | Cottle-Reeves 1-3H | 0.57 | 0.01 | (0.56) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.61 | 0.61 | |
| CUMM01 | Cummins Estate #1 & #4 | 14.32 | 20.54 | 6.22 | |
| CUMM02 | Cummins Estate #2 & #3 | 13.99 | 20.57 | 6.58 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.01 | | (0.01) | |
| CVUB01 | CVU Bodcaw Sand | | 3.75 | 3.75 | |
| CVUD01 | CVU Davis Sand | | 1.58 | 1.58 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.37 | | (0.37) | |
| CVUG01 | CVU Gray et al Sand | | 15.94 | 15.94 | |
| CVUT01 | CVU Taylor Sand | | 0.10 | 0.10 | |
| DANZ01 | Danzinger #1 | 71.64 | 64.73 | (6.91) | |
| DAVI02 | Davis Bros. Lbr C1 | 2.33 | 3.36 | 1.03 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 9.08 | | (9.08) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 152.93 | 54.92 | (98.01) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 13.52 | | (13.52) | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.33 | | (0.33) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.24 | | (2.24) | |
| DCDR04 | Override: D.C. Driggers #5 | 3.22 | | (3.22) | |
| DCDR05 | Override: D.C. Driggers #6 | 3.24 | | (3.24) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.12 | | (0.12) | |
| DCDR08 | Override: D.C. Driggers #9 | 2.69 | | (2.69) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.62 | | (2.62) | |
| DEAS01 | Deason #1 | | 364.60 | 364.60 | |
| DEMM01 | Demmon 34H #1 | 169.30 | | (169.30) | |
| DENM01 | Denmon #1 | | 7.56 | 7.56 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.75 | | (0.75) | |
| DOBB01 | Dobbins A-3 | | (16.06) | (16.06) | |
| DREW03 | Override: Drewett 1-23 | 2.28 | | (2.28) | |
| DROK01 | Droke #1 aka PBSU #3 | 1,019.34 | | (1,019.34) | |
| DROK02 | Droke A-1 aka PBSU #2 | 85.36 | | (85.36) | |
| DUNA01 | Dunaway 23 #1 | | 282.39 | 282.39 | |
| DUNN01 | Dunn #1, A.W. | | 1.80 | 1.80 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 19.76 | 2.65 | (17.11) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 12.19 | (2.97) | (15.16) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 14.36 | 2.08 | (12.28) | |
| ELKC01 | Royalty: Elk City Unit | 0.21 | | (0.21) | |
| ELLE01 | Ellen Graham #4 | 113.24 | 92.86 | (20.38) | |
| ELLE04 | Ellen Graham #1 | 22.68 | 54.61 | 31.93 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 1.16 | 1.16 | |
| ELLI02 | Ellis Estate A #5 | 14.54 | 5.46 | (9.08) | |
| ELLI03 | Ellis Estate A #6 | | 4.26 | 4.26 | |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ELLI04 | Ellis Estate A #7 | 3.04 | 5.28 | 2.24 | |
| ELLI05 | Ellis Estate A #8 | | 4.28 | 4.28 | |
| ELLI06 | Ellis Estate A | 21.68 | 10.27 | (11.41) | |
| ELLI10 | Ellis Estate A4 | | 5.85 | 5.85 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 4.08 | | (4.08) | |
| EMMO01 | Emma Owner 23-14HA | | 1.71 | 1.71 | |
| EUCU03 | Royalty: East Eucutta FU C02 | 24.98 | | (24.98) | |
| EVAN01 | Override: Eva Bennett | 1.91 | | (1.91) | |
| EVAN04 | Evans No J-1 | 47.70 | 13.26 | (34.44) | |
| FAI131 | Fairway J L Unit 555 | 8.54 | | (8.54) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.37 | | (7.37) | |
| FAI133 | Fairway J L Unit 655 | 9.02 | | (9.02) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.74 | | (1.74) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.07 | | (1.07) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 11.40 | | (11.40) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 27.84 | | (27.84) | |
| FAIR04 | Fairway Gas Plant | | 28.48 | 28.48 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.96 | | (10.96) | |
| FANN02 | Royalty: Fannie Watson | 0.02 | | (0.02) | |
| FATB01 | Override: SN3 FATB 3HH | 18.98 | | (18.98) | |
| FED002 | Shugart West 19 Fed #2 | | 1.24 | 1.24 | |
| FED003 | Shugart West 19 Fed #3 | | 0.88 | 0.88 | |
| FED005 | Shugart West 29 Fed #1 | 19.26 | 407.46 | 388.20 | |
| FED006 | Shugart West 29 Fed #2 | 20.67 | | (20.67) | |
| FED007 | Shugart West 29 Fed #3 | 17.35 | | (17.35) | |
| FED011 | Shugart West 30 Fed #10 | 0.16 | | (0.16) | |
| FED012 | Shugart West 30 Fed #3 | | 137.48 | 137.48 | |
| FED014 | Shugart West 30 Fed #9 | 0.84 | | (0.84) | |
| FED017 | West Shugart 31 Fed #1H | 42.86 | 41.46 | (1.40) | |
| FED018 | West Shugart 31 Fed #5H | 18.75 | 39.28 | 20.53 | |
| FEDE02 | Royalty: Fedeler 1-33H | 0.48 | | (0.48) | |
| FEDE02 | Fedeler 1-33H | 2.53 | 2.00 | (0.53) | |
| FISH01 | Override: Fisher Duncan #1 | 1.50 | | (1.50) | |
| FISH01 | Fisher Duncan #1 | | 4.59 | 4.59 | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.44 | | (1.44) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 104.60 | 56.63 | (47.97) | |
| FRAN03 | Franks, Clayton #3 | 73.80 | | (73.80) | |
| FRAN04 | Franks, Clayton #5 | 1.62 | 46.52 | 44.90 | |
| FRAN06 | Franks, Clayton #6 | 65.80 | 49.91 | (15.89) | |
| FRAN07 | Franks, Clayton #7 | 73.20 | 37.82 | (35.38) | |
| FROS01 | HB Frost Unit #11H | 6.22 | 5.02 | (1.20) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 120.29 | 120.29 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 1.04 | | (1.04) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.68 | | (3.68) | |
| GLEN01 | Glenarie # 2-28 | 17.21 | 1.37 | (15.84) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.55 | | (0.55) | |
| GRAH01 | Graham A-1 | 142.61 | 181.84 | 39.23 | |
| GRAY03 | Grayson #2 & #3 | | 1.80 | 1.80 | |
| GRAY04 | Grayson #1 & #4 | 115.60 | 42.05 | (73.55) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 14.21 | | (14.21) | |
| GRIZ01 | Grizzly 24-13 HA | 74.58 | 4.08 | (70.50) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| GRIZ02 | Royalty: Grizzly 24-13 HW | 12.58 | | (12.58) | |
| GRIZ02 | Grizzly 24-13 HW | 65.99 | 5.32 | (60.67) | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 5.07 | | (5.07) | |
| GRIZ03 | Grizzly 24-13 HG | 26.55 | 3.34 | (23.21) | |
| GUIL01 | Guill J C #2 | | 0.03 | 0.03 | |
| GUIL02 | Guill J C #3 | 37.37 | 22.14 | (15.23) | |
| GUIL03 | Guill J C #5 | 44.92 | 11.47 | (33.45) | |
| GWCH01 | G.W. Cherry #1-1 | | 0.03 | 0.03 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.17 | | (7.17) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.06 | 0.06 | |
| HARL01 | Harless #2-19H | | 2.53 | 2.53 | |
| HARR01 | Royalty: Harris-Mccreight | 0.06 | | (0.06) | |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 | |
| HARR04 | Harrison C 1 | | 1.27 | 1.27 | |
| HARR05 | Harrison E GU 1 | | 0.05 | 0.05 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.26 | 1.26 | |
| HARR09 | Harrison GU E #10 | | 1.67 | 1.67 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 | |
| HARR12 | Harrison E #7 | | 1.49 | 1.49 | |
| HARR13 | Harrison E #8 | | 1.77 | 1.77 | |
| HARR14 | Harrison E #9 | | 0.07 | 0.07 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.05 | 0.05 | |
| HARR17 | Harrison E GU #3 | | 0.05 | 0.05 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 9.65 | | (9.65) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 9.60 | 9.60 | |
| HAWK01 | Hawkins Field Unit | 43.85 | 51.93 | 8.08 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 1.60 | | (1.60) | |
| HAYC01 | Hayes, Claude #3 | | 84.11 | 84.11 | |
| HAZE05 | Hazel 13-34/27H | 2.64 | 2.47 | (0.17) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.59 | 0.59 | |
| HBFR02 | HB Frost Unit #3 | 0.15 | 3.69 | 3.54 | |
| HBFR03 | HB Frost Unit #23H | 10.21 | 4.71 | (5.50) | |
| HE1201 | HE 1-20H | | 0.72 | 0.72 | |
| HE2801 | HE 2-8-20MBH | | 0.31 | 0.31 | |
| HE3801 | HE 3-8-20UTFH | | 0.38 | 0.38 | |
| HE4801 | HE 4-8-20MBH | | 0.46 | 0.46 | |
| HE5801 | HE 5-8-OUTFH | | 0.25 | 0.25 | |
| HE6801 | HE 6-8-20 UTFH | | 0.60 | 0.60 | |
| HE7801 | HE 7-8-20 MBH | | 0.49 | 0.49 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.25 | 0.25 | |
| HEIS01 | Heiser 11-2-1H | | 10.22 | 10.22 | |
| HEMI01 | Hemi 3-34-27TH | 0.43 | 2.46 | 2.03 | |
| HEMI02 | Hemi 3-34-27 BH | 1.17 | 2.44 | 1.27 | |
| HEMI03 | Hemi 2-34-27 BH | | 33.20 | 33.20 | |
| HEMI04 | Hemi 2-34-27 TH | 0.13 | 2.32 | 2.19 | |
| HEMI05 | Hemi 1-27-34 BH | 4.81 | 27.88 | 23.07 | |
| HEMI06 | Hemi 2-34-27 BH | 1.56 | | (1.56) | |
| HEMP01 | Hemphill 11 #1 Alt | 5.19 | 9.45 | 4.26 | |
| HEND03 | Henderson 16-34/27H | 0.02 | 2.37 | 2.35 | |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HEND04 | Henderson 1-28/33H | 2.07 | 0.82 | (1.25) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.05 | | (2.05) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.97 | | (2.97) |
| HERB01 | Herb 14-35H | 0.28 | 0.35 | 0.07 |
| HFED01 | H. F. Edgar #1 | | 31.13 | 31.13 |
| HIGG01 | Higgins 31-26 TFH | 5.56 | 2.96 | (2.60) |
| HKMO01 | H.K. Moore #1A-17 | 23.07 | 1,746.89 | 1,723.82 |
| HKMO02 | H.K. Moore #2-17 | | 0.44 | 0.44 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 28.82 | | (28.82) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 21.01 | | (21.01) |
| HORN01 | Horning | 20.10 | 70.59 | 50.49 |
| INDI01 | Indian Draw 12-1 | | 224.19 | 224.19 |
| INDI03 | Indian Draw 13 #1 | | 350.20 | 350.20 |
| INDI05 | Indian Draw 13 Fed #3 | | 194.23 | 194.23 |
| INTE03 | International Paper Co. No. A2 | | 13.11 | 13.11 |
| IVAN02 | Ivan 11-29 TFH | | 0.12 | 0.12 |
| JACJ01 | Jackson, Jessie 12-2 | 0.46 | | (0.46) |
| JAKO01 | Jakob 14-35TFH | | 0.02 | 0.02 |
| JAME03 | James Lewis #6-12 | 9.02 | 18.06 | 9.04 |
| JOHN05 | Johnson #1 Alt. | 20.17 | 28.58 | 8.41 |
| JUST01 | North Justiss Unit | | 0.83 | 0.83 |
| JUST02 | South Justiss Unit | | 1.37 | 1.37 |
| KELL12 | Kelly-Lincoln #6 | 1.96 | | (1.96) |
| KILG01 | Override: Kilgore #1 | 5.90 | | (5.90) |
| LAUN04 | LA United Methodist 10-2 | 2.37 | | (2.37) |
| LAWA02 | L A Watson B | 0.02 | | (0.02) |
| LAWA03 | L A Watson Et Al | 0.03 | | (0.03) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.09 | | (1.09) |
| LEOP02 | Override: CL Leopard #4 | 0.12 | | (0.12) |
| LEOP03 | Override: Leopard, CL #5 | 0.12 | | (0.12) |
| LEOP04 | Override: CL Leopard #7 | 0.96 | | (0.96) |
| LEOP05 | Override: CL Leopard #6 | 0.49 | | (0.49) |
| LEVA02 | L Levang 13-32/29H | 0.10 | 0.07 | (0.03) |
| LEVA03 | G Levang 2-32-29 TH | 0.12 | 0.07 | (0.05) |
| LEVA04 | G Levang 3-32-29BH | | 0.09 | 0.09 |
| LEVA05 | G Levang 4-32-29 BH | 0.11 | 0.07 | (0.04) |
| LEWI02 | Lewis Unit #5-12 | | 14.83 | 14.83 |
| LEWI04 | Lewis Unit #3-12 | | 7.40 | 7.40 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.55 | | (9.55) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.56 | | (1.56) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.41 | | (0.41) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.19 | | (0.19) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.30 | | (0.30) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.44 | | (0.44) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.02 | | (0.02) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.01 | | (4.01) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.16 | | (4.16) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.03 | | (4.03) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 3.95 | | (3.95) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 3.99 | | (3.99) |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 3.80 | | (3.80) | |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.56 | | (0.56) | |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.62 | | (0.62) | |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.44 | | (1.44) | |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.08 | | (0.08) | |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) | |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.28 | | (0.28) | |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.02 | | (2.02) | |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.08 | | (0.08) | |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 20.72 | | (20.72) | |
| LITT01 | Royalty: Little Creek Field | 19.73 | | (19.73) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 331.25 | | (331.25) | |
| LOIS01 | Lois Sirmans #1-12 | 82.93 | 22.13 | (60.80) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 6.94 | | (6.94) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 10.03 | | (10.03) | |
| MADO01 | Madole #1-7H | | 5.58 | 5.58 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 2.27 | | (2.27) | |
| MAND01 | Mandaree 24-13 HZ2 | 11.90 | 4.41 | (7.49) | |
| MAND02 | Royalty: Mandaree 24-13 HD | 7.75 | | (7.75) | |
| MAND02 | Mandaree 24-13 HD | 40.79 | 1.73 | (39.06) | |
| MAND03 | Royalty: Mandaree 24-13 HY | 8.49 | | (8.49) | |
| MAND03 | Mandaree 24-13 HY | 44.61 | 3.74 | (40.87) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.53 | | (3.53) | |
| MAND04 | Mandaree24-13 HZ | 18.46 | 4.16 | (14.30) | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 7.49 | | (7.49) | |
| MAND05 | Mandaree South 19-18 HQL | 39.30 | 2.66 | (36.64) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 11.21 | | (11.21) | |
| MAND06 | Mandaree South 24-13 HI | 58.88 | 3.35 | (55.53) | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.29 | 1.29 | |
| MART10 | Martinville Rodessa CO2 Unit | | 10.74 | 10.74 | |
| MASO02 | South Mason Pass | | 92.21 | 92.21 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 43.80 | | (43.80) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 243.94 | | (243.94) | |
| MCCA02 | Royalty: Mccary | 0.47 | | (0.47) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 30.80 | | (30.80) | |
| MCDO05 | Royalty: McDonald Unit | 3.69 | | (3.69) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.18 | | (0.18) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.22 | | (0.22) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.07 | | (0.07) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 4.69 | | (4.69) | |
| MCKE01 | McKendrick A#1 | | 1.90 | 1.90 | |
| MIAM14 | Miami Fee #4 | | 108.33 | 108.33 | |
| MIAM17 | Miami Fee #6 | | 89.03 | 89.03 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 98.46 | 98.46 | |
| MIAM33 | Miami Fee #1-D ST | | 91.56 | 91.56 | |
| MUCK01 | Muckelroy A | 791.04 | 112.82 | (678.22) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.03 | | (0.03) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.01 | | (0.01) | |
| NAPP02 | Napper 15 #2 | 0.80 | | (0.80) | |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.13 | | (1.13) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.01 | | (0.01) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.38 | | (1.38) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.73 | | (3.73) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.33 | | (6.33) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 2.22 | 2.22 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.07 | 2.07 | |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.03 | | (0.03) | |
| OMLI01 | Omlid 18-19 HTF | 0.22 | 0.10 | (0.12) | |
| OMLI03 | Omlid 2-19H | 2.62 | 0.40 | (2.22) | |
| OMLI04 | Omlid 3-19H1 | 1.95 | 0.40 | (1.55) | |
| OMLI05 | Omlid 4-19H | 0.54 | 0.31 | (0.23) | |
| OMLI06 | Omlid 5-19H | 0.69 | 0.61 | (0.08) | |
| OMLI07 | Omlid 6-19H | 1.71 | 0.38 | (1.33) | |
| OMLI08 | Omlid 7-19 H1 | 2.80 | 0.32 | (2.48) | |
| OMLI09 | Omlid 9-19 HSL2 | 0.54 | 0.22 | (0.32) | |
| OMLI10 | Omlid 8-19 H | 2.14 | 0.26 | (1.88) | |
| OMLI11 | Omlid 10-19 HSL | 1.60 | 0.18 | (1.42) | |
| OTIS01 | Otis 3-28-33BH | 1.27 | 0.56 | (0.71) | |
| OTIS02 | Otis 3-28-33TH | 0.59 | 0.57 | (0.02) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.20 | | (0.20) | |
| OTIS04 | Otis 28-29-32-33LL | 0.23 | 0.38 | 0.15 | |
| OTIS05 | Otis 1-28-33T2HD | 1.08 | 0.56 | (0.52) | |
| OTIS06 | Otis 2-28-33T2HD | 1.29 | 0.51 | (0.78) | |
| OTIS07 | Otis 5-28-33BHD | 2.36 | 0.51 | (1.85) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.74 | 0.36 | (0.38) | |
| OTIS09 | Otis 6-28-33 BHD | 2.24 | 0.51 | (1.73) | |
| OVER02 | Overton Gas Unit #14 | 0.51 | | (0.51) | |
| PALU01 | Paluxy B Sand Unit #1 | | 419.45 | 419.45 | |
| PALU02 | Paluxy "B" Sand Unit #1-A | 84.19 | | (84.19) | |
| PALU03 | Paluxy "B" Sand Unit #5 | 258.66 | | (258.66) | |
| PATS01 | Patsy 2-29-32 BH | 0.08 | 0.06 | (0.02) | |
| PATS02 | Patsy 1-29-32 BH | 0.03 | 0.06 | 0.03 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.03 | | (0.03) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.14 | | (0.14) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.17 | | (0.17) | |
| POGO01 | POGO 2-28-33 BH | 0.91 | 0.58 | (0.33) | |
| POGO02 | POGO 2-28-33TH | 0.69 | 0.40 | (0.29) | |
| POGO03 | POGO 1-28-33BH | 1.81 | 0.32 | (1.49) | |
| POGO04 | Pogo 28-33-27-34LL | 1.49 | 0.47 | (1.02) | |
| PRES01 | Prestridge No.1 | 6.69 | 1.94 | (4.75) | |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 0.27 | | (0.27) | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.03 | | (0.03) | |
| RANS01 | Ransom 44-31H | | 0.21 | 0.21 | |
| RANS02 | Ransom 5-30H2 | 2.70 | 1.09 | (1.61) | |
| RANS03 | Ransom 2-30H | 4.46 | 0.25 | (4.21) | |
| RANS04 | Ransom 3-30H1 | 1.76 | 0.37 | (1.39) | |
| RANS05 | Ransom 4-30H | 2.97 | 0.35 | (2.62) | |
| RANS06 | Ransom 6-30 H1 | 2.37 | 0.36 | (2.01) | |
| RANS07 | Ransom 8-30 HSL2 | 2.16 | 0.36 | (1.80) | |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| RANS09 | Ransom 7-30 H | 2.18 | 0.26 | (1.92) | |
| RANS10 | Ransom 9-30 HSL | 4.73 | 0.52 | (4.21) | |
| REBE01 | Rebecca 31-26H | 0.84 | 3.55 | 2.71 | |
| RICH08 | Richardson #1-33H | | 4.35 | 4.35 | |
| RNCA01 | R.N. Cash | 617.41 | 141.82 | (475.59) | |
| ROBI03 | Robinson No. 1 | | 4.69 | 4.69 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.17 | | (0.17) | |
| RPCO01 | R&P Coal Unit #1 | | 1.37 | 1.37 | |
| SADL01 | Sadler Penn Unit | | 1.85 | 1.85 | |
| SADP02 | Sadler Penn Unit #1H | | 0.92 | 0.92 | |
| SADP03 | Sadler Penn Unit #2H | | 1.36 | 1.36 | |
| SADP05 | Sadler Penn Unit #4H | | 1.25 | 1.25 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.55 | 4.55 | |
| SEEC01 | Seegers, CL etal 11 #1 | | 14.66 | 14.66 | |
| SHAF01 | Shaula 30 Fed Com 3H | 123.46 | 184.28 | 60.82 | |
| SHAF02 | Shaula 30 Fed Com 4H | 124.66 | 90.17 | (34.49) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.31 | | (0.31) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 13.72 | | (13.72) | |
| SLAU01 | Slaughter #5 | | 28.07 | 28.07 | |
| SLAU02 | Slaughter Unit #1-1 | | 27.70 | 27.70 | |
| SLAU03 | Slaughter #3 | | 12.81 | 12.81 | |
| SLAU04 | Slaughter #4 | | 13.58 | 13.58 | |
| SLAU05 | Slaughter #2-1 | | 12.13 | 12.13 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 400.07 | 25.37 | (374.70) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 213.14 | 16.42 | (196.72) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 153.08 | 7.86 | (145.22) | |
| SN1A01 | SN1 AGC 1HH | 101.65 | | (101.65) | |
| SN1A02 | SN1 AGC 2HH | 120.34 | | (120.34) | |
| SN2A01 | SN2 AFTFB 1HH | 14.94 | | (14.94) | |
| SN2A02 | SN2 AFTB 2HH | 14.42 | | (14.42) | |
| SNID01 | Snider 41-26 TFH | 4.11 | 7.76 | 3.65 | |
| STAN02 | Royalty: Stanley 1-11 | 0.99 | | (0.99) | |
| STAN08 | Royalty: Stanley 6-1 | 0.71 | | (0.71) | |
| STAR03 | Override: Starcke #4H | 40.60 | | (40.60) | |
| STAT04 | State Lease 3258 #1 | | 365.34 | 365.34 | |
| STEV07 | Override: Stevens 1&2 | 1.97 | | (1.97) | |
| STEV09 | Override: Stevens 5 | (0.13) | | 0.13 | |
| STOC01 | Stockton 1-R GU, Oleo | 14.97 | 21.77 | 6.80 | |
| TAYL03 | Taylor Heirs 11-1 | | 15.27 | 15.27 | |
| THOM02 | Royalty: Thompson 1-29/32H | 0.04 | | (0.04) | |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 | |
| THOM03 | Thompson 1-29-32T2HD | 0.06 | 0.05 | (0.01) | |
| THOM04 | Thompson 5-29-32BHD | 0.03 | 0.05 | 0.02 | |
| THOM05 | Thompson 7-29-32BHD | 0.11 | 0.05 | (0.06) | |
| THOM06 | Thompson 6-29-32BHD | (0.04) | 0.10 | 0.14 | |
| THOM07 | Thompson 4-29-32THD | 0.11 | 0.06 | (0.05) | |
| THRA01 | Thrasher #1 | 5.01 | 9.73 | 4.72 | |
| TOBY02 | Toby Horton #1-8 | | 0.79 | 0.79 | |
| TOBY03 | Toby Horton #1-9 | | 0.07 | 0.07 | |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.88 | 0.88 | |
| TOBY05 | Toby Horton #1-7 | | 0.77 | 0.77 | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| TOBY12 | Toby Horton GU #1-11 | | 0.09 | 0.09 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 7.33 | | (7.33) |
| VAUG01 | Override: Vaughn 25-15 #1 | 2.36 | | (2.36) |
| WAGN01 | Wagnon Hill No. 1 | 15.23 | 8.31 | (6.92) |
| WAKE01 | Override: Wakefield #2 | 0.04 | | (0.04) |
| WALL01 | Waller #3 | | 15.12 | 15.12 |
| WALL03 | Wallis No. 24-1 | 6.90 | 10.92 | 4.02 |
| WALL04 | Waller #1 | | 14.63 | 14.63 |
| WALL05 | Waller #4 | | 17.17 | 17.17 |
| WARD03 | Wardner 14-35H | 0.87 | 0.54 | (0.33) |
| WARD04 | Wardner 24-35 H | 1.22 | 1.50 | 0.28 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 43.70 | | (43.70) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 10.35 | | (10.35) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 0.70 | | (0.70) |
| WCWI01 | Royalty: W.C. Williams #1 | 2.15 | | (2.15) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 4.09 | | (4.09) |
| WERN01 | Royalty: Werner Burton #3 | 2.73 | | (2.73) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.19 | | (0.19) |
| WERN08 | Royalty: Werner-Burton | 7.04 | | (7.04) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.14 | | (0.14) |
| WERN16 | Override: Werner-Brelsford #7 | (0.04) | | 0.04 |
| WERN16 | Royalty: Werner-Brelsford #7 | (0.12) | | 0.12 |
| WERN17 | Override: Werner-Brelsford #8 | 0.18 | | (0.18) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.12 | | (0.12) |
| WERN18 | Override: Werner-Brelsford #9H | 0.76 | | (0.76) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.74 | | (1.74) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.46 | | (14.46) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 41.93 | | (41.93) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 70.75 | | (70.75) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 157.82 | (23.80) | (181.62) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 120.30 | (15.58) | (135.88) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 133.98 | (24.38) | (158.36) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 362.29 | 11.57 | (350.72) |
| WILL10 | Williamson Unit #2 | 4.29 | 10.45 | 6.16 |
| WILL11 | Williamson Unit #3 | 1.34 | 13.65 | 12.31 |
| WILL20 | Williamson Gas Unit 7 | 8.54 | 13.73 | 5.19 |
| WILL21 | Williamson Gas Unit Well #6 | 7.56 | 13.73 | 6.17 |
| WILL22 | Williamson Unit Well #8 | 5.36 | 13.35 | 7.99 |
| WILL23 | Williamson Unit Well #12 | 11.31 | 12.41 | 1.10 |
| WILL24 | Williamson Unit 10 CV | 5.03 | 10.62 | 5.59 |
| WILL25 | Williamson Unit Well #15 | 3.19 | 10.62 | 7.43 |
| WILL26 | Williamson Unit Well #11 | 9.37 | 11.01 | 1.64 |
| WILL27 | Williamson Unit Well #13 | 8.88 | 10.45 | 1.57 |
| WILL28 | Williamson Unit Well #9 | 8.69 | 10.62 | 1.93 |
| WILL29 | Williamson Unit Well #14 | 4.25 | 10.62 | 6.37 |
| WMST01 | W.M. Stevens Estate #1 | | 20.67 | 20.67 |
| WMST02 | W.M. Stevens Estate #2 | | 1.40 | 1.40 |
| WOMA01 | Womack-Herring #1 | 15.66 | 31.76 | 16.10 |
| WOMA02 | Womack-Herring #2 | | 6.28 | 6.28 |
| WRCO01 | Override: W R Cobb #1 | 110.96 | | (110.96) |
| WTGL01 | Royalty: W.T. Gleason | 4.70 | | (4.70) |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| YARB02 | Yarbrough #3-4-5 | 58.59 | 62.57 | 3.98 | |
| YOUN01 | Young L #1 | 18.74 | 9.26 | (9.48) | |
| YOUN03 | Youngblood #1-D Alt. | 19.10 | 19.20 | 0.10 | |
| ZORR01 | Zorro 27-34-26-35 LL | 0.02 | 0.16 | 0.14 | |
| | Totals: | **12,785.28** | **25,978.15** | **23,715.02** | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 13,161.04 | 1,822.39 | 14,983.43 | | 0.00 |
| | 05/31/2020 | 2020 Totals: | 93,543.75 | 13,070.85 | 106,614.60 | | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.62 | 32 /1.21 | Gas Sales: | 51.96 | 1.96 |
| | Wrk NRI: | 0.03781928 | | Production Tax - Gas: | 0.40- | 0.01- |
| | | | | Net Income: | 51.56 | 1.95 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1BKE010520 | Sklar Exploration Co., L.L.C. | 10 | 562.12 | 562.12 | 26.76 |
| | | **Total Lease Operating Expense** | | | **562.12** | **26.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **1BKE01** | **0.03781928** | **0.04760613** | | **1.95** | **26.76** | | **24.81-** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.62 | 2,302 /88.40 | Gas Sales: | 3,739.26 | 143.60 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 287.87- | 11.05- |
| | | | | Net Income: | 3,451.39 | 132.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1DIC010520 | Sklar Exploration Co., L.L.C. | 2 | 6,595.11 | 6,595.11 | 317.14 |
| | | **Total Lease Operating Expense** | | | **6,595.11** | **317.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **1DIC01** | **0.03840315** | **0.04808700** | | **132.55** | **317.14** | | **184.59-** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1FAV010520 | Sklar Exploration Co., L.L.C. | 3 | 389.79 | 389.79 | 15.26 |
| | | **Total Lease Operating Expense** | | | **389.79** | **15.26** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| **1FAV01** | **0.03915003** | | **15.26** | | **15.26** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1HAY060520 | Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| | | **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| **1HAY06** | **0.10556749** | | **43.79** | | **43.79** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   14

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.77 | 191.66 /5.70 | Oil Sales: | 5,514.06 | 163.85 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 254.75- | 7.57- |
| | | | | Net Income: | 5,259.31 | 156.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020520 | Sklar Exploration Co., L.L.C. | 6 | 12,048.01 | 12,048.01 | 471.68 |
| | | **Total Lease Operating Expense** | | | **12,048.01** | **471.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | | 156.28 | 471.68 | 315.40- |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050520 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **1SEC05** | 1.00000000 | | 15,000.00 | 15,000.00 |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.52 | 176.87 /11.64 | Oil Sales: | 5,044.33 | 331.88 |
| | Wrk NRI: | 0.06579197 | | Production Tax - Oil: | 232.99- | 15.33- |
| | | | | Net Income: | 4,811.34 | 316.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030520 | Sklar Exploration Co., L.L.C. | 1 | 1,694.80 | 1,694.80 | 139.21 |
| | | **Total Lease Operating Expense** | | | **1,694.80** | **139.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1STA03** | 0.06579197 | 0.08214125 | | 316.55 | 139.21 | 177.34 |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010520 | Sklar Exploration Co., L.L.C. | 1 | 1,224.11 | 1,224.11 | 1.63 |
| | | **Total Lease Operating Expense** | | | **1,224.11** | **1.63** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **1SUN01** | 0.00133263 | | 1.63 | 1.63 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   15

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1TAY010520   Sklar Exploration Co., L.L.C. | 1 | 123.11 | 123.11 | 7.42 |
| **Total Lease Operating Expense** | | | **123.11** | **7.42** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TAY01** | **0.06025033** | | **7.42** | **7.42** |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1TEL010520   Sklar Exploration Co., L.L.C. | 1 | 1,307.57 | 1,307.57 | 2.57 |
| **Total Lease Operating Expense** | | | **1,307.57** | **2.57** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TEL01** | **0.00196588** | | **2.57** | **2.57** |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.98 | 1,763 /36.64 | Gas Sales: | 1,733.68 | 36.02 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 130.91- | 2.73- |
| | | | | Net Income: | 1,602.77 | 33.29 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1VIC030520   Sklar Exploration Co., L.L.C. | 1 | 1,347.90 | 1,347.90 | 34.69 |
| **Total Lease Operating Expense** | | | **1,347.90** | **34.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **33.29** | **34.69** | **1.40-** |

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.47 | 340.38 /0.60 | Oil Sales: | 10,031.00 | 17.76 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 462.23- | 0.82- |
| | | | | Net Income: | 9,568.77 | 16.94 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1WAR01052   Sklar Exploration Co., L.L.C. | 1 | 1,449.42 | 1,449.42 | 3.01 |
| **Total Lease Operating Expense** | | | **1,449.42** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WAR01** | **0.00177044** | **0.00207526** | **16.94** | **3.01** | **13.93** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    16

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.39 | 11,478 /572.56 | Gas Sales: | 15,903.67 | 793.33 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 1,435.35- | 71.60- |
| | | | | Other Deducts - Gas: | 3,767.10- | 187.92- |
| | | | | Net Income: | 10,701.22 | 533.81 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG010520 | Sklar Exploration Co., L.L.C. | 1 | 2,054.38 | 2,054.38 | 128.40 |
| | **Total Lease Operating Expense** | | | **2,054.38** | **128.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1WIG01** | 0.04988325 | 0.06250000 | | **533.81** | **128.40** | **405.41** |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.90 | 426 /42.53 | Gas Sales: | 809.10 | 80.77 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 5.34- | 0.54- |
| | | | | Other Deducts - Gas: | 135.96- | 13.57- |
| | | | | Net Income: | 667.80 | 66.66 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010520 | Sklar Exploration Co., L.L.C. | 10 | 1,662.23 | 1,662.23 | 217.47 |
| | **Total Lease Operating Expense** | | | **1,662.23** | **217.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1WIL01** | 0.09982918 | 0.13082822 | | **66.66** | **217.47** | **150.81-** |

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.52 | 168.83 /4.02 | Oil Sales: | 4,815.03 | 114.73 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 222.13- | 5.30- |
| | | | | Net Income: | 4,592.90 | 109.43 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL070520 | Sklar Exploration Co., L.L.C. | 1 | 2,970.30 | 2,970.30 | 84.63 |
| | **Total Lease Operating Expense** | | | **2,970.30** | **84.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1WIL07** | 0.02382751 | 0.02849337 | | **109.43** | **84.63** | **24.80** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    17

### LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.92 | 3,115.61 /12.74 | Gas Sales: | 5,970.94 | 24.41 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 389.77- | 1.59- |
| | | | | Net Income: | 5,581.17 | 22.82 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2BKE01 | 0.00408828 | 22.82 | | | | 22.82 |

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.13 | 4,372.97 /3.91 | Gas Sales: | 9,322.73 | 8.33 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 620.16- | 0.55- |
| | | | | Other Deducts - Gas: | 372.10- | 0.33- |
| | | | | Net Income: | 8,330.47 | 7.45 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2BKE02 | 0.00089348 | 7.45 | | | | 7.45 |

### LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.68 | 1,168 /47.88 | Gas Sales: | 1,961.61 | 80.41 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 147.90- | 6.06- |
| | | | | Net Income: | 1,813.71 | 74.35 |
| 03/2020 | OIL | $/BBL:28.31 | 176.77 /7.25 | Oil Sales: | 5,003.83 | 205.12 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 231.28- | 9.48- |
| | | | | Net Income: | 4,772.55 | 195.64 |

| | | | | **Total Revenue for LEASE** | | 269.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00555230 | Culver & Cain Production, LLC | 5 | 1,296.16 | 1,296.16 | 73.75 |
| | | **Total Lease Operating Expense** | | | 1,296.16 | 73.75 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 | | 269.99 | 73.75 | 196.24 |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:51.76 | 505.35 /2.98 | Oil Sales: | 26,157.92 | 154.11 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,587.15- | 9.35- |
| | | | | Net Income: | 24,570.77 | 144.76 |
| 03/2020 | OIL | $/BBL:30.97 | 679.81 /4.01 | Oil Sales: | 21,051.67 | 124.03 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,286.90- | 7.58- |
| | | | | Net Income: | 19,764.77 | 116.45 |

| | | | | **Total Revenue for LEASE** | | 261.21 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   18

## LEASE: (2CRE01)  Credit Shelter 22-8 #1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052120-4 | Par Minerals Corporation | 3 | 4,995.55 | 4,995.55 | 39.12 |
| | **Total Lease Operating Expense** | | | **4,995.55** | **39.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2CRE01** | **0.00589152** | **0.00783001** | | **261.21** | **39.12** | | **222.09** |

---

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 2,942.95 /4.49 | Gas Sales: | 5,274.78 | 8.04 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 365.88- | 0.56- |
| | | | | Net Income: | 4,908.90 | 7.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | **0.00152484** | **7.48** | | | **7.48** |

---

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.91 | 4,731.91 /1.05 | Gas Sales: | 9,042.09 | 2.01 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 566.85- | 0.13- |
| | | | | Net Income: | 8,475.24 | 1.88 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DUT01** | **0.00022247** | **1.88** | | | **1.88** |

---

## LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.44 | 8,972.60 /19.08 | Gas Sales: | 12,910.65 | 27.46 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 1,122.96- | 2.39- |
| | | | | Other Deducts - Gas: | 4,777.51- | 10.16- |
| | | | | Net Income: | 7,010.18 | 14.91 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2GRA02** | **0.00212682** | **14.91** | | | **14.91** |

---

## LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.41 | 1,686.40 /1.05 | Gas Sales: | 2,385.05 | 1.49 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 214.03- | 0.13- |
| | | | | Other Deducts - Gas: | 1,235.29- | 0.78- |
| | | | | Net Income: | 935.73 | 0.58 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2GRA03** | **0.00062490** | **0.58** | | | **0.58** |

| From: | Sklarco, LLC | | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD    Page    19 |

**LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK**

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | CND | $/BBL:21.96 | 350.27 /0.01 | Condensate Sales: | 7,690.76 | 0.28 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Condensate: | 535.01- | 0.02- |
| | | | | Net Income: | 7,155.75 | 0.26 |
| 03/2020 | CND | $/BBL:26.48 | 350.27 /0.09 | Condensate Sales: | 9,276.60 | 2.38 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 1,585.91- | 0.41- |
| | | | | Other Deducts - Condensate: | 554.11- | 0.14- |
| | | | | Net Income: | 7,136.58 | 1.83 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 3,477.56 | 0.13 |
| | Roy NRI: | 0.00003661 | | Net Income: | 3,477.56 | 0.13 |
| 03/2020 | GAS | $/MCF:1.40 | 1,100 /0.04 | Gas Sales: | 1,538.15 | 0.06 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,538.15 | 0.06 |
| 03/2020 | GAS | $/MCF:1.29 | 17,944.61 /0.66 | Gas Sales: | 23,206.05 | 0.85 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Gas: | 1,939.41- | 0.07- |
| | | | | Net Income: | 21,266.64 | 0.78 |
| 03/2020 | GAS | $/MCF:1.41 | 1,100 /0.28 | Gas Sales: | 1,547.69 | 0.40 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 1,882.07- | 0.49- |
| | | | | Net Income: | 334.38- | 0.09- |
| 03/2020 | GAS | $/MCF:1.56 | 17,944.61 /4.60 | Gas Sales: | 27,973.10 | 7.17 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 4,776.83- | 1.23- |
| | | | | Other Deducts - Gas: | 12,706.36- | 3.25- |
| | | | | Net Income: | 10,489.91 | 2.69 |
| 03/2020 | PRG | $/GAL:0.21 | 41,186.88 /1.51 | Plant Products - Gals - Sales: | 8,760.78 | 0.32 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Plant - Gals: | 2,006.29- | 0.07- |
| | | | | Net Income: | 6,754.49 | 0.25 |
| 03/2020 | PRG | $/GAL:0.26 | 41,186.88 /10.56 | Plant Products - Gals - Sales: | 10,595.00 | 2.72 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,815.19- | 0.47- |
| | | | | Other Deducts - Plant - Gals: | 2,254.66- | 0.58- |
| | | | | Net Income: | 6,525.15 | 1.67 |

|  | | | | **Total Revenue for LEASE** | | **7.58** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020051017  Cimarex Energy Co. | 1 | 8,241.48 | 8,241.48 | 2.41 |
| | **Total Lease Operating Expense** | | | **8,241.48** | **2.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| **2HAR08** | 0.00003661 | Royalty | 1.48 | 0.00 | 0.00 | 1.48 |
| | 0.00025628 | 0.00029289 | 0.00 | 6.10 | 2.41 | 3.69 |
| | Total Cash Flow | | 1.48 | 6.10 | 2.41 | 5.17 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    20

### LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.42 | 1,030 /1.11 | Gas Sales: | 2,490.43 | 2.67 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 13.93- | 0.01- |
| | | | | Other Deducts - Gas: | 212.22- | 0.23- |
| | | | | Net Income: | 2,264.28 | 2.43 |
| 02/2020 | GAS | $/MCF:2.42 | 1,030 /34.12 | Gas Sales: | 2,490.43 | 82.51 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 13.93- | 0.46- |
| | | | | Other Deducts - Gas: | 212.22- | 7.04- |
| | | | | Net Income: | 2,264.28 | 75.01 |

**Total Revenue for LEASE** 77.44

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200482050 | Camterra Resources, Inc. | 1 | 2,859.69 | 2,859.69 | 108.28 |
| | **Total Lease Operating Expense** | | | **2,859.69** | **108.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 2.43 | 0.00 | 0.00 | 2.43 |
| | 0.03313075 | 0.03786371 | 0.00 | 75.01 | 108.28 | 33.27- |
| Total Cash Flow | | | 2.43 | 75.01 | 108.28 | 30.84- |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 4,719.62 /0.89 | Gas Sales: | 8,478.22 | 1.59 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 629.91- | 0.11- |
| | | | | Other Deducts - Gas: | 3,637.25- | 0.68- |
| | | | | Net Income: | 4,211.06 | 0.80 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2RED01** | 0.00018806 | 0.80 | | | 0.80 |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:51.76 | 2,131.99 /12.74 | Oil Sales: | 110,356.06 | 659.53 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 6,695.99- | 40.02- |
| | | | | Net Income: | 103,660.07 | 619.51 |
| 03/2020 | OIL | $/BBL:30.97 | 2,283.07 /13.64 | Oil Sales: | 70,699.83 | 422.53 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 4,321.92- | 25.83- |
| | | | | Net Income: | 66,377.91 | 396.70 |

**Total Revenue for LEASE** 1,016.21

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    21

## LEASE: (2ROG02)  Rogers 28-5 #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052120-2 | Par Minerals Corporation | 3 | 9,231.56 | 9,231.56 | 72.28 |
| | **Total Lease Operating Expense** | | | **9,231.56** | **72.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2ROG02** | 0.00597636 | 0.00783001 | 1,016.21 | 72.28 | 943.93 |

## LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052120-3 | Par Minerals Corporation | 3 | 167.78 | 167.78 | 1.31 |
| | **Total Lease Operating Expense** | | | **167.78** | **1.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2SOL01** | 0.00783001 | 1.31 | 1.31 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.78 | 55,377.63 /8.16 | Gas Sales: | 98,364.99 | 14.50 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.01- |
| | | | | Other Deducts - Gas: | 35,839.44- | 5.29- |
| | | | | Net Income: | 62,425.90 | 9.20 |
| 02/2020 | PRG | $/GAL:0.23 | 44,501.26 /6.56 | Plant Products - Gals - Sales: | 10,034.92 | 1.48 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 8,137.78- | 1.20- |
| | | | | Net Income: | 1,897.14 | 0.28 |
| | | | **Total Revenue for LEASE** | | | **9.48** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ALEF01** | 0.00014743 | 9.48 | 9.48 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 119,980.09 /21.12 | Gas Sales: | 214,190.52 | 37.70 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,338.39- | 0.59- |
| | | | | Other Deducts - Gas: | 78,048.71- | 13.74- |
| | | | | Net Income: | 132,803.42 | 23.37 |
| 02/2020 | PRG | $/GAL:0.24 | 115,444.13 /20.32 | Plant Products - Gals - Sales: | 27,190.79 | 4.79 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 166.92- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 21,143.12- | 3.72- |
| | | | | Net Income: | 5,880.75 | 1.04 |
| | | | **Total Revenue for LEASE** | | | **24.41** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    22

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    (Continued)**
API: 4236538342

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ALEF02 | 0.00017602 | 24.41 | | | 24.41 |

**LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 38.59 | 0.20 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 38.59 | 0.20 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 43.76 | 0.23 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 43.76 | 0.23 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 44.23 | 0.23 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 44.23 | 0.23 |
| 02/2020 | GAS | $/MCF:1.79 | 777.92 /4.05 | Gas Sales: | 1,391.47 | 7.24 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 517.16- | 2.69- |
| | | | | Net Income: | 873.84 | 4.55 |
| 02/2020 | PRG | $/GAL:0.40 | 2,063.15 /10.73 | Plant Products - Gals - Sales: | 824.67 | 4.29 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 377.87- | 1.97- |
| | | | | Net Income: | 446.80 | 2.32 |

|  |  |  | **Total Revenue for LEASE** |  |  | **7.53** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 1 | 1,659.25 | 1,659.25 | 9.87 |
| | | **Total Lease Operating Expense** | | | **1,659.25** | **9.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 7.53 | 9.87 | 2.34- |

**LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA**

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 02/2020 | GAS | $/MCF:16.71 | 229 /0.45 | Gas Sales: | 3,826.62 | 7.59 |
| | Wrk NRI: | 0.00198225 | | Production Tax - Gas: | 35.76- | 0.08- |
| | | | | Other Deducts - Gas: | 993.58- | 1.97- |
| | | | | Net Income: | 2,797.28 | 5.54 |

|  |  |  | **Total Revenue for LEASE** |  |  | **5.54** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    23

**LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    (Continued)**
**API: 17-081-21139**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 543600 | Weiser-Brown Operating, Co. | 8 | 14,152.38 | 14,152.38 | 28.60 |
| | **Total Lease Operating Expense** | | | **14,152.38** | **28.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | 5.54 | 28.60 | 23.06- |

**LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.73 | 92 /0.07 | Gas Sales: | 159.40 | 0.13 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.01- |
| | | | | Net Income: | 157.57 | 0.12 |
| 12/2019 | GAS | $/MCF:1.68 | 230 /0.18 | Gas Sales: | 386.58 | 0.31 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 3.66- | 0.01- |
| | | | | Other Deducts - Gas: | 67.79- | 0.05- |
| | | | | Net Income: | 315.13 | 0.25 |
| 12/2019 | GAS | $/MCF:1.74 | 92 /2.16 | Gas Sales: | 159.78 | 3.75 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 1.19- | 0.03- |
| | | | | Net Income: | 158.59 | 3.72 |
| 12/2019 | GAS | $/MCF:1.68 | 230 /5.39 | Gas Sales: | 386.59 | 9.06 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 3.03- | 0.07- |
| | | | | Other Deducts - Gas: | 68.61- | 1.61- |
| | | | | Net Income: | 314.95 | 7.38 |
| 01/2020 | GAS | $/MCF:1.51 | 209 /0.17 | Gas Sales: | 315.13 | 0.25 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Other Deducts - Gas: | 69.62- | 0.06- |
| | | | | Net Income: | 243.68 | 0.19 |
| 01/2020 | GAS | $/MCF:1.51 | 209 /4.90 | Gas Sales: | 314.94 | 7.38 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 2.77- | 0.06- |
| | | | | Other Deducts - Gas: | 69.01- | 1.62- |
| | | | | Net Income: | 243.16 | 5.70 |
| 02/2020 | GAS | $/MCF:1.42 | 229 /0.18 | Gas Sales: | 324.29 | 0.26 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 3.66- | 0.01- |
| | | | | Other Deducts - Gas: | 84.28- | 0.06- |
| | | | | Net Income: | 236.35 | 0.19 |
| 02/2020 | GAS | $/MCF:1.42 | 229 /5.37 | Gas Sales: | 324.71 | 7.61 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 3.03- | 0.06- |
| | | | | Other Deducts - Gas: | 84.31- | 1.98- |
| | | | | Net Income: | 237.37 | 5.57 |
| 03/2020 | GAS | $/MCF:1.00 | 132 /0.10 | Gas Sales: | 131.92 | 0.10 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 130.09 | 0.10 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   24 |

**LEASE: (ALMO01)  Almond-Hook #1    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.00 | 132 /3.09 | Gas Sales: | 132.34 | 3.11 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 1.72- | 0.05- |
| | | | | Net Income: | 130.62 | 3.06 |

|  | | | | | **Total Revenue for LEASE** | | | **26.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 543601 | Weiser-Brown Operating, Co. | 1 | 1,913.81 | 1,913.81 | 60.11 |
| | | **Total Lease Operating Expense** | | **1,913.81** | | **60.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | **0.00079189** | **Override** | **0.85** | **0.00** | **0.00** | **0.85** |
| | 0.02344644 | 0.03141081 | 0.00 | 25.43 | 60.11 | 34.68- |
| | Total Cash Flow | | 0.85 | 25.43 | 60.11 | 33.83- |

**LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:0.97 | 1,854 /2.73 | Gas Sales: | 1,797.73 | 2.64 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Net Income: | 1,796.49 | 2.64 |
| 03/2020 | GAS | $/MCF:0.93 | 1,655 /2.43 | Gas Sales: | 1,531.43 | 2.25 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.10- | 0.00 |
| | | | | Net Income: | 1,530.33 | 2.25 |
| 03/2020 | OIL | $/BBL:28.66 | 187.73 /0.28 | Oil Sales: | 5,379.78 | 7.91 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Oil: | 247.47- | 0.36- |
| | | | | Net Income: | 5,132.31 | 7.55 |

|  | | | | | **Total Revenue for LEASE** | | | **12.44** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 051920 | Southwest Operating Inc. | 3 | 3,779.36 | 3,779.36 | 8.90 |
| | | **Total Lease Operating Expense** | | **3,779.36** | | **8.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ANDE01** | **0.00147117** | **0.00235386** | | **12.44** | **8.90** | **3.54** |

**LEASE: (ANTH01)  Anthony    County: UNION, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:7.39 | 143.12 /4.67 | Oil Sales: | 1,057.89 | 34.54 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 52.06- | 1.70- |
| | | | | Net Income: | 1,005.83 | 32.84 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    25

## LEASE: (ANTH01) Anthony    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18981 | Beebe & Beebe, Inc. | 101 EF | 1,616.88 | 1,616.88 | 57.78 |
| 18981 | Beebe & Beebe, Inc. | 101 EFA | | | 3.52 |
| | **Total Lease Operating Expense** | | | **1,616.88** | **61.30** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 1,616.88 | 57.78 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 1,616.88 | 3.52 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ANTH01** | 0.03265242 | 0.03573358 | **32.84** | **57.78** | **24.94-** |
| | 0.00000000 | 0.00217632 | 0.00 | 3.52 | 3.52- |
| | Total Cash Flow | | 32.84 | 61.30 | 28.46- |

## LEASE: (BADL01) Badlands 21-15H    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,808.07 | 6,808.07 | 0.33 |
| | **Total Lease Operating Expense** | | **6,808.07** | | **0.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL01** | 0.00004867 | **0.33** | **0.33** |

## LEASE: (BADL02) Badlands 21-15 MBH    County: MC KENZIE, ND

**API: 33053046800000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 4,403.48 | 4,403.48 | 0.38 |
| | **Total Lease Operating Expense** | | **4,403.48** | | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL02** | 0.00008601 | **0.38** | **0.38** |

## LEASE: (BADL03) Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 7,924.46 | 7,924.46 | 0.68 |
| | **Total Lease Operating Expense** | | **7,924.46** | | **0.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL03** | 0.00008601 | **0.68** | **0.68** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   26

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0420NNJ157  Conoco Phillips | 2 | 9,266.17 | 9,266.17 | 0.80 |
| **Total Lease Operating Expense** | | | **9,266.17** | **0.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL04** | 0.00008601 | | **0.80** | **0.80** |

### LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND

**API: 33053047620000**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0420NNJ157  Conoco Phillips | 2 | 10,331.94 | 10,331.94 | 0.89 |
| **Total Lease Operating Expense** | | | **10,331.94** | **0.89** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL05** | 0.00008601 | | **0.89** | **0.89** |

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0420NNJ157  Conoco Phillips | 2 | 9,350.30 | 9,350.30 | 0.80 |
| **Total Lease Operating Expense** | | | **9,350.30** | **0.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL06** | 0.00008601 | | **0.80** | **0.80** |

### LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND

**API: 33053046780000**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 0420NNJ157  Conoco Phillips | 2 | 2,094.50 | 2,094.50 | 0.18 |
| **Total Lease Operating Expense** | | | **2,094.50** | **0.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL07** | 0.00008601 | | **0.18** | **0.18** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    27

## LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 71.18- | 71.18- | 0.01- |
| | **Total Lease Operating Expense** | | | 71.18- | 0.01- |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BADL08** | **0.00008601** | | **0.01-** | **0.01-** |

## LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 187.25 /0.02 | Condensate Sales: | 5,244.30 | 0.60 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 649.68- | 0.08- |
| | | | | Net Income: | 4,594.62 | 0.52 |
| 03/2020 | GAS | $/MCF:2.17 | 2,395 /0.27 | Gas Sales: | 5,189.17 | 0.59 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 31.14- | 0.00 |
| | | | | Other Deducts - Gas: | 501.93- | 0.07- |
| | | | | Net Income: | 4,656.10 | 0.52 |
| 03/2020 | PRG | $/GAL:0.22 | 5,143.40 /0.59 | Plant Products - Gals - Sales: | 1,146.96 | 0.13 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 7.53- | 0.00 |
| | | | | Net Income: | 1,139.43 | 0.13 |

|  |  |  |  | **Total Revenue for LEASE** | | **1.17** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **BANK01** | **0.00011400** | **1.17** | | **1.17** |

## LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 14.13 /0.00 | Condensate Sales: | 402.81 | 0.10 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 18.53- | 0.00 |
| | | | | Net Income: | 384.28 | 0.10 |
| 01/2020 | GAS | $/MCF:2.01 | 2,074 /0.53 | Gas Sales: | 4,160.66 | 1.06 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,053.29- | 0.27- |
| | | | | Net Income: | 3,105.99 | 0.79 |
| 01/2020 | GAS | $/MCF:2.00 | 2,074-/0.53- | Gas Sales: | 4,142.27- | 1.05- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.38 | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.54 | 0.26 |
| | | | | Net Income: | 3,103.35- | 0.79- |
| 01/2020 | GAS | $/MCF:2.01 | 3,913 /0.99 | Gas Sales: | 7,852.51 | 2.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 499.43- | 0.13- |
| | | | | Other Deducts - Gas: | 1,987.50- | 0.50- |
| | | | | Net Income: | 5,365.58 | 1.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   28

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 3,913-/0.99- | Gas Sales: | 7,817.81- | 1.99- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 498.74 | 0.13 |
| | | | | Other Deducts - Gas: | 1,957.79 | 0.49 |
| | | | | Net Income: | 5,361.28- | 1.37- |
| 03/2020 | GAS | $/MCF:1.71 | 2,387 /0.61 | Gas Sales: | 4,074.92 | 1.04 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 1.59- | 0.00 |
| | | | | Other Deducts - Gas: | 1,153.73- | 0.30- |
| | | | | Net Income: | 2,919.60 | 0.74 |
| 03/2020 | GAS | $/MCF:1.71 | 4,581 /1.16 | Gas Sales: | 7,819.39 | 1.99 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 494.60- | 0.12- |
| | | | | Other Deducts - Gas: | 2,214.08- | 0.56- |
| | | | | Net Income: | 5,110.71 | 1.31 |

**Total Revenue for LEASE** 2.15

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BART02 | 0.00025403 | 2.15 | | 2.15 |

**LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 4,257 /1.08 | Gas Sales: | 8,540.09 | 2.17 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 543.16- | 0.13- |
| | | | | Other Deducts - Gas: | 2,161.93- | 0.55- |
| | | | | Net Income: | 5,835.00 | 1.49 |
| 01/2020 | GAS | $/MCF:2.00 | 4,257-/1.08- | Gas Sales: | 8,502.36- | 2.16- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 542.41 | 0.13 |
| | | | | Other Deducts - Gas: | 2,129.60 | 0.54 |
| | | | | Net Income: | 5,830.35- | 1.49- |
| 03/2020 | GAS | $/MCF:1.71 | 3,955 /1.00 | Gas Sales: | 6,751.67 | 1.72 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 427.07- | 0.11- |
| | | | | Other Deducts - Gas: | 1,911.61- | 0.48- |
| | | | | Net Income: | 4,412.99 | 1.13 |

**Total Revenue for LEASE** 1.13

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BART05 | 0.00025403 | 1.13 | | 1.13 |

**LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 2,583 /0.66 | Gas Sales: | 5,184.22 | 1.32 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 93.90- | 0.02- |
| | | | | Other Deducts - Gas: | 1,312.04- | 0.34- |
| | | | | Net Income: | 3,778.28 | 0.96 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   29

## LEASE: (BART07) Barton, HP #5   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.00 | 2,583-/0.66- | Gas Sales: | 5,161.31- | 1.31- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 93.78 | 0.02 |
| | | | | Other Deducts - Gas: | 1,292.42 | 0.33 |
| | | | | Net Income: | 3,775.11- | 0.96- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 79.55- | 0.02- |
| | | | | Other Deducts - Gas: | 1,247.12- | 0.31- |
| | | | | Net Income: | 3,078.69 | 0.79 |
| | | **Total Revenue for LEASE** | | | | **0.79** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| BART07 | 0.00025403 | 0.79 | | | | 0.79 |

## LEASE: (BAXT01) Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 52.89 /0.02 | Gas Sales: | 97.13 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 97.13 | 0.02 |
| 02/2020 | PRD | $/BBL:18.31 | 5.06 /0.00 | Plant Products Sales: | 92.67 | 0.02 |
| | Roy NRI | 0.00032246 | | Net Income: | 92.67 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| BAXT01 | 0.00032246 | 0.04 | | | | 0.04 |

## LEASE: (BAYL02) Crane SU34; Baylor University   Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:24.03 | 0.36 /0.00 | Condensate Sales: | 8.65 | 0.00 |
| | Ovr NRI | 0.00050560 | | Production Tax - Condensate: | 1.09- | 0.00 |
| | | | | Net Income: | 7.56 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|---|---|---|---|----------|
| BAYL02 | 0.00050560 | | | | | 0.00 |

## LEASE: (BEAD01) Bear Den 24-13H #2   County: MC KENZIE, ND
API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | OIL | $/BBL:48.02 | 1,827.56-/0.45- | Oil Sales: | 87,765.75- | 21.59- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,101.76 | 1.99 |
| | | | | Other Deducts - Oil: | 427.98 | 0.11 |
| | | | | Net Income: | 79,236.01- | 19.49- |
| 10/2019 | OIL | $/BBL:48.04 | 1,827.56-/0.09- | Oil Sales: | 87,788.05- | 4.11- |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 8,151.75 | 0.38 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    30

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 79,218.26- | 3.71- |
| 10/2019 | OIL | $/BBL:48.01 | 1,827.56 /0.45 | Oil Sales: | 87,745.84 | 21.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,101.76- | 2.00- |
| | | | | Other Deducts - Oil: | 427.98- | 0.10- |
| | | | | Net Income: | 79,216.10 | 19.49 |
| 10/2019 | OIL | $/BBL:48.01 | 1,827.56 /0.09 | Oil Sales: | 87,735.80 | 4.11 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 8,151.75- | 0.38- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 79,166.01 | 3.71 |
| 12/2019 | OIL | $/BBL:55.51 | 1,585.06-/0.39- | Oil Sales: | 87,984.71- | 21.64- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,221.20 | 2.02 |
| | | | | Other Deducts - Oil: | 1,572.58 | 0.39 |
| | | | | Net Income: | 78,190.93- | 19.23- |
| 12/2019 | OIL | $/BBL:55.52 | 1,585.06-/0.07- | Oil Sales: | 87,997.07- | 4.12- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.38 |
| | | | | Other Deducts - Oil: | 1,567.64 | 0.08 |
| | | | | Net Income: | 78,173.17- | 3.66- |
| 12/2019 | OIL | $/BBL:55.53 | 1,585.06 /0.39 | Oil Sales: | 88,024.52 | 21.65 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,221.20- | 2.02- |
| | | | | Other Deducts - Oil: | 1,572.58- | 0.39- |
| | | | | Net Income: | 78,230.74 | 19.24 |
| 12/2019 | OIL | $/BBL:55.55 | 1,585.06 /0.07 | Oil Sales: | 88,049.33 | 4.13 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 1,567.64- | 0.07- |
| | | | | Net Income: | 78,225.43 | 3.67 |
| 02/2020 | OIL | $/BBL:45.33 | 1,493.64 /0.37 | Oil Sales: | 67,700.45 | 16.65 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,230.59- | 1.53- |
| | | | | Other Deducts - Oil: | 5,374.63- | 1.32- |
| | | | | Net Income: | 56,095.23 | 13.80 |
| 02/2020 | OIL | $/BBL:45.34 | 1,493.64 /0.07 | Oil Sales: | 67,722.21 | 3.17 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 6,270.58- | 0.29- |
| | | | | Other Deducts - Oil: | 5,382.24- | 0.25- |
| | | | | Net Income: | 56,069.39 | 2.63 |
| 03/2020 | OIL | $/BBL:25.81 | 1,461.57 /0.36 | Oil Sales: | 37,721.95 | 9.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,264.59- | 0.80- |
| | | | | Other Deducts - Oil: | 5,046.18- | 1.24- |
| | | | | Net Income: | 29,411.18 | 7.24 |
| 03/2020 | OIL | $/BBL:25.81 | 1,461.57 /0.07 | Oil Sales: | 37,727.96 | 1.77 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 3,239.80- | 0.15- |
| | | | | Other Deducts - Oil: | 5,068.72- | 0.24- |
| | | | | Net Income: | 29,419.44 | 1.38 |

**Total Revenue for LEASE**                                                                                 **25.07**

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   31

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 2 | 9,914.81 | 9,914.81 | 2.90 |
| | **Total Lease Operating Expense** | | | **9,914.81** | **2.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAD01** | multiple | 0.00029283 | **25.07** | **2.90** | **22.17** |

---

### LEASE: (BEAL02)  Beall, R #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 474.11 /1.65 | Gas Sales: | 826.50 | 2.87 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 11.98- | 0.04- |
| | | | | Other Deducts - Gas: | 493.22- | 1.71- |
| | | | | Net Income: | 321.30 | 1.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 178871 | Trivium Operating, LLC | 1 | 762.78 | 762.78 | 3.99 |
| | **Total Lease Operating Expense** | | | **762.78** | **3.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL02** | 0.00347492 | 0.00522747 | **1.12** | **3.99** | **2.87-** |

---

### LEASE: (BEAL03)  Beall, R #4    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 423.21 /1.47 | Gas Sales: | 737.72 | 2.56 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 10.57- | 0.03- |
| | | | | Other Deducts - Gas: | 440.38- | 1.53- |
| | | | | Net Income: | 286.77 | 1.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 178872 | Trivium Operating, LLC | 1 | 493.90 | 493.90 | 2.58 |
| | **Total Lease Operating Expense** | | | **493.90** | **2.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAL03** | 0.00347492 | 0.00522747 | **1.00** | **2.58** | **1.58-** |

---

### LEASE: (BEAL05)  Beall #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.05 | 361.04 /1.25 | Gas Sales: | 380.49 | 1.32 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 5.64- | 0.02- |
| | | | | Other Deducts - Gas: | 226.88- | 0.79- |
| | | | | Net Income: | 147.97 | 0.51 |

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein  

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD    Page    32

**LEASE: (BEAL05)  Beall #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:15.72 | 6.59 /0.02 | Oil Sales: | 103.58 | 0.36 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 4.93- | 0.02- |
| | | | | Other Deducts - Oil: | 2.11- | 0.00 |
| | | | | Net Income: | 96.54 | 0.34 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.85** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|----|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 178873  Trivium Operating, LLC | 3 | 493.90 | 493.90 | 2.58 |
| | **Total Lease Operating Expense** | | | **493.90** | **2.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAL05** | **0.00347492** | **0.00522747** | **0.85** | **2.58** | **1.73-** |

---

**LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 522.86 /0.13 | Gas Sales: | 945.41 | 0.21 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 6.96- | 0.03- |
| | | | | Net Income: | 938.45 | 0.18 |
| 02/2020 | PRD | $/BBL:17.33 | 46.07 /0.01 | Plant Products Sales: | 798.19 | 0.15 |
| | Roy NRI: | 0.00024216 | | Net Income: | 798.19 | 0.15 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.33** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **BENM02** | **0.00024216** | **0.33** | | | **0.33** |

---

**LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 208.51 /0.07 | Gas Sales: | 377.90 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 377.90 | 0.07 |
| 02/2020 | PRD | $/BBL:17.79 | 17.91 /0.01 | Plant Products Sales: | 318.64 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 318.64 | 0.06 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **BENM03** | **0.00032246** | **0.13** | | | **0.13** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    33

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.87 | 394.32 /0.27 | Gas Sales: | 736.20 | 0.50 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.90- | 0.01- |
| | | | | Other Deducts - Gas: | 179.06- | 0.12- |
| | | | | Net Income: | 550.24 | 0.37 |
| 02/2020 | PRD | $/BBL:19.11 | 49.66 /0.03 | Plant Products Sales: | 948.95 | 0.64 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 97.82- | 0.06- |
| | | | | Net Income: | 851.13 | 0.58 |

**Total Revenue for LEASE** 0.95

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BENN01 | 0.00067957 | 0.95 | | | 0.95 |

### LEASE: (BETT03)  Betty #1H   County: SHELBY, TX

**API: 419-31321**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020041019  Aethon Energy Operating, LLC | 2 | 38.25 | 38.25 | 0.01 |
| | **Total Lease Operating Expense** | | | **38.25** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| BETT03 | 0.00025449 | | 0.01 | | 0.01 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.66 | 3,156.28 /0.42 | Gas Sales: | 5,229.37 | 0.70 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 396.54- | 0.05- |
| | | | | Other Deducts - Gas: | 1,065.70- | 0.14- |
| | | | | Net Income: | 3,767.13 | 0.51 |
| 02/2020 | GAS | $/MCF:1.66 | 3,154.56 /11.37 | Gas Sales: | 5,221.57 | 18.82 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 393.98- | 1.42- |
| | | | | Other Deducts - Gas: | 1,110.72- | 4.00- |
| | | | | Net Income: | 3,716.87 | 13.40 |

**Total Revenue for LEASE** 13.91

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 202004-0033  Vine Oil & Gas LP | 1 | 10,519.47 | 10,519.47 | 46.58 |
| | **Total Lease Operating Expense** | | **10,519.47** | | **46.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BLAM02 | 0.00013450 | Override | 0.51 | 0.00 | 0.00 | 0.51 |
| | 0.00360428 | 0.00442826 | 0.00 | 13.40 | 46.58 | 33.18- |
| | Total Cash Flow | | 0.51 | 13.40 | 46.58 | 32.67- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   34

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121502**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.64 | 102.95 /0.06 | Gas Sales: | 169.10 | 0.10 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 169.10 | 0.10 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.66 | 18,843.70 /11.14 | Gas Sales: | 31,190.55 | 18.45 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,358.95- | 1.40- |
| | | | | Other Deducts - Gas: | 6,747.10- | 3.99- |
| | | | | Net Income: | 22,084.50 | 13.06 |

**Total Revenue for LEASE**                                                    **13.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BLAM03 | 0.00059137 | 13.16 | | | 13.16 |

### LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

**API: 3302503756**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 864.92- | 0.00 |
| | | | | Other Deducts - Gas: | 4,855.42- | 0.02- |
| | | | | Net Income: | 2,194.85 | 0.01 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 864.92- | 0.01 |
| | | | | Other Deducts - Gas: | 4,855.42- | 0.01- |
| | | | | Net Income: | 2,194.85 | 0.04 |
| | | | | | | |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 20.74 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 393.94- | 0.01- |
| | | | | Net Income: | 373.20- | 0.01- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.46 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 4,422.84- | 0.02- |
| | | | | Other Deducts - Oil: | 33,759.44- | 0.13- |
| | | | | Net Income: | 79,611.07 | 0.31 |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 2,507.84- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 2,507.84- | 0.01- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.90 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 4,422.84- | 0.42 |
| | | | | Other Deducts - Oil: | 33,759.44- | 0.31 |
| | | | | Net Income: | 79,611.07 | 1.63 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:19.20 | 85.64 /0.00 | Plant Products Sales: | 1,644.21 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant: | 69.88- | 0.00 |
| | | | | Other Deducts - Plant: | 69.88- | 0.00 |
| | | | | Net Income: | 1,504.45 | 0.01 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:19.20 | 85.64 /0.00 | Plant Products Sales: | 1,644.21 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant: | 69.88- | 0.01 |
| | | | | Other Deducts - Plant: | 69.88- | 0.01 |
| | | | | Net Income: | 1,504.45 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   35

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.01 | 57,020.27 /0.22 | Plant Products - Gals - Sales: | 407.01 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 647.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,226.09- | 0.01- |
| | | | | Net Income: | 4,466.70- | 0.01- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.01 | 57,020.27 /0.22 | Plant Products - Gals - Sales: | 407.01 | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 647.62- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,226.09- | 0.04- |
| | | | | Net Income: | 4,466.70- | 0.09- |

|  | | | | **Total Revenue for LEASE** | | **1.91** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 04202010200 | Marathon Oil Co | | 1 | 4,813.91 | 4,813.91 | 0.12 |
| | **Total Lease Operating Expense** | | | | **4,813.91** | **0.12** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| 04202010200 | Marathon Oil Co | | 1 | 2,382.29 | 2,382.29 | 0.06 |
| | **Total ICC - Proven** | | | | **2,382.29** | **0.06** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| 04202010200 | Marathon Oil Co | | 1 | 4,464.43- | 4,464.43- | 0.11- |
| | **Total TCC - Proven** | | | | **4,464.43-** | **0.11-** |
| | **Total Expenses for LEASE** | | | | **2,731.77** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | **0.00000391** | **0.00002441** | | **1.91** | **0.07** | **1.84** |

---

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.67 | 3 /0.06 | Gas Sales: | 5.00 | 0.09 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 4.71 | 0.09 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 051520-6 | J-O'B Operating Company | | 2 | 1,279.15 | 1,279.15 | 27.75 |
| | **Total Lease Operating Expense** | | | | **1,279.15** | **27.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BMSM02** | **0.01867566** | **0.02169632** | | **0.09** | **27.75** | **27.66-** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   36

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 181.79- | 0.26- |
| | Roy NRI: | 0.00140626 | | Net Income: | 181.79- | 0.26- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 181.38- | 0.26- |
| | Roy NRI: | 0.00140626 | | Net Income: | 181.38- | 0.26- |
| 01/2019 | GAS | $/MCF:3.47 | 4.96 /0.01 | Gas Sales: | 17.22 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 17.22 | 0.02 |
| 01/2019 | GAS | $/MCF:3.35 | 10.28-/0.01- | Gas Sales: | 34.43- | 0.04- |
| | Roy NRI: | 0.00140626 | | Net Income: | 34.43- | 0.04- |
| 01/2019 | GAS | $/MCF:3.54 | 111.19-/0.16- | Gas Sales: | 394.09- | 0.55- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.86 | 0.01 |
| | | | | Net Income: | 386.23- | 0.54- |
| 01/2019 | GAS | $/MCF:3.54 | 89.44 /0.13 | Gas Sales: | 317.02 | 0.45 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.99- | 0.01- |
| | | | | Net Income: | 313.03 | 0.44 |
| 02/2019 | GAS | $/MCF:2.90 | 7.48 /0.01 | Gas Sales: | 21.69 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 21.69 | 0.03 |
| 02/2019 | GAS | $/MCF:2.88 | 8.08-/0.01- | Gas Sales: | 23.25- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.25- | 0.03- |
| 02/2019 | GAS | $/MCF:2.96 | 92.29-/0.13- | Gas Sales: | 273.02- | 0.38- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.82 | 0.00 |
| | | | | Net Income: | 266.20- | 0.38- |
| 02/2019 | GAS | $/MCF:2.96 | 72.27 /0.10 | Gas Sales: | 213.79 | 0.30 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.47- | 0.01- |
| | | | | Net Income: | 210.32 | 0.29 |
| 03/2019 | GAS | $/MCF:2.97 | 108.63-/0.15- | Gas Sales: | 322.19- | 0.45- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.86 | 0.01 |
| | | | | Net Income: | 314.33- | 0.44- |
| 03/2019 | GAS | $/MCF:2.97 | 81.92 /0.12 | Gas Sales: | 242.94 | 0.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.92- | 0.00 |
| | | | | Net Income: | 239.02 | 0.34 |
| 04/2019 | GAS | $/MCF:2.74 | 92.92-/0.13- | Gas Sales: | 254.78- | 0.36- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.33 | 0.01 |
| | | | | Net Income: | 247.45- | 0.35- |
| 04/2019 | GAS | $/MCF:2.74 | 64.76 /0.09 | Gas Sales: | 177.63 | 0.25 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.45- | 0.01- |
| | | | | Net Income: | 174.18 | 0.24 |
| 05/2019 | GAS | $/MCF:2.59 | 91.88-/0.13- | Gas Sales: | 237.85- | 0.33- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 7.57 | 0.01 |
| | | | | Net Income: | 230.28- | 0.32- |
| 05/2019 | GAS | $/MCF:2.59 | 61.37 /0.09 | Gas Sales: | 158.87 | 0.22 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.48- | 0.00 |
| | | | | Net Income: | 155.39 | 0.22 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   37

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.40 | 6.34 /0.01 | Gas Sales: | 15.23 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 15.23 | 0.02 |
| 06/2019 | GAS | $/MCF:2.39 | 6.56-/0.01- | Gas Sales: | 15.65- | 0.02- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 15.65- | 0.02- |
| 06/2019 | GAS | $/MCF:2.44 | 89.97-/0.13- | Gas Sales: | 219.90- | 0.31- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.31 | 0.01 |
|  |  |  |  | Net Income: | 212.59- | 0.30- |
| 06/2019 | GAS | $/MCF:2.45 | 60.30 /0.08 | Gas Sales: | 147.62 | 0.21 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.43- | 0.01- |
|  |  |  |  | Net Income: | 144.19 | 0.20 |
| 07/2019 | GAS | $/MCF:2.22 | 7.37 /0.01 | Gas Sales: | 16.33 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 16.33 | 0.02 |
| 07/2019 | GAS | $/MCF:2.21 | 8.01-/0.01- | Gas Sales: | 17.74- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 17.74- | 0.03- |
| 07/2019 | GAS | $/MCF:2.26 | 18.91-/0.03- | Gas Sales: | 42.76- | 0.06- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 2.36 | 0.00 |
|  |  |  |  | Net Income: | 40.40- | 0.06- |
| 07/2019 | GAS | $/MCF:2.26 | 82.49-/0.12- | Gas Sales: | 186.51- | 0.26- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 5.84 | 0.00 |
|  |  |  |  | Net Income: | 180.67- | 0.26- |
| 07/2019 | GAS | $/MCF:2.26 | 69.08 /0.10 | Gas Sales: | 156.20 | 0.22 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.67- | 0.01- |
|  |  |  |  | Net Income: | 152.53 | 0.21 |
| 08/2019 | GAS | $/MCF:2.10 | 8.50 /0.01 | Gas Sales: | 17.81 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 17.81 | 0.02 |
| 08/2019 | GAS | $/MCF:2.09 | 8.93-/0.01- | Gas Sales: | 18.70- | 0.03- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 18.70- | 0.03- |
| 08/2019 | GAS | $/MCF:2.13 | 33.25-/0.05- | Gas Sales: | 70.80- | 0.10- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 0.44 | 0.00 |
|  |  |  |  | Net Income: | 70.36- | 0.10- |
| 08/2019 | GAS | $/MCF:2.13 | 60.14-/0.08- | Gas Sales: | 128.11- | 0.18- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.51 | 0.01 |
|  |  |  |  | Net Income: | 120.60- | 0.17- |
| 08/2019 | GAS | $/MCF:2.13 | 59.48 /0.08 | Gas Sales: | 126.72 | 0.18 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.31- | 0.01- |
|  |  |  |  | Net Income: | 123.41 | 0.17 |
| 03/2020 | GAS | $/MCF:1.71 | 8.96 /0.01 | Gas Sales: | 15.31 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 15.31 | 0.02 |
| 03/2020 | GAS | $/MCF:1.77 | 72.28 /0.10 | Gas Sales: | 128.03 | 0.18 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.14- | 0.01- |
|  |  |  |  | Net Income: | 123.89 | 0.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   38

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRD<br>Roy NRI: | $/BBL:5.56<br>0.00140626 | 3-/0.00- | Plant Products Sales:<br>Production Tax - Plant:<br>Net Income: | 16.67-<br>2.09<br>14.58- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.84<br>0.00140626 | 434.79 /0.61 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 364.64<br>2.12-<br>362.52 | 0.52<br>0.01-<br>0.51 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.83<br>0.00140626 | 455.89-/0.64- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 376.39-<br>2.36<br>374.03- | 0.53-<br>0.00<br>0.53- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:1.04<br>0.00140626 | 179.04 /0.25 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 185.39<br>23.18-<br>162.21 | 0.26<br>0.03-<br>0.23 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:1.16<br>0.00140626 | 2.43-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2.82-<br>0.35<br>2.47- | 0.01-<br>0.01<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 370.62 /0.52 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 326.46<br>2.38-<br>324.08 | 0.46<br>0.00<br>0.46 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 401.21-/0.56- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 351.57-<br>2.46<br>349.11- | 0.50-<br>0.01<br>0.49- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.12<br>0.00140626 | 172.35 /0.24 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 193.19<br>24.16-<br>169.03 | 0.27<br>0.03-<br>0.24 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.25<br>0.00140626 | 5.23-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6.54-<br>0.83<br>5.71- | 0.01-<br>0.00<br>0.01- |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00140626 | 420.18 /0.59 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 371.89<br>2.61-<br>369.28 | 0.52<br>0.00<br>0.52 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 454.22-/0.64- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 400.30-<br>2.36<br>397.94- | 0.56-<br>0.00<br>0.56- |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:1.21<br>0.00140626 | 136.36 /0.19 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 165.33<br>20.67-<br>144.66 | 0.23<br>0.03-<br>0.20 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:1.16<br>0.00140626 | 135.52-/0.19- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 157.85-<br>19.74<br>138.11- | 0.22-<br>0.03<br>0.19- |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.92<br>0.00140626 | 419.25 /0.59 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 385.52<br>2.78-<br>382.74 | 0.54<br>0.00<br>0.54 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  39

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:0.91 | 418.54-/0.59- | Plant Products - Gals - Sales: | 379.44- | 0.53- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.51 | 0.00 |
|  |  |  |  | Net Income: | 376.93- | 0.53- |
| 04/2019 | PRG | $/GAL:1.32 | 151.43 /0.21 | Plant Products - Gals - Sales: | 200.64 | 0.28 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 25.09- | 0.03- |
|  |  |  |  | Net Income: | 175.55 | 0.25 |
| 04/2019 | PRG | $/GAL:1.30 | 150.72-/0.21- | Plant Products - Gals - Sales: | 196.57- | 0.28- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 24.58 | 0.04 |
|  |  |  |  | Net Income: | 171.99- | 0.24- |
| 05/2019 | PRG | $/GAL:0.85 | 345.83 /0.49 | Plant Products - Gals - Sales: | 295.60 | 0.41 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.52- | 0.00 |
|  |  |  |  | Net Income: | 293.08 | 0.41 |
| 05/2019 | PRG | $/GAL:0.84 | 370.18-/0.52- | Plant Products - Gals - Sales: | 311.38- | 0.44- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.10 | 0.00 |
|  |  |  |  | Net Income: | 309.28- | 0.44- |
| 05/2019 | PRG | $/GAL:1.27 | 136.71 /0.19 | Plant Products - Gals - Sales: | 173.10 | 0.24 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 21.65- | 0.03- |
|  |  |  |  | Net Income: | 151.45 | 0.21 |
| 05/2019 | PRG | $/GAL:1.30 | 136.40-/0.19- | Plant Products - Gals - Sales: | 177.87- | 0.25- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 22.25 | 0.03 |
|  |  |  |  | Net Income: | 155.62- | 0.22- |
| 06/2019 | PRG | $/GAL:0.71 | 320.30 /0.45 | Plant Products - Gals - Sales: | 226.17 | 0.32 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.24- | 0.00 |
|  |  |  |  | Net Income: | 223.93 | 0.32 |
| 06/2019 | PRG | $/GAL:0.69 | 339.37-/0.48- | Plant Products - Gals - Sales: | 233.98- | 0.33- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.84 | 0.00 |
|  |  |  |  | Net Income: | 232.14- | 0.33- |
| 06/2019 | PRG | $/GAL:1.12 | 95.46 /0.13 | Plant Products - Gals - Sales: | 107.10 | 0.15 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 13.41- | 0.02- |
|  |  |  |  | Net Income: | 93.69 | 0.13 |
| 06/2019 | PRG | $/GAL:1.30 | 94.05-/0.13- | Plant Products - Gals - Sales: | 122.66- | 0.17- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 15.34 | 0.02 |
|  |  |  |  | Net Income: | 107.32- | 0.15- |
| 07/2019 | PRG | $/GAL:0.74 | 163.32 /0.23 | Plant Products - Gals - Sales: | 121.55 | 0.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.07- | 0.00 |
|  |  |  |  | Net Income: | 119.48 | 0.17 |
| 07/2019 | PRG | $/GAL:0.67 | 190.03-/0.27- | Plant Products - Gals - Sales: | 127.92- | 0.18- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 1.59 | 0.00 |
|  |  |  |  | Net Income: | 126.33- | 0.18- |
| 08/2019 | PRG | $/GAL:0.69 | 372.41 /0.52 | Plant Products - Gals - Sales: | 258.43 | 0.37 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.63- | 0.00 |
|  |  |  |  | Net Income: | 255.80 | 0.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   40

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.68 | 385.24-/0.54- | Plant Products - Gals - Sales: | 261.83- | 0.37- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Net Income: | 259.75- | 0.37- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.32- | 0.02- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.17 | 0.00 |
| | | | | Net Income: | 15.15- | 0.02- |
| 03/2020 | PRG | $/GAL:0.41 | 293.96 /0.41 | Plant Products - Gals - Sales: | 121.61 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.43- | 0.00 |
| | | | | Net Income: | 119.18 | 0.17 |
| 03/2020 | PRG | $/GAL:0.54 | 156.51 /0.22 | Plant Products - Gals - Sales: | 85.13 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 10.65- | 0.02- |
| | | | | Net Income: | 74.48 | 0.10 |

**Total Revenue for LEASE**     **0.63-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BODC05 | 0.00140626 | 0.63- | | | 0.63- |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 90.95- | 0.13- |
| | Roy NRI: | 0.00140626 | | Net Income: | 90.95- | 0.13- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 90.73- | 0.13- |
| | Roy NRI: | 0.00140626 | | Net Income: | 90.73- | 0.13- |
| 01/2019 | GAS | $/MCF:3.49 | 4.29 /0.01 | Gas Sales: | 14.96 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 14.96 | 0.02 |
| 01/2019 | GAS | $/MCF:3.35 | 9.22-/0.01- | Gas Sales: | 30.88- | 0.04- |
| | Roy NRI: | 0.00140626 | | Net Income: | 30.88- | 0.04- |
| 01/2019 | GAS | $/MCF:3.54 | 55.62-/0.08- | Gas Sales: | 197.15- | 0.28- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.96 | 0.01 |
| | | | | Net Income: | 193.19- | 0.27- |
| 01/2019 | GAS | $/MCF:3.54 | 88.10 /0.12 | Gas Sales: | 312.25 | 0.44 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.80- | 0.01- |
| | | | | Net Income: | 302.45 | 0.43 |
| 02/2019 | GAS | $/MCF:2.90 | 7.96 /0.01 | Gas Sales: | 23.09 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.09 | 0.03 |
| 02/2019 | GAS | $/MCF:2.87 | 8.48-/0.01- | Gas Sales: | 24.37- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 24.37- | 0.03- |
| 02/2019 | GAS | $/MCF:2.96 | 46.17-/0.06- | Gas Sales: | 136.59- | 0.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.41 | 0.00 |
| | | | | Net Income: | 133.18- | 0.19- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    41

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.96 | 81.31 /0.11 | Gas Sales: | 240.55 | 0.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 8.84- | 0.01- |
| | | | | Net Income: | 231.71 | 0.33 |
| 03/2019 | GAS | $/MCF:2.88 | 9.31 /0.01 | Gas Sales: | 26.79 | 0.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 26.79 | 0.04 |
| 03/2019 | GAS | $/MCF:2.84 | 10.04-/0.01- | Gas Sales: | 28.49- | 0.04- |
| | Roy NRI: | 0.00140626 | | Net Income: | 28.49- | 0.04- |
| 03/2019 | GAS | $/MCF:2.97 | 54.34-/0.08- | Gas Sales: | 161.17- | 0.23- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.94 | 0.01 |
| | | | | Net Income: | 157.23- | 0.22- |
| 03/2019 | GAS | $/MCF:2.97 | 93.95 /0.13 | Gas Sales: | 278.62 | 0.39 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.84- | 0.01- |
| | | | | Net Income: | 268.78 | 0.38 |
| 04/2019 | GAS | $/MCF:2.74 | 46.48-/0.07- | Gas Sales: | 127.47- | 0.18- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.66 | 0.01 |
| | | | | Net Income: | 123.81- | 0.17- |
| 04/2019 | GAS | $/MCF:2.74 | 84.69 /0.12 | Gas Sales: | 232.28 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.18- | 0.01- |
| | | | | Net Income: | 223.10 | 0.32 |
| 05/2019 | GAS | $/MCF:2.51 | 9.18 /0.01 | Gas Sales: | 23.02 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.02 | 0.03 |
| 05/2019 | GAS | $/MCF:2.50 | 9.42-/0.01- | Gas Sales: | 23.51- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 23.51- | 0.03- |
| 05/2019 | GAS | $/MCF:2.59 | 45.96-/0.06- | Gas Sales: | 118.99- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.78 | 0.01 |
| | | | | Net Income: | 115.21- | 0.16- |
| 05/2019 | GAS | $/MCF:2.59 | 91.49 /0.13 | Gas Sales: | 236.82 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.90- | 0.01- |
| | | | | Net Income: | 226.92 | 0.32 |
| 06/2019 | GAS | $/MCF:2.40 | 8.28 /0.01 | Gas Sales: | 19.90 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 19.90 | 0.03 |
| 06/2019 | GAS | $/MCF:2.38 | 8.46-/0.01- | Gas Sales: | 20.14- | 0.03- |
| | Roy NRI: | 0.00140626 | | Net Income: | 20.14- | 0.03- |
| 06/2019 | GAS | $/MCF:2.44 | 45.01-/0.06- | Gas Sales: | 110.00- | 0.15- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.65 | 0.00 |
| | | | | Net Income: | 106.35- | 0.15- |
| 06/2019 | GAS | $/MCF:2.45 | 89.30 /0.13 | Gas Sales: | 218.62 | 0.31 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 9.45- | 0.02- |
| | | | | Net Income: | 209.17 | 0.29 |
| 07/2019 | GAS | $/MCF:2.26 | 9.46-/0.01- | Gas Sales: | 21.39- | 0.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 1.19 | 0.00 |
| | | | | Net Income: | 20.20- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   42

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.26 | 41.26-/0.06- | Gas Sales: | 93.31- | 0.13- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 2.91 | 0.00 |
| | | | | Net Income: | 90.40- | 0.13- |
| 07/2019 | GAS | $/MCF:2.26 | 96.30 /0.14 | Gas Sales: | 217.73 | 0.31 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.69- | 0.02- |
| | | | | Net Income: | 207.04 | 0.29 |
| 08/2019 | GAS | $/MCF:2.13 | 16.63-/0.02- | Gas Sales: | 35.42- | 0.05- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Net Income: | 35.21- | 0.05- |
| 08/2019 | GAS | $/MCF:2.13 | 30.08-/0.04- | Gas Sales: | 64.08- | 0.09- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.77 | 0.01 |
| | | | | Net Income: | 60.31- | 0.08- |
| 08/2019 | GAS | $/MCF:2.13 | 89.80 /0.13 | Gas Sales: | 191.35 | 0.27 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.29- | 0.01- |
| | | | | Net Income: | 181.06 | 0.26 |
| 03/2020 | GAS | $/MCF:1.71 | 10.20 /0.01 | Gas Sales: | 17.46 | 0.02 |
| | Roy NRI | 0.00140626 | | Net Income: | 17.46 | 0.02 |
| 03/2020 | GAS | $/MCF:1.77 | 92.40 /0.13 | Gas Sales: | 163.67 | 0.23 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 10.79- | 0.02- |
| | | | | Net Income: | 152.88 | 0.21 |
| 07/2019 | PRD | $/BBL:5.57 | 1.50-/0.00- | Plant Products Sales: | 8.35- | 0.01- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant: | 1.04 | 0.00 |
| | | | | Net Income: | 7.31- | 0.01- |
| 01/2019 | PRG | $/GAL:0.84 | 217.50 /0.31 | Plant Products - Gals - Sales: | 182.43 | 0.26 |
| | Roy NRI | 0.00140626 | | Production Tax - Gals: | 3.21- | 0.01- |
| | | | | Net Income: | 179.22 | 0.25 |
| 01/2019 | PRG | $/GAL:0.83 | 228.06-/0.32- | Plant Products - Gals - Sales: | 188.29- | 0.26- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 3.50 | 0.00 |
| | | | | Net Income: | 184.79- | 0.26- |
| 01/2019 | PRG | $/GAL:1.04 | 89.56 /0.13 | Plant Products - Gals - Sales: | 92.75 | 0.13 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 11.59- | 0.02- |
| | | | | Net Income: | 81.16 | 0.11 |
| 01/2019 | PRG | $/GAL:1.17 | 1.21-/0.00- | Plant Products - Gals - Sales: | 1.41- | 0.00 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 1.24- | 0.00 |
| 02/2019 | PRG | $/GAL:0.88 | 185.41 /0.26 | Plant Products - Gals - Sales: | 163.28 | 0.23 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 3.57- | 0.00 |
| | | | | Net Income: | 159.71 | 0.23 |
| 02/2019 | PRG | $/GAL:0.88 | 200.71-/0.28- | Plant Products - Gals - Sales: | 175.87- | 0.25- |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 3.67 | 0.00 |
| | | | | Net Income: | 172.20- | 0.25- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:1.12 | 86.22 /0.12 | Plant Products - Gals - Sales: | 96.65 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 12.08- | 0.02- |
| | | | | Net Income: | 84.57 | 0.12 |
| 02/2019 | PRG | $/GAL:1.25 | 2.62-/0.00- | Plant Products - Gals - Sales: | 3.27- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Net Income: | 2.87- | 0.01- |
| 03/2019 | PRG | $/GAL:0.89 | 210.20 /0.30 | Plant Products - Gals - Sales: | 186.05 | 0.26 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.94- | 0.00 |
| | | | | Net Income: | 182.11 | 0.26 |
| 03/2019 | PRG | $/GAL:0.88 | 227.23-/0.32- | Plant Products - Gals - Sales: | 200.24- | 0.28- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Net Income: | 196.72- | 0.28- |
| 04/2019 | PRG | $/GAL:0.92 | 209.73 /0.29 | Plant Products - Gals - Sales: | 192.85 | 0.27 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.15- | 0.00 |
| | | | | Net Income: | 188.70 | 0.27 |
| 04/2019 | PRG | $/GAL:0.91 | 209.37-/0.29- | Plant Products - Gals - Sales: | 189.79- | 0.27- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.74 | 0.00 |
| | | | | Net Income: | 186.05- | 0.27- |
| 04/2019 | PRG | $/GAL:1.33 | 75.75 /0.11 | Plant Products - Gals - Sales: | 100.38 | 0.14 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 12.55- | 0.01- |
| | | | | Net Income: | 87.83 | 0.13 |
| 04/2019 | PRG | $/GAL:1.30 | 75.40-/0.11- | Plant Products - Gals - Sales: | 98.33- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 12.29 | 0.02 |
| | | | | Net Income: | 86.04- | 0.12- |
| 05/2019 | PRG | $/GAL:0.85 | 173 /0.24 | Plant Products - Gals - Sales: | 147.88 | 0.21 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.76- | 0.00 |
| | | | | Net Income: | 144.12 | 0.21 |
| 05/2019 | PRG | $/GAL:0.84 | 185.18-/0.26- | Plant Products - Gals - Sales: | 155.75- | 0.22- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.15 | 0.00 |
| | | | | Net Income: | 152.60- | 0.22- |
| 05/2019 | PRG | $/GAL:1.27 | 68.39 /0.10 | Plant Products - Gals - Sales: | 86.60 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 10.84- | 0.01- |
| | | | | Net Income: | 75.76 | 0.11 |
| 05/2019 | PRG | $/GAL:1.30 | 68.23-/0.10- | Plant Products - Gals - Sales: | 88.99- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 11.12 | 0.02 |
| | | | | Net Income: | 77.87- | 0.11- |
| 06/2019 | PRG | $/GAL:1.12 | 47.75 /0.07 | Plant Products - Gals - Sales: | 53.57 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 6.70- | 0.01- |
| | | | | Net Income: | 46.87 | 0.07 |
| 06/2019 | PRG | $/GAL:1.30 | 47.05-/0.07- | Plant Products - Gals - Sales: | 61.36- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 7.68 | 0.01 |
| | | | | Net Income: | 53.68- | 0.08- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD Page 44

## LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber (Continued)
### Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.77 | 112.37 /0.16 | Plant Products - Gals - Sales: | 86.45 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.69- | 0.01- |
| | | | | Net Income: | 82.76 | 0.12 |
| 07/2019 | PRG | $/GAL:0.71 | 125.74-/0.18- | Plant Products - Gals - Sales: | 89.60- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.95 | 0.00 |
| | | | | Net Income: | 86.65- | 0.13- |
| 08/2019 | PRG | $/GAL:0.71 | 173.81 /0.24 | Plant Products - Gals - Sales: | 122.91 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.67- | 0.00 |
| | | | | Net Income: | 119.24 | 0.17 |
| 08/2019 | PRG | $/GAL:0.69 | 180.23-/0.25- | Plant Products - Gals - Sales: | 124.65- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.87 | 0.00 |
| | | | | Net Income: | 121.78- | 0.17- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.65- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.10 | 0.00 |
| | | | | Net Income: | 7.55- | 0.01- |
| 03/2020 | PRG | $/GAL:0.41 | 147.05 /0.21 | Plant Products - Gals - Sales: | 60.83 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.62- | 0.01- |
| | | | | Net Income: | 57.21 | 0.08 |
| 03/2020 | PRG | $/GAL:0.54 | 78.29 /0.11 | Plant Products - Gals - Sales: | 42.58 | 0.06 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 5.32- | 0.01- |
| | | | | Net Income: | 37.26 | 0.05 |

**Total Revenue for LEASE**      **1.38**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| BODC06 | 0.00140626 | 1.38 | | 1.38 |

## LEASE: (BODC07) CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 37.05- | 0.05- |
| | Roy NRI: | 0.00140626 | | Net Income: | 37.05- | 0.05- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 45.37- | 0.06- |
| | Roy NRI: | 0.00140626 | | Net Income: | 45.37- | 0.06- |
| 01/2019 | GAS | $/MCF:3.45 | 1.22 /0.00 | Gas Sales: | 4.21 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 4.21 | 0.01 |
| 01/2019 | GAS | $/MCF:3.34 | 2.51-/0.00- | Gas Sales: | 8.38- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 8.38- | 0.01- |
| 03/2019 | GAS | $/MCF:2.87 | 2.96 /0.00 | Gas Sales: | 8.50 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 8.50 | 0.01 |
| 03/2019 | GAS | $/MCF:2.84 | 3.21-/0.00- | Gas Sales: | 9.11- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 9.11- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   45

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS<br>Roy NRI: | $/MCF:2.74<br>0.00140626 | 30.32-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 83.17-<br>0.39<br>82.78- | 0.12-<br>0.00<br>0.12- |
| 04/2019 | GAS<br>Roy NRI: | $/MCF:2.74<br>0.00140626 | 29.70 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 81.47<br>0.39-<br>81.08 | 0.11<br>0.00<br>0.11 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:2.26<br>0.00140626 | 35.31-/0.05- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 79.84-<br>0.47<br>79.37- | 0.11-<br>0.00<br>0.11- |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:2.26<br>0.00140626 | 34.82 /0.05 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 78.74<br>0.45-<br>78.29 | 0.11<br>0.00<br>0.11 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:2.13<br>0.00140626 | 28.60-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 60.93-<br>0.37<br>60.56- | 0.09-<br>0.00<br>0.09- |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:2.13<br>0.00140626 | 27.56 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 58.73<br>0.37-<br>58.36 | 0.08<br>0.00<br>0.08 |
| 03/2020 | GAS<br>Roy NRI: | $/MCF:1.73<br>0.00140626 | 0.88 /0.00 | Gas Sales:<br>Net Income: | 1.52<br>1.52 | 0.00<br>0.00 |
| 03/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00140626 | 8.42 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 14.93<br>0.11-<br>14.82 | 0.02<br>0.00<br>0.02 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.85<br>0.00140626 | 81.73 /0.11 | Plant Products - Gals - Sales:<br>Production Tax - Gals:<br>Net Income: | 69.11<br>0.04-<br>69.07 | 0.10<br>0.00<br>0.10 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.83<br>0.00140626 | 85.57-/0.12- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 71.16-<br>0.06<br>71.10- | 0.10-<br>0.00<br>0.10- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:1.03<br>0.00140626 | 35.92 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 37.14<br>4.65-<br>32.49 | 0.05<br>0.01-<br>0.04 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00140626 | 86.38 /0.12 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 76.70<br>0.06-<br>76.64 | 0.11<br>0.00<br>0.11 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00140626 | 93.72-/0.13- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 82.77-<br>0.08<br>82.69- | 0.12-<br>0.01<br>0.11- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.12<br>0.00140626 | 43.03 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 48.23<br>6.04-<br>42.19 | 0.07<br>0.01-<br>0.06 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   46

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG | $/GAL:1.24 | 1.31-/0.00- | Plant Products - Gals - Sales: | 1.63- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 1.41- | 0.00 |
| 03/2019 | PRG | $/GAL:0.90 | 105.15 /0.15 | Plant Products - Gals - Sales: | 94.22 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08- | 0.01 |
| | | | | Net Income: | 94.14 | 0.14 |
| 03/2019 | PRG | $/GAL:0.89 | 113.54-/0.16- | Plant Products - Gals - Sales: | 101.28- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 101.20- | 0.14- |
| 03/2019 | PRG | $/GAL:1.21 | 36.98 /0.05 | Plant Products - Gals - Sales: | 44.84 | 0.06 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 5.61- | 0.01- |
| | | | | Net Income: | 39.23 | 0.05 |
| 03/2019 | PRG | $/GAL:1.16 | 36.75-/0.05- | Plant Products - Gals - Sales: | 42.80- | 0.06- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 5.35 | 0.01 |
| | | | | Net Income: | 37.45- | 0.05- |
| 04/2019 | PRG | $/GAL:0.94 | 128.68 /0.18 | Plant Products - Gals - Sales: | 120.73 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 120.64 | 0.17 |
| 04/2019 | PRG | $/GAL:0.92 | 128.34-/0.18- | Plant Products - Gals - Sales: | 118.60- | 0.17- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Net Income: | 118.51- | 0.17- |
| 05/2019 | PRG | $/GAL:0.83 | 105.36 /0.15 | Plant Products - Gals - Sales: | 87.66 | 0.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Net Income: | 87.58 | 0.12 |
| 05/2019 | PRG | $/GAL:0.82 | 112.82-/0.16- | Plant Products - Gals - Sales: | 92.48- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Net Income: | 92.43- | 0.13- |
| 06/2019 | PRG | $/GAL:0.68 | 82.23 /0.12 | Plant Products - Gals - Sales: | 56.20 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Net Income: | 56.14 | 0.08 |
| 06/2019 | PRG | $/GAL:0.67 | 87.28-/0.12- | Plant Products - Gals - Sales: | 58.33- | 0.08- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Net Income: | 58.29- | 0.08- |
| 06/2019 | PRG | $/GAL:1.12 | 21.83 /0.03 | Plant Products - Gals - Sales: | 24.49 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Net Income: | 21.43 | 0.03 |
| 06/2019 | PRG | $/GAL:1.30 | 21.50-/0.03- | Plant Products - Gals - Sales: | 28.04- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.51 | 0.01 |
| | | | | Net Income: | 24.53- | 0.03- |
| 07/2019 | PRG | $/GAL:0.28 | 8.48-/0.01- | Plant Products - Gals - Sales: | 2.37- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 2.41- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   47

## LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.42- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.56 | 0.01 |
| | | | | Net Income: | 3.86- | 0.00 |
| 08/2019 | PRG | $/GAL:0.67 | 98.75 /0.14 | Plant Products - Gals - Sales: | 66.55 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 66.48 | 0.09 |
| 08/2019 | PRG | $/GAL:0.66 | 102.48-/0.14- | Plant Products - Gals - Sales: | 67.70- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.04 | 0.01- |
| | | | | Net Income: | 67.66- | 0.10- |
| 08/2019 | PRG | $/GAL:1.12 | 22.94 /0.03 | Plant Products - Gals - Sales: | 25.69 | 0.04 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.21- | 0.01- |
| | | | | Net Income: | 22.48 | 0.03 |
| 08/2019 | PRG | $/GAL:1.30 | 22.78-/0.03- | Plant Products - Gals - Sales: | 29.72- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.71 | 0.00 |
| | | | | Net Income: | 26.01- | 0.04- |
| 03/2020 | PRG | $/GAL:0.41 | 22.83 /0.03 | Plant Products - Gals - Sales: | 9.30 | 0.01 |
| | Roy NRI: | 0.00140626 | | | | |
| | | | | Net Income: | 9.30 | 0.01 |
| 03/2020 | PRG | $/GAL:0.54 | 12.45 /0.02 | Plant Products - Gals - Sales: | 6.78 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 5.93 | 0.01 |

**Total Revenue for LEASE**                                                      0.02-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC07 | 0.00140626 | 0.02- | | | 0.02- |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 1,897.15- | 2.67- |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,897.15- | 2.67- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 1,763.98- | 2.48- |
| | Roy NRI: | 0.00140626 | | Net Income: | 1,763.98- | 2.48- |
| 01/2019 | GAS | $/MCF:3.50 | 114.83 /0.16 | Gas Sales: | 401.76 | 0.57 |
| | Roy NRI: | 0.00140626 | | Net Income: | 401.76 | 0.57 |
| 01/2019 | GAS | $/MCF:3.34 | 241.80-/0.34- | Gas Sales: | 808.37- | 1.14- |
| | Roy NRI: | 0.00140626 | | Net Income: | 808.37- | 1.14- |
| 01/2019 | GAS | $/MCF:3.54 | 2,283.66-/3.21- | Gas Sales: | 8,093.89- | 11.38- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 221.18 | 0.31 |
| | | | | Net Income: | 7,872.71- | 11.07- |
| 01/2019 | GAS | $/MCF:3.54 | 2,279.71 /3.21 | Gas Sales: | 8,079.81 | 11.36 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 220.79- | 0.31- |
| | | | | Net Income: | 7,859.02 | 11.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   48

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS | $/MCF:2.90 | 200.40 /0.28 | Gas Sales: | 581.37 | 0.82 |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 581.37 | 0.82 |
| 02/2019 | GAS | $/MCF:2.87 | 216.03-/0.30- | Gas Sales: | 620.85- | 0.87- |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 620.85- | 0.87- |
| 02/2019 | GAS | $/MCF:2.96 | 2,048.11-/2.88- | Gas Sales: | 6,058.14- | 8.52- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 197.92 | 0.28 |
|  |  |  |  | Net Income: | 5,860.22- | 8.24- |
| 02/2019 | GAS | $/MCF:2.96 | 2,035.85 /2.86 | Gas Sales: | 6,021.77 | 8.47 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 195.49- | 0.28- |
|  |  |  |  | Net Income: | 5,826.28 | 8.19 |
| 03/2019 | GAS | $/MCF:2.87 | 228.93 /0.32 | Gas Sales: | 657.79 | 0.93 |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 657.79 | 0.93 |
| 03/2019 | GAS | $/MCF:2.84 | 245.40-/0.35- | Gas Sales: | 696.24- | 0.98- |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 696.24- | 0.98- |
| 03/2019 | GAS | $/MCF:2.97 | 2,312.29-/3.25- | Gas Sales: | 6,858.24- | 9.64- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 223.86 | 0.31 |
|  |  |  |  | Net Income: | 6,634.38- | 9.33- |
| 03/2019 | GAS | $/MCF:2.97 | 2,294.86 /3.23 | Gas Sales: | 6,804.84 | 9.57 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 222.09- | 0.31- |
|  |  |  |  | Net Income: | 6,582.75 | 9.26 |
| 04/2019 | GAS | $/MCF:2.64 | 233.70 /0.33 | Gas Sales: | 617.79 | 0.87 |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 617.79 | 0.87 |
| 04/2019 | GAS | $/MCF:2.64 | 238.98-/0.34- | Gas Sales: | 630.34- | 0.89- |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 630.34- | 0.89- |
| 04/2019 | GAS | $/MCF:2.74 | 2,104.28-/2.96- | Gas Sales: | 5,770.33- | 8.12- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 200.30 | 0.29 |
|  |  |  |  | Net Income: | 5,570.03- | 7.83- |
| 04/2019 | GAS | $/MCF:2.74 | 2,100.05 /2.95 | Gas Sales: | 5,760.34 | 8.10 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 199.88- | 0.28- |
|  |  |  |  | Net Income: | 5,560.46 | 7.82 |
| 05/2019 | GAS | $/MCF:2.51 | 228.74 /0.32 | Gas Sales: | 573.10 | 0.80 |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 573.10 | 0.80 |
| 05/2019 | GAS | $/MCF:2.50 | 233.52-/0.33- | Gas Sales: | 584.08- | 0.82- |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 584.08- | 0.82- |
| 05/2019 | GAS | $/MCF:2.59 | 2,181.43-/3.07- | Gas Sales: | 5,646.56- | 7.94- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 210.32 | 0.30 |
|  |  |  |  | Net Income: | 5,436.24- | 7.64- |
| 05/2019 | GAS | $/MCF:2.59 | 2,169.25 /3.05 | Gas Sales: | 5,615.05 | 7.90 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 208.99- | 0.30- |
|  |  |  |  | Net Income: | 5,406.06 | 7.60 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   49

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.39 | 219.31 /0.31 | Gas Sales: | 524.19 | 0.73 |
| | Roy NRI: 0.00140626 | | | Net Income: | 524.19 | 0.73 |
| 06/2019 | GAS | $/MCF:2.39 | 222.95-/0.31- | Gas Sales: | 531.78- | 0.75- |
| | Roy NRI: 0.00140626 | | | Net Income: | 531.78- | 0.75- |
| 06/2019 | GAS | $/MCF:2.44 | 2,176.08-/3.06- | Gas Sales: | 5,318.03- | 7.48- |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 208.50 | 0.30 |
| | | | | Net Income: | 5,109.53- | 7.18- |
| 06/2019 | GAS | $/MCF:2.45 | 2,163.33 /3.04 | Gas Sales: | 5,296.02 | 7.45 |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 207.20- | 0.29- |
| | | | | Net Income: | 5,088.82 | 7.16 |
| 07/2019 | GAS | $/MCF:2.22 | 224.83 /0.32 | Gas Sales: | 498.11 | 0.70 |
| | Roy NRI: 0.00140626 | | | Net Income: | 498.11 | 0.70 |
| 07/2019 | GAS | $/MCF:2.21 | 231.37-/0.33- | Gas Sales: | 511.48- | 0.72- |
| | Roy NRI: 0.00140626 | | | Net Income: | 511.48- | 0.72- |
| 07/2019 | GAS | $/MCF:2.26 | 1,681.96-/2.37- | Gas Sales: | 3,802.95- | 5.35- |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 210.29 | 0.30 |
| | | | | Net Income: | 3,592.66- | 5.05- |
| 07/2019 | GAS | $/MCF:2.26 | 547.95-/0.77- | Gas Sales: | 1,238.97- | 1.74- |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 7.08 | 0.01 |
| | | | | Net Income: | 1,231.89- | 1.73- |
| 07/2019 | GAS | $/MCF:2.26 | 2,238.07 /3.15 | Gas Sales: | 5,060.20 | 7.12 |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 218.48- | 0.31- |
| | | | | Net Income: | 4,841.72 | 6.81 |
| 08/2019 | GAS | $/MCF:2.09 | 261.59 /0.37 | Gas Sales: | 546.45 | 0.77 |
| | Roy NRI: 0.00140626 | | | Net Income: | 546.45 | 0.77 |
| 08/2019 | GAS | $/MCF:2.09 | 261.60-/0.37- | Gas Sales: | 546.42- | 0.77- |
| | Roy NRI: 0.00140626 | | | Net Income: | 546.42- | 0.77- |
| 08/2019 | GAS | $/MCF:2.13 | 2,013.66-/2.83- | Gas Sales: | 4,288.77- | 6.03- |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 198.55 | 0.28 |
| | | | | Net Income: | 4,090.22- | 5.75- |
| 08/2019 | GAS | $/MCF:2.13 | 2,015.72 /2.83 | Gas Sales: | 4,294.71 | 6.04 |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 199.69- | 0.28- |
| | | | | Net Income: | 4,095.02 | 5.76 |
| 03/2020 | GAS | $/MCF:1.71 | 273.11 /0.38 | Gas Sales: | 467.54 | 0.66 |
| | Roy NRI: 0.00140626 | | | Net Income: | 467.54 | 0.66 |
| 03/2020 | GAS | $/MCF:1.77 | 2,328.75 /3.27 | Gas Sales: | 4,124.92 | 5.80 |
| | Roy NRI: 0.00140626 | | | Production Tax - Gas: | 228.98- | 0.32- |
| | | | | Net Income: | 3,895.94 | 5.48 |
| 01/2019 | PRG | $/GAL:0.87 | 3,612.88 /5.08 | Plant Products - Gals - Sales: | 3,158.86 | 4.44 |
| | Roy NRI: 0.00140626 | | | Production Tax - Plant - Gals: | 27.32- | 0.04- |
| | | | | Net Income: | 3,131.54 | 4.40 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   50

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.86 | 3,687.54-/5.19- | Plant Products - Gals - Sales: | 3,171.61- | 4.46- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 49.07 | 0.07 |
| | | | | Net Income: | 3,122.54- | 4.39- |
| 01/2019 | PRG | $/GAL:1.04 | 1,877.38 /2.64 | Plant Products - Gals - Sales: | 1,944.02 | 2.73 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 243.08- | 0.34- |
| | | | | Net Income: | 1,700.94 | 2.39 |
| 01/2019 | PRG | $/GAL:1.17 | 25.34-/0.04- | Plant Products - Gals - Sales: | 29.55- | 0.04- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.72 | 0.00 |
| | | | | Net Income: | 25.83- | 0.04- |
| 02/2019 | PRG | $/GAL:0.92 | 2,942.06 /4.14 | Plant Products - Gals - Sales: | 2,710.42 | 3.81 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.79- | 0.04- |
| | | | | Net Income: | 2,677.63 | 3.77 |
| 02/2019 | PRG | $/GAL:0.92 | 3,216.97-/4.52- | Plant Products - Gals - Sales: | 2,944.91- | 4.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 44.80 | 0.06 |
| | | | | Net Income: | 2,900.11- | 4.08- |
| 02/2019 | PRG | $/GAL:1.12 | 1,652.39 /2.32 | Plant Products - Gals - Sales: | 1,852.05 | 2.60 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 231.56- | 0.32- |
| | | | | Net Income: | 1,620.49 | 2.28 |
| 02/2019 | PRG | $/GAL:1.25 | 50.94-/0.07- | Plant Products - Gals - Sales: | 63.61- | 0.09- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 7.97 | 0.01 |
| | | | | Net Income: | 55.64- | 0.08- |
| 03/2019 | PRG | $/GAL:0.93 | 3,315.43 /4.66 | Plant Products - Gals - Sales: | 3,078.71 | 4.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 37.00- | 0.05- |
| | | | | Net Income: | 3,041.71 | 4.28 |
| 03/2019 | PRG | $/GAL:0.92 | 3,552.38-/5.00- | Plant Products - Gals - Sales: | 3,282.76- | 4.62- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 47.32 | 0.07 |
| | | | | Net Income: | 3,235.44- | 4.55- |
| 03/2019 | PRG | $/GAL:1.21 | 1,285.31 /1.81 | Plant Products - Gals - Sales: | 1,558.30 | 2.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 194.82- | 0.27- |
| | | | | Net Income: | 1,363.48 | 1.92 |
| 03/2019 | PRG | $/GAL:1.16 | 1,271.61-/1.79- | Plant Products - Gals - Sales: | 1,481.16- | 2.08- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 185.20 | 0.26 |
| | | | | Net Income: | 1,295.96- | 1.82- |
| 04/2019 | PRG | $/GAL:0.97 | 3,530.83 /4.97 | Plant Products - Gals - Sales: | 3,426.13 | 4.82 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 37.74- | 0.05- |
| | | | | Net Income: | 3,388.39 | 4.77 |
| 04/2019 | PRG | $/GAL:0.96 | 3,493.02-/4.91- | Plant Products - Gals - Sales: | 3,340.12- | 4.70- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 44.45 | 0.06 |
| | | | | Net Income: | 3,295.67- | 4.64- |
| 04/2019 | PRG | $/GAL:1.32 | 1,519.36 /2.14 | Plant Products - Gals - Sales: | 2,013.09 | 2.83 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 251.74- | 0.35- |
| | | | | Net Income: | 1,761.35 | 2.48 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   51

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:1.30 | 1,504.99-/2.12- | Plant Products - Gals - Sales: | 1,962.60- | 2.76- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 245.44 | 0.34 |
|  |  |  |  | Net Income: | 1,717.16- | 2.42- |
| 05/2019 | PRG | $/GAL:0.90 | 3,273.82 /4.60 | Plant Products - Gals - Sales: | 2,952.86 | 4.15 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 36.55- | 0.05- |
|  |  |  |  | Net Income: | 2,916.31 | 4.10 |
| 05/2019 | PRG | $/GAL:0.89 | 3,456.41-/4.86- | Plant Products - Gals - Sales: | 3,067.81- | 4.31- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 44.94 | 0.06 |
|  |  |  |  | Net Income: | 3,022.87- | 4.25- |
| 05/2019 | PRG | $/GAL:1.27 | 1,523.74 /2.14 | Plant Products - Gals - Sales: | 1,929.20 | 2.71 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 241.21- | 0.34- |
|  |  |  |  | Net Income: | 1,687.99 | 2.37 |
| 05/2019 | PRG | $/GAL:1.30 | 1,510.28-/2.12- | Plant Products - Gals - Sales: | 1,969.55- | 2.77- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 246.20 | 0.35 |
|  |  |  |  | Net Income: | 1,723.35- | 2.42- |
| 06/2019 | PRG | $/GAL:0.76 | 3,274.01 /4.60 | Plant Products - Gals - Sales: | 2,472.59 | 3.48 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 35.00- | 0.05- |
|  |  |  |  | Net Income: | 2,437.59 | 3.43 |
| 06/2019 | PRG | $/GAL:0.74 | 3,415.06-/4.80- | Plant Products - Gals - Sales: | 2,520.86- | 3.55- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 46.65 | 0.07 |
|  |  |  |  | Net Income: | 2,474.21- | 3.48- |
| 06/2019 | PRG | $/GAL:1.12 | 1,151.35 /1.62 | Plant Products - Gals - Sales: | 1,291.68 | 1.82 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 161.58- | 0.23- |
|  |  |  |  | Net Income: | 1,130.10 | 1.59 |
| 06/2019 | PRG | $/GAL:1.30 | 1,127.88-/1.59- | Plant Products - Gals - Sales: | 1,470.88- | 2.07- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 183.95 | 0.26 |
|  |  |  |  | Net Income: | 1,286.93- | 1.81- |
| 07/2019 | PRG | $/GAL:0.83 | 2,878.73 /4.05 | Plant Products - Gals - Sales: | 2,385.83 | 3.35 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 36.88- | 0.05- |
|  |  |  |  | Net Income: | 2,348.95 | 3.30 |
| 07/2019 | PRG | $/GAL:0.79 | 2,947.07-/4.14- | Plant Products - Gals - Sales: | 2,320.01- | 3.26- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 42.57 | 0.06 |
|  |  |  |  | Net Income: | 2,277.44- | 3.20- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 144.64- | 0.20- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 18.10 | 0.02 |
|  |  |  |  | Net Income: | 126.54- | 0.18- |
| 08/2019 | PRG | $/GAL:0.74 | 3,232.84 /4.55 | Plant Products - Gals - Sales: | 2,401.06 | 3.38 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 34.41- | 0.05- |
|  |  |  |  | Net Income: | 2,366.65 | 3.33 |
| 08/2019 | PRG | $/GAL:0.73 | 3,290.38-/4.63- | Plant Products - Gals - Sales: | 2,401.28- | 3.38- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 39.97 | 0.06 |
|  |  |  |  | Net Income: | 2,361.31- | 3.32- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   52

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.12 | 975.98 /1.37 | Plant Products - Gals - Sales: | 1,092.77 | 1.54 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 136.63- | 0.20- |
| | | | | Net Income: | 956.14 | 1.34 |
| 08/2019 | PRG | $/GAL:1.30 | 965-/1.36- | Plant Products - Gals - Sales: | 1,258.46- | 1.77- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 157.33 | 0.22 |
| | | | | Net Income: | 1,101.13- | 1.55- |
| 03/2020 | PRG | $/GAL:0.42 | 2,853.62 /4.01 | Plant Products - Gals - Sales: | 1,195.22 | 1.68 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.12- | 0.04- |
| | | | | Net Income: | 1,160.10 | 1.64 |
| 03/2020 | PRG | $/GAL:0.54 | 1,670.75 /2.35 | Plant Products - Gals - Sales: | 908.73 | 1.28 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 113.64- | 0.16- |
| | | | | Net Income: | 795.09 | 1.12 |

**Total Revenue for LEASE**    6.35

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC08 | 0.00140626 | 6.35 | | | 6.35 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 4.50- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 4.50- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 5.55- | 0.01- |
| | Roy NRI: | 0.00140626 | | Net Income: | 5.55- | 0.01- |
| 04/2019 | GAS | $/MCF:2.74 | 3.25-/0.00- | Gas Sales: | 8.91- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 8.64- | 0.01- |
| 04/2019 | GAS | $/MCF:2.74 | 3.13 /0.00 | Gas Sales: | 8.59 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Net Income: | 8.33 | 0.01 |
| 07/2019 | GAS | $/MCF:2.26 | 1.45-/0.00- | Gas Sales: | 3.28- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Net Income: | 3.24- | 0.01- |
| 07/2019 | GAS | $/MCF:2.27 | 3.81-/0.01- | Gas Sales: | 8.63- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.48 | 0.00 |
| | | | | Net Income: | 8.15- | 0.01- |
| 07/2019 | GAS | $/MCF:2.27 | 5.20 /0.01 | Gas Sales: | 11.78 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Net Income: | 11.27 | 0.02 |
| 03/2020 | GAS | $/MCF:1.78 | 2.71 /0.00 | Gas Sales: | 4.82 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 4.60 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   53

## LEASE: (BODC10) Bodcaw Lumber TR 77 CVU/SJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | PRG | $/GAL:1.04 | 4.43 /0.01 | Plant Products - Gals - Sales: | 4.59 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 4.01 | 0.01 |
| 02/2019 | PRG | $/GAL:1.12 | 5.12 /0.01 | Plant Products - Gals - Sales: | 5.73 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.71- | 0.00 |
| | | | | Net Income: | 5.02 | 0.01 |
| 03/2019 | PRG | $/GAL:0.85 | 15.21 /0.02 | Plant Products - Gals - Sales: | 12.99 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 12.90 | 0.02 |
| 03/2019 | PRG | $/GAL:0.85 | 16.46-/0.02- | Plant Products - Gals - Sales: | 14.01- | 0.02- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 13.93- | 0.02- |
| 03/2019 | PRG | $/GAL:1.21 | 3.82 /0.01 | Plant Products - Gals - Sales: | 4.64 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 4.06 | 0.01 |
| 03/2019 | PRG | $/GAL:1.17 | 3.80-/0.01- | Plant Products - Gals - Sales: | 4.43- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.56 | 0.00 |
| | | | | Net Income: | 3.87- | 0.01- |
| 06/2019 | PRG | $/GAL:0.63 | 17.53 /0.02 | Plant Products - Gals - Sales: | 11.02 | 0.02 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Net Income: | 10.91 | 0.02 |
| 06/2019 | PRG | $/GAL:0.62 | 18.71-/0.03- | Plant Products - Gals - Sales: | 11.56- | 0.02- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 11.48- | 0.02- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.64- | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 0.56- | 0.00 |
| 03/2020 | PRG | $/GAL:0.55 | 3.31 /0.00 | Plant Products - Gals - Sales: | 1.81 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.23- | 0.00 |
| | | | | Net Income: | 1.58 | 0.00 |

**Total Revenue for LEASE**                                                                   0.01

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BODC10 | 0.00140626 | 0.01 | | 0.01 |

## LEASE: (BODE01) Bodenheim, G.A. 3   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.72 | 1,816 /0.35 | Gas Sales: | 3,124.35 | 0.61 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,139.46- | 0.42- |
| | | | | Net Income: | 984.89 | 0.19 |
| 02/2020 | GAS | $/MCF:1.72 | 487 /0.09 | Gas Sales: | 838.01 | 0.16 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 63.86- | 0.01- |
| | | | | Net Income: | 774.15 | 0.15 |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD    Page    54

### LEASE: (BODE01) Bodenheim, G.A. 3    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.45 | 1,615.86 /0.31 | Plant Products - Gals - Sales: | 730.53 | 0.14 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 62.21- | 0.01- |
|  |  |  |  | Net Income: | 668.32 | 0.13 |
| 02/2020 | PRG | $/GAL:0.43 | 413.08 /0.08 | Plant Products - Gals - Sales: | 176.00 | 0.04 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 16.60- | 0.01- |
|  |  |  |  | Net Income: | 159.40 | 0.03 |

**Total Revenue for LEASE**                                                                                     **0.50**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.50 | | | 0.50 |

### LEASE: (BODE08) Bodenheim, G.A. 10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 292 /0.06 | Gas Sales: | 502.37 | 0.10 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Gas: | 38.37- | 0.01- |
|  |  |  |  | Net Income: | 464.00 | 0.09 |
| 02/2020 | GAS | $/MCF:1.72 | 283 /0.05 | Gas Sales: | 487.59 | 0.10 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 33.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 37.24- | 0.00 |
|  |  |  |  | Net Income: | 416.56 | 0.09 |
| 02/2020 | GAS | $/MCF:1.72 | 283 /0.05 | Gas Sales: | 487.59 | 0.10 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 33.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 37.24- | 0.00 |
|  |  |  |  | Net Income: | 416.56 | 0.09 |
| 02/2020 | PRG | $/GAL:0.47 | 249.66 /0.05 | Plant Products - Gals - Sales: | 117.61 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 9.98- | 0.00 |
|  |  |  |  | Net Income: | 107.63 | 0.03 |
| 02/2020 | PRG | $/GAL:0.47 | 242.32 /0.05 | Plant Products - Gals - Sales: | 114.15 | 0.02 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 7.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.69- | 0.00 |
|  |  |  |  | Net Income: | 96.63 | 0.02 |
| 02/2020 | PRG | $/GAL:0.47 | 242.32 /0.05 | Plant Products - Gals - Sales: | 114.15 | 0.02 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 7.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.69- | 0.00 |
|  |  |  |  | Net Income: | 96.63 | 0.02 |

**Total Revenue for LEASE**                                                                                     **0.34**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.34 | | | 0.34 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   55

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,667.19 /0.01 | Gas Sales: | 3,323.64 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 248.63- | 0.00 |
| | | | | Other Deducts - Gas: | 4,482.04- | 0.01- |
| | | | | Net Income: | 1,407.03- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 2,018.09 /0.01 | Oil Sales: | 51,730.91 | 0.17 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,940.30- | 0.02- |
| | | | | Other Deducts - Oil: | 2,327.95- | 0.00 |
| | | | | Net Income: | 44,462.66 | 0.15 |
| 03/2020 | PRG | $/GAL:0.02- | 22,951.70 /0.08 | Plant Products - Gals - Sales: | 344.78- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,717.16- | 0.00 |
| | | | | Net Income: | 2,061.94- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 1,107.33 /0.00 | Plant Products - Gals - Sales: | 506.18 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 43.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.99- | 0.00 |
| | | | | Net Income: | 354.17 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 10,183.06 | 10,183.06 | 0.03 |
| | | **Total Lease Operating Expense** | | | **10,183.06** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 400.73 | 400.73 | 0.01 |
| | | **Total ICC - Proven** | | | **400.73** | **0.01** |
| | | **Total Expenses for LEASE** | | | **10,583.79** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | **0.00000332** | **0.00000332** | **0.15** | **0.04** | **0.11** |

### LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,163.52 /0.01 | Gas Sales: | 2,696.00 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 201.68- | 0.00 |
| | | | | Other Deducts - Gas: | 3,635.65- | 0.01- |
| | | | | Net Income: | 1,141.33- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 2,030.02 /0.01 | Oil Sales: | 52,036.57 | 0.17 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,969.48- | 0.01- |
| | | | | Other Deducts - Oil: | 2,341.71- | 0.01- |
| | | | | Net Income: | 44,725.38 | 0.15 |
| 03/2020 | PRG | $/GAL:0.02- | 18,617.48 /0.06 | Plant Products - Gals - Sales: | 279.67- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,392.88- | 0.00 |
| | | | | Net Income: | 1,672.55- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   56

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    (Continued)**
**API: 3305306696**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.46 | 898.22 /0.00 | Plant Products - Gals - Sales: | 410.60 | 0.00 |
|  | Wrk NRI: | 0.00000332 |  | Production Tax - Plant - Gals: | 34.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 88.40- | 0.00 |
|  |  |  |  | Net Income: | 287.30 | 0.00 |

**Total Revenue for LEASE** · **0.15**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 11,628.72 | 11,628.72 | 0.04 |
|  | **Total Lease Operating Expense** | | | **11,628.72** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BOGG03** | **0.00000332** | **0.00000332** | | **0.15** | **0.04** | **0.11** |

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,472.13 /0.01 | Gas Sales: | 11,803.41 | 0.01 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 863.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 16,045.90- | 0.01- |
|  |  |  |  | Net Income: | 5,105.84- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 1,873.37 /0.00 | Oil Sales: | 48,021.10 | 0.05 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 4,586.00- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2,161.01- | 0.01- |
|  |  |  |  | Net Income: | 41,274.09 | 0.04 |
| 03/2020 | PRG | $/GAL:0.01- | 68,604.58 /0.07 | Plant Products - Gals - Sales: | 878.65- | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 5,180.55- | 0.00 |
|  |  |  |  | Net Income: | 6,059.20- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 3,659.94 /0.00 | Plant Products - Gals - Sales: | 1,673.03 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 142.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 362.36- | 0.00 |
|  |  |  |  | Net Income: | 1,168.47 | 0.00 |

**Total Revenue for LEASE** · **0.04**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **BOGG04** | **0.00000106** | | **0.04** | | **0.04** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   57

## LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 13,080.85 /0.01 | Gas Sales: | 16,300.30 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,192.27- | 0.00 |
| | | | | Other Deducts - Gas: | 22,159.11- | 0.03- |
| | | | | Net Income: | 7,051.08- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 2,108.43 /0.00 | Oil Sales: | 54,046.62 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 5,161.44- | 0.01- |
| | | | | Other Deducts - Oil: | 2,432.16- | 0.00 |
| | | | | Net Income: | 46,453.02 | 0.05 |
| 03/2020 | PRG | $/GAL:0.01- | 94,741.69 /0.10 | Plant Products - Gals - Sales: | 1,213.40- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 7,154.25- | 0.01- |
| | | | | Net Income: | 8,367.65- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 5,054.31 /0.01 | Plant Products - Gals - Sales: | 2,310.42 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 196.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 500.42- | 0.00 |
| | | | | Net Income: | 1,613.62 | 0.00 |

**Total Revenue for LEASE**  0.03

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.03 | 0.03 |

## LEASE: (BOLI02)  Bolinger, SH 6-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 26.79 /0.00 | Condensate Sales: | 750.30 | 0.09 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 92.95- | 0.02- |
| | | | | Net Income: | 657.35 | 0.07 |
| 03/2020 | GAS | $/MCF:2.16 | 372 /0.04 | Gas Sales: | 805.28 | 0.09 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 4.84- | 0.00 |
| | | | | Other Deducts - Gas: | 77.96- | 0.01- |
| | | | | Net Income: | 722.48 | 0.08 |
| 03/2020 | PRG | $/GAL:0.22 | 620.28 /0.07 | Plant Products - Gals - Sales: | 134.01 | 0.02 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Net Income: | 132.85 | 0.02 |

**Total Revenue for LEASE**  0.17

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.17 | 0.17 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    58

## LEASE: (BOND01)  Bond No. 1, R.L.    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-1 | S & P Co. | 4 | 3,255.49 | 3,255.49 | 123.04 |
| | **Total Lease Operating Expense** | | | **3,255.49** | **123.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BOND01 | 0.03779528 | | 123.04 | 123.04 |

## LEASE: (BORD03)  Borders-Smith #3-2A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051120-1 | Harleton Oil & Gas, Inc. | 3 | 420.00 | 420.00 | 2.25 |
| | **Total Lease Operating Expense** | | | **420.00** | **2.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BORD03 | 0.00535984 | | 2.25 | 2.25 |

## LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 32.92 /0.16 | Condensate Sales: | 1,613.40 | 8.03 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 74.15- | 0.37- |
| | | | | Other Deducts - Condensate: | 14.94- | 0.07- |
| | | | | Net Income: | 1,524.31 | 7.59 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 262.03 | 1.30 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 262.03 | 1.30 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 221.63 | 1.10 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 221.63 | 1.10 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 271.43 | 1.35 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 271.43 | 1.35 |
| 02/2020 | GAS | $/MCF:1.82 | 1,907.72 /9.49 | Gas Sales: | 3,465.43 | 17.24 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 122.85- | 0.61- |
| | | | | Other Deducts - Gas: | 1,947.62- | 9.69- |
| | | | | Net Income: | 1,394.96 | 6.94 |
| 02/2020 | PRG | $/GAL:0.40 | 7,213.70 /35.90 | Plant Products - Gals - Sales: | 2,859.79 | 14.23 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 119.53- | 0.59- |
| | | | | Other Deducts - Plant - Gals: | 1,321.47- | 6.58- |
| | | | | Net Income: | 1,418.79 | 7.06 |
| | | | **Total Revenue for LEASE** | | | **25.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 6 | 1,659.54 | 1,659.54 | 9.44 |
| | **Total Lease Operating Expense** | | | **1,659.54** | **9.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 25.34 | 9.44 | 15.90 |

From:    Sklarco, LLC

To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    59

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 214.16 | 1.07 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 86.33- | 0.43- |
| | | | | Net Income: | 127.83 | 0.64 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 237.40 | 1.18 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 109.57- | 0.54- |
| | | | | Net Income: | 127.83 | 0.64 |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 266.73 | 1.33 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 140.56- | 0.70- |
| | | | | Net Income: | 126.17 | 0.63 |
| 02/2020 | GAS | $/MCF:1.71 | 855.71 /4.26 | Gas Sales: | 1,461.08 | 7.27 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 821.49- | 4.09- |
| | | | | Net Income: | 639.04 | 3.18 |
| 02/2020 | PRG | $/GAL:0.34 | 602.75 /3.00 | Plant Products - Gals - Sales: | 202.88 | 1.01 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 110.40- | 0.55- |
| | | | | Net Income: | 92.48 | 0.46 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **5.55** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 4 | 3,111.96 | 3,111.96 | 17.70 |
| | **Total Lease Operating Expense** | | | **3,111.96** | **17.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD05** | **0.00497607** | **0.00568695** | **5.55** | **17.70** | **12.15-** |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051120 | Harleton Oil & Gas, Inc. | 3 | 2,625.45 | 2,625.45 | 14.07 |
| | **Total Lease Operating Expense** | | | **2,625.45** | **14.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD06** | **0.00535984** | **14.07** | **14.07** |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:9.34 | 272.67 /2.35 | Oil Sales: | 2,547.20 | 21.96 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 120.43- | 1.03- |
| | | | | Net Income: | 2,426.77 | 20.93 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    60

### LEASE: (BOYC01)  Boyce #1    (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020  Blackbird Company | 2 | 6,546.24 | 6,546.24 | 68.15 |
| **Total Lease Operating Expense** | | | **6,546.24** | **68.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | | 20.93 | 68.15 | | 47.22- |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA
API: 17081210690000
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 902-1  Tellurian Operating, LLC | 5 | 5,306.15 | 5,306.15 | 134.76 |
| **Total Lease Operating Expense** | | | **5,306.15** | **134.76** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BRED01 | 0.02539614 | | 134.76 | 134.76 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 902  Tellurian Operating, LLC | 2 | 4,517.81 | 4,517.81 | 8.84 |
| **Total Lease Operating Expense** | | | **4,517.81** | **8.84** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BRED02 | 0.00195739 | | 8.84 | 8.84 |

### LEASE: (BROW04)  Brown A2    Parish: CLAIBORNE, LA
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 053120-1  Phillips Energy, Inc | 1 | 111.07 | 111.07 | 10.22 |
| **Total Lease Operating Expense** | | | **111.07** | **10.22** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BROW04 | 0.09204532 | | 10.22 | 10.22 |

### LEASE: (BROW08)  Brown A-3    Parish: CLAIBORNE, LA
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 053120  Phillips Energy, Inc | 2 | 155.92 | 155.92 | 14.35 |
| **Total Lease Operating Expense** | | | **155.92** | **14.35** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BROW08 | 0.09204532 | | 14.35 | 14.35 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    61

## LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.76 | 6,155.89 /1.25 | Gas Sales: | 10,863.98 | 2.20 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,028.54- | 0.20- |
| | | | | Net Income: | 9,835.44 | 2.00 |
| 02/2020 | GAS | $/MCF:1.34 | 48.11 /0.01 | Gas Sales: | 64.28 | 0.01 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 64.28 | 0.01 |
| 03/2020 | GAS | $/MCF:1.67 | 6,152.09 /1.25 | Gas Sales: | 10,246.85 | 2.08 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 977.11- | 0.20- |
| | | | | Net Income: | 9,269.74 | 1.88 |
| 02/2020 | PRG | $/GAL:1.28 | 361.04-/0.07- | Plant Products - Gals - Sales: | 462.84- | 0.09- |
| | Wrk NRI: | 0.00020292 | | Net Income: | 462.84- | 0.09- |
| 02/2020 | PRG | $/GAL:0.27 | 20,398.04 /4.14 | Plant Products - Gals - Sales: | 5,438.42 | 1.10 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 5,438.42 | 1.10 |
| 03/2020 | PRG | $/GAL:0.06 | 17,760 /3.60 | Plant Products - Gals - Sales: | 1,144.25 | 0.23 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 1,144.25 | 0.23 |

**Total Revenue for LEASE** — **5.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BURG01 | 0.00020292 | 5.13 | 5.13 |

## LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.25 | 193.89 /0.13 | Oil Sales: | 9,548.99 | 6.31 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 1,199.44- | 0.79- |
| | | | | Net Income: | 8,349.55 | 5.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 042620 | TYGR Operating Company, LLC | 4 | 4,866.89 | | |
| | 042620 | TYGR Operating Company, LLC | 4 | 7,986.89 | 12,853.78 | 8.59 |
| | | **Total Lease Operating Expense** | | | **12,853.78** | **8.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 5.52 | 8.59 | 3.07- |

## LEASE: (CAMP01)  Campbell No. B-1    County: NOLAN, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | I2020041002 | Kirkpatrick Oil Company, Inc. | 1 | 18,117.00 | 18,117.00 | 188.72 |
| | | **Total ICC - Proven** | | | **18,117.00** | **188.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CAMP01 | 0.01041675 | 188.72 | 188.72 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    62

### LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | CND | $/BBL:58.10 | 40.25 /0.00 | Condensate Sales: | 2,338.43 | 0.11 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 107.57- | 0.00 |
| | | | | Net Income: | 2,230.86 | 0.11 |
| 12/2019 | CND | $/BBL:58.10 | 38.63-/0.00- | Condensate Sales: | 2,244.31- | 0.11- |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 103.24 | 0.01 |
| | | | | Net Income: | 2,141.07- | 0.10- |
| 12/2019 | CND | $/BBL:58.10 | 75.63 /0.00 | Condensate Sales: | 4,393.92 | 0.21 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 202.13- | 0.01- |
| | | | | Net Income: | 4,191.79 | 0.20 |
| 12/2019 | CND | $/BBL:58.10 | 75.92-/0.00- | Condensate Sales: | 4,410.77- | 0.21- |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 202.90 | 0.01 |
| | | | | Net Income: | 4,207.87- | 0.20- |
| 03/2020 | CND | $/BBL:28.51 | 16.60 /0.00 | Condensate Sales: | 473.29 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 21.77- | 0.00 |
| | | | | Net Income: | 451.52 | 0.02 |
| 03/2020 | CND | $/BBL:28.51 | 101.88 /0.00 | Condensate Sales: | 2,904.77 | 0.14 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 133.62- | 0.01- |
| | | | | Net Income: | 2,771.15 | 0.13 |

| | | **Total Revenue for LEASE** | | | | **0.16** |

| LEASE Summary: | | Net Rev Int | Royalty | | | Net Cash |
|----------------|--|-------------|---------|--|--|----------|
| CAMP05 | | 0.00004688 | 0.16 | | | 0.16 |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.44 | 748 /11.87 | Gas Sales: | 1,080.16 | 17.14 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 95.74- | 1.52- |
| | | | | Net Income: | 984.42 | 15.62 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20041701500  Xtreme Energy Company | 2 | 1,484.92 | 1,484.92 | 30.77 |
| | **Total Lease Operating Expense** | | | **1,484.92** | **30.77** |

| LEASE Summary: | | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|--|-------------|---------|------------|----------|----------|
| CANT01 | | 0.01586418 | 0.02072057 | 15.62 | 30.77 | 15.15- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   63

### LEASE: (CARR02) Carr 3-A   County: INDIANA, PA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020041104   Diversified Production, LLC | 102 EF | 33.95 | 33.95 | 0.37 |
| **Total Lease Operating Expense** | | | **33.95** | **0.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CARR02 | 0.01081427 | | 0.37 | 0.37 |

### LEASE: (CART01) Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.32 | 57.77 /0.21 | Condensate Sales: | 769.67 | 2.84 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 35.86- | 0.13- |
| | | | | Net Income: | 733.81 | 2.71 |
| 03/2020 | GAS | $/MCF:2.02 | 2,315.03 /12.80 | Gas Sales: | 4,686.61 | 25.91 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 224.10- | 1.24- |
| | | | | Other Deducts - Gas: | 1,580.66- | 8.74- |
| | | | | Net Income: | 2,881.85 | 15.93 |
| 03/2020 | PRG | $/GAL:0.25 | 4,718.01 /26.08 | Plant Products - Gals - Sales: | 1,187.82 | 6.57 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 59.79- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 686.47- | 3.80- |
| | | | | Net Income: | 441.56 | 2.44 |

| | | **Total Revenue for LEASE** | | | | **21.08** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04202000700   BP America Production Co. | 2 | 2,492.20 | 2,492.20 | 9.19 |
| **Total Lease Operating Expense** | | | **2,492.20** | **9.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 21.08 | 9.19 | 11.89 |

### LEASE: (CART08) Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.33 | 126.65 /0.41 | Condensate Sales: | 1,687.92 | 5.45 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 77.41- | 0.25- |
| | | | | Net Income: | 1,610.51 | 5.20 |
| 04/2020 | CND | $/BBL:13.35 | 20.81 /0.07 | Condensate Sales: | 277.78 | 0.90 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 12.90- | 0.05- |
| | | | | Net Income: | 264.88 | 0.85 |
| 03/2020 | GAS | $/MCF:1.78 | 7,494.01 /38.19 | Gas Sales: | 13,311.51 | 67.84 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 639.97- | 3.26- |
| | | | | Other Deducts - Gas: | 4,517.25- | 23.03- |
| | | | | Net Income: | 8,154.29 | 41.55 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    64

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.78 | 1,299.01 /6.62 | Gas Sales: | 2,311.50 | 11.78 |
|  | Wrk NRI | 0.00509601 |  | Production Tax - Gas: | 0.96- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 776.43- | 3.95- |
|  |  |  |  | Net Income: | 1,534.11 | 7.82 |
| 03/2020 | PRG | $/GAL:0.22 | 16,382.02 /83.48 | Plant Products - Gals - Sales: | 3,620.23 | 18.45 |
|  | Wrk NRI | 0.00509608 |  | Production Tax - Plant - Gals: | 178.25- | 0.91- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,106.32- | 10.73- |
|  |  |  |  | Net Income: | 1,335.66 | 6.81 |
| 03/2020 | PRG | $/GAL:0.23 | 3,512 /17.90 | Plant Products - Gals - Sales: | 812.46 | 4.14 |
|  | Wrk NRI | 0.00509601 |  | Other Deducts - Plant - Gals: | 467.01- | 2.38- |
|  |  |  |  | Net Income: | 345.45 | 1.76 |

**Total Revenue for LEASE**    **63.99**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 04202000700  BP America Production Co. | 1 | 7,048.70 | 7,048.70 | 25.99 |
| **Total Lease Operating Expense** |  |  | **7,048.70** | **25.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 63.99 | 25.99 | 38.00 |

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.16 | 892.04 /7.87 | Gas Sales: | 1,930.91 | 17.04 |
|  | Wrk NRI | 0.00882544 |  | Production Tax - Gas: | 0.83- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 591.20- | 5.21- |
|  |  |  |  | Net Income: | 1,338.88 | 11.82 |
| 03/2020 | PRG | $/GAL:0.28 | 880.03 /7.77 | Plant Products - Gals - Sales: | 250.24 | 2.21 |
|  | Wrk NRI | 0.00882544 |  | Other Deducts - Plant - Gals: | 133.44- | 1.18- |
|  |  |  |  | Net Income: | 116.80 | 1.03 |

**Total Revenue for LEASE**    **12.85**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 04202000700  BP America Production Co. | 3 | 3,835.20 | 3,835.20 | 14.14 |
| **Total Lease Operating Expense** |  |  | **3,835.20** | **14.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00882544 | 0.00368695 | 12.85 | 14.14 | 1.29- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    65

## LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.34 | 44.22 /0.14 | Condensate Sales: | 589.71 | 1.90 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 27.32- | 0.09- |
|  |  |  |  | Net Income: | 562.39 | 1.81 |
| 03/2020 | GAS | $/MCF:1.76 | 1,612 /9.18 | Gas Sales: | 2,832.54 | 16.14 |
|  | Wrk NRI: | 0.00569638 |  | Production Tax - Gas: | 1.29- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 930.57- | 5.30- |
|  |  |  |  | Net Income: | 1,900.68 | 10.83 |
| 03/2020 | PRG | $/GAL:0.22 | 3,669.97 /20.91 | Plant Products - Gals - Sales: | 804.20 | 4.58 |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Plant - Gals: | 458.62- | 2.61- |
|  |  |  |  | Net Income: | 345.58 | 1.97 |
|  |  | **Total Revenue for LEASE** |  |  |  | **14.61** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04202000700 | BP America Production Co. | 2 | 2,094.12 | 2,094.12 | 7.72 |
|  | **Total Lease Operating Expense** |  |  | **2,094.12** | **7.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 14.61 | 7.72 | 6.89 |

## LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04202000700 | BP America Production Co. | 2 | 2,035.28 | 2,035.28 | 7.50 |
|  | **Total Lease Operating Expense** |  |  | **2,035.28** | **7.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 7.50 | 7.50 |

## LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.32 | 31.22 /0.10 | Condensate Sales: | 415.91 | 1.34 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 18.97- | 0.06- |
|  |  |  |  | Net Income: | 396.94 | 1.28 |
| 03/2020 | GAS | $/MCF:1.84 | 1,980.04 /9.72 | Gas Sales: | 3,650.24 | 17.93 |
|  | Wrk NRI: | 0.00491064 |  | Production Tax - Gas: | 1.50- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,216.08- | 5.97- |
|  |  |  |  | Net Income: | 2,432.66 | 11.95 |
| 03/2020 | PRG | $/GAL:0.24 | 5,648 /27.74 | Plant Products - Gals - Sales: | 1,334.75 | 6.55 |
|  | Wrk NRI: | 0.00491064 |  | Other Deducts - Plant - Gals: | 762.86- | 3.74- |
|  |  |  |  | Net Income: | 571.89 | 2.81 |
|  |  | **Total Revenue for LEASE** |  |  |  | **16.04** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   66

## LEASE: (CART16)  Carthage Gas Unit #13-8   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000700 | BP America Production Co. | 2 | 2,820.67 | 2,820.67 | 10.40 |
| | **Total Lease Operating Expense** | | | **2,820.67** | **10.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 16.04 | 10.40 | 5.64 |

## LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.32 | 24.68 /0.08 | Condensate Sales: | 328.63 | 1.06 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.18- | 0.05- |
| | | | | Net Income: | 313.45 | 1.01 |
| 03/2020 | GAS | $/MCF:1.74 | 1,227.01 /6.38 | Gas Sales: | 2,139.58 | 11.12 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 716.33- | 3.73- |
| | | | | Net Income: | 1,422.31 | 7.39 |
| 03/2020 | PRG | $/GAL:0.23 | 3,344.02 /17.38 | Plant Products - Gals - Sales: | 759.19 | 3.95 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 436.11- | 2.27- |
| | | | | Net Income: | 323.08 | 1.68 |
| | | | **Total Revenue for LEASE** | | | **10.08** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 10.08 | 10.08 |

## LEASE: (CART48)  Carthage Gas Unit #13-12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:13.33 | 18.79 /0.06 | Condensate Sales: | 250.46 | 0.81 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 11.38- | 0.04- |
| | | | | Net Income: | 239.08 | 0.77 |
| 03/2020 | GAS | $/MCF:1.87 | 1,536.99 /7.43 | Gas Sales: | 2,881.85 | 13.92 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 980.55- | 4.74- |
| | | | | Net Income: | 1,899.78 | 9.18 |
| 03/2020 | PRG | $/GAL:0.23 | 3,202 /15.47 | Plant Products - Gals - Sales: | 733.76 | 3.55 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 429.21- | 2.08- |
| | | | | Net Income: | 304.55 | 1.47 |
| | | | **Total Revenue for LEASE** | | | **11.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000700 | BP America Production Co. | 2 | 2,034.54 | 2,034.54 | 7.50 |
| | **Total Lease Operating Expense** | | | **2,034.54** | **7.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 11.42 | 7.50 | 3.92 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   67

### LEASE: (CARU03)  Caruthers Lisbon Dip Point   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.49 | 164.31 /0.04 | Oil Sales: | 2,545.64 | 0.56 |
| | Roy NRI: | 0.00021998 | | Production Tax - Oil: | 321.42- | 0.07- |
| | | | | Net Income: | 2,224.22 | 0.49 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| CARU03 | 0.00021998 | 0.49 | | | | 0.49 |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6   Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.18 | 156.93 /0.39 | Oil Sales: | 2,225.74 | 5.48 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 141.46- | 0.35- |
| | | | | Net Income: | 2,084.28 | 5.13 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 5.13 | | | | 5.13 |

### LEASE: (CCBR01)  C.C. Brown Unit #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 15.20- | 0.01- |
| | Ovr NRI: | 0.00009057 | | Net Income: | 15.20- | 0.01- |
| 04/2019 | OIL | $/BBL:59.51 | 179.67 /0.02 | Oil Sales: | 10,691.77 | 0.97 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 492.94- | 0.05- |
| | | | | Net Income: | 10,198.83 | 0.92 |
| 06/2019 | OIL | $/BBL:50.82 | 180.09 /0.02 | Oil Sales: | 9,151.44 | 0.83 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 422.10- | 0.04- |
| | | | | Net Income: | 8,729.34 | 0.79 |
| 08/2019 | OIL | $/BBL:50.88 | 167.96 /0.02 | Oil Sales: | 8,545.33 | 0.77 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 394.14- | 0.03- |
| | | | | Other Deducts - Oil: | 147.22- | 0.02- |
| | | | | Net Income: | 8,003.97 | 0.72 |
| 11/2019 | OIL | $/BBL:53.25 | 181 /0.02 | Oil Sales: | 9,638.77 | 0.87 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 444.51- | 0.04- |
| | | | | Net Income: | 9,194.26 | 0.83 |
| 02/2020 | OIL | $/BBL:47.01 | 181.73 /0.02 | Oil Sales: | 8,543.42 | 0.77 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 394.14- | 0.03- |
| | | | | Net Income: | 8,149.28 | 0.74 |

**Total Revenue for LEASE**     3.99

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| CCBR01 | 0.00009057 | 3.99 | | | | 3.99 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   68 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1716702 | Basa Resources, Inc. | 2 | 115,389.65 | 115,389.65 | 303.06 |
| | **Total Lease Operating Expense** | | | **115,389.65** | **303.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 303.06 | 303.06 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 1.47 /0.00 | Oil Sales: | 40.89 | 0.09 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 1.89- | 0.01- |
| | | | | Net Income: | 39.00 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.08 | 0.08 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 7.01 /0.01 | Oil Sales: | 194.99 | 0.40 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 9.01- | 0.02- |
| | | | | Net Income: | 185.98 | 0.38 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.38 | 0.38 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 0.98 /0.00 | Oil Sales: | 27.26 | 0.06 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.26- | 0.01- |
| | | | | Net Income: | 26.00 | 0.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.05 | 0.05 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 9.28 /0.02 | Oil Sales: | 258.13 | 0.54 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 11.93- | 0.02- |
| | | | | Net Income: | 246.20 | 0.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.52 | 0.52 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   69

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 169.98 /0.36 | Oil Sales: | 4,728.09 | 10.05 |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 218.55- | 0.47- |
|  |  |  |  | Net Income: | 4,509.54 | 9.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 9.58 | 9.58 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 65.33 /0.16 | Oil Sales: | 1,817.19 | 4.43 |
|  | Wrk NRI: | 0.00244041 |  | Production Tax - Oil: | 84.00- | 0.20- |
|  |  |  |  | Net Income: | 1,733.19 | 4.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 4.23 | 4.23 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 378.95 /0.83 | Oil Sales: | 10,540.71 | 23.08 |
|  | Wrk NRI: | 0.00218936 |  | Production Tax - Oil: | 487.24- | 1.07- |
|  |  |  |  | Net Income: | 10,053.47 | 22.01 |
| 03/2020 | OIL | $/BBL:27.82 | 75.84-/0.20- | Oil Sales: | 2,109.52- | 5.54- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 97.51 | 0.26 |
|  |  |  |  | Net Income: | 2,012.01- | 5.28- |

|  |  | **Total Revenue for LEASE** |  | **16.73** |
|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | multiple | 16.73 | 16.73 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 4.18 /0.01 | Oil Sales: | 116.27 | 0.25 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 5.38- | 0.01- |
|  |  |  |  | Net Income: | 110.89 | 0.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.24 | 0.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   70

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.83 | 0.29 /0.00 | Oil Sales: | 8.07 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 7.70 | 0.02 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR10 | 0.00204393 | | | 0.02 | | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.83 | 0.06 /0.00 | Oil Sales: | 1.67 | 0.00 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 1.59 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR11 | 0.00212569 | | | | | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 1,525.97 /3.17 | Oil Sales: | 42,445.71 | 88.07 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,962.04- | 4.07- |
| | | | | Net Income: | 40,483.67 | 84.00 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR13 | 0.00207489 | | | 84.00 | | 84.00 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 159.52 /0.33 | Oil Sales: | 4,437.14 | 9.16 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 204.11- | 0.43- |
| | | | | Net Income: | 4,233.03 | 8.73 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR14 | 0.00206354 | | | 8.73 | | 8.73 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 31.84 /0.07 | Oil Sales: | 885.65 | 1.88 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 40.94- | 0.08- |
| | | | | Net Income: | 844.71 | 1.80 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | | 1.80 | | 1.80 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   71

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 332.92 /0.69 | Oil Sales: | 9,260.36 | 19.13 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 428.06- | 0.88- |
| | | | | Net Income: | 8,832.30 | 18.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 18.25 | 18.25 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 5.76 /0.01 | Oil Sales: | 160.22 | 0.30 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 7.41- | 0.01- |
| | | | | Net Income: | 152.81 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.29 | 0.29 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 417.22 /0.89 | Oil Sales: | 11,605.21 | 24.75 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 536.45- | 1.15- |
| | | | | Net Income: | 11,068.76 | 23.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 23.60 | 23.60 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 462.20 /0.99 | Oil Sales: | 12,856.35 | 27.42 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 594.28- | 1.27- |
| | | | | Net Income: | 12,262.07 | 26.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 26.15 | 26.15 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:27.82 | 409.12 /0.87 | Oil Sales: | 11,379.90 | 24.27 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 526.04- | 1.13- |
| | | | | Net Income: | 10,853.86 | 23.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 23.14 | 23.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   72

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 50.47 /0.11 | Oil Sales | 1,403.85 | 3.01 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 64.90- | 0.14- |
| | | | | Net Income: | 1,338.95 | 2.87 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR21 | 0.00214285 | | 2.87 | | 2.87 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 592.61 /1.11 | Oil Sales: | 16,483.78 | 31.00 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 761.95- | 1.44- |
| | | | | Net Income: | 15,721.83 | 29.56 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR22 | 0.00188041 | | 29.56 | | 29.56 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.82 | 60.93 /0.13 | Oil Sales: | 1,694.80 | 3.56 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 78.34- | 0.17- |
| | | | | Net Income: | 1,616.46 | 3.39 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR24 | 0.00209842 | | 3.39 | | 3.39 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.81 | 1.50 /0.00 | Oil Sales: | 41.72 | 0.09 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 1.93- | 0.01- |
| | | | | Net Income: | 39.79 | 0.08 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR25 | 0.00208479 | | 0.08 | | 0.08 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.93 | 0.90-/0.00- | Oil Sales: | 25.14- | 0.06- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 1.17 | 0.00 |
| | | | | Net Income: | 23.97- | 0.06- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---------------|-------------|---|------------|---|----------|
| CLAR26 | 0.00262642 | | 0.06- | | 0.06- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   73

### LEASE: (CLAY03) Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.57 | 251 /5.82 | Gas Sales: | 645.84 | 14.97 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Gas: | 8.02- | 0.19- |
|  |  |  |  | Net Income: | 637.82 | 14.78 |
| 01/2020 | GAS | $/MCF:2.43 | 248 /5.75 | Gas Sales: | 602.10 | 13.95 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Gas: | 7.50- | 0.17- |
|  |  |  |  | Net Income: | 594.60 | 13.78 |
| 02/2020 | GAS | $/MCF:1.99 | 219 /5.08 | Gas Sales: | 436.27 | 10.11 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Gas: | 5.58- | 0.13- |
|  |  |  |  | Net Income: | 430.69 | 9.98 |
| 04/2020 | OIL | $/BBL:16.95 | 177.88 /4.12 | Oil Sales: | 3,015.45 | 69.89 |
|  | Wrk NRI: | 0.02317622 |  | Production Tax - Oil: | 132.83- | 3.08- |
|  |  |  |  | Net Income: | 2,882.62 | 66.81 |

**Total Revenue for LEASE**  105.35

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 022920 | Magnum Producing, LP | 2 | 2,800.99- | | |
|  |  | Voids Invoice dated 03/01/2020 by BG | | | | |
|  |  | 05/21/2020  8:04:45 am | | | | |
|  | RIB05651 | Magnum Producing, LP | 2 | 3,502.71 | 701.72 | 18.59 |
|  |  | **Total Lease Operating Expense** | | | **701.72** | **18.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 105.35 | 18.59 | 86.76 |

### LEASE: (CLAY05) Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 198 /1.72 | Gas Sales: | 364.03 | 3.16 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 4.52- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 6.38- | 0.06- |
|  |  |  |  | Net Income: | 353.13 | 3.07 |
| 02/2020 | OIL | $/BBL:49.91 | 175.72 /1.53 | Oil Sales: | 8,770.94 | 76.23 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Oil: | 355.36- | 3.09- |
|  |  |  |  | Other Deducts - Oil: | 6.11- | 0.05- |
|  |  |  |  | Net Income: | 8,409.47 | 73.09 |
| 02/2020 | PRG | $/GAL:0.32 | 554.75 /4.82 | Plant Products - Gals - Sales: | 176.96 | 1.54 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 2.13- | 0.02- |
|  |  |  |  | Net Income: | 174.83 | 1.52 |

**Total Revenue for LEASE**  77.68

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   74

**LEASE: (CLAY05) Clayton Franks #4   (Continued)**
**API: 03027117360000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3470-12 | Mission Creek Resources, LLC | 2 | 11,909.36 | 11,909.36 | 126.81 |
| | **Total Lease Operating Expense** | | | **11,909.36** | **126.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **CLAY05** | **0.00869107** | **0.01064770** | | **77.68** | **126.81** | | **49.13-** |

**LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D   Parish: CLAIBORNE, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041005 | Aethon Energy Operating, LLC | 2 | 23.84 | 23.84 | 0.22 |
| | **Total Lease Operating Expense** | | | **23.84** | **0.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020041005 | Aethon Energy Operating, LLC | 2 | 7,437.89 | 7,437.89 | 68.12 |
| | **Total ICC - Proven** | | | **7,437.89** | **68.12** |
| | **Total Expenses for LEASE** | | | 7,461.73 | 68.34 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **CLEM01** | **0.00915827** | | **68.34** | **68.34** |

**LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 241.52 /0.08 | Gas Sales: | 438.02 | 0.11 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 3.21- | 0.03- |
| | | | | Net Income: | 434.81 | 0.08 |
| 02/2020 | OIL | $/BBL:49.45 | 0.11 /0.00 | Oil Sales: | 5.44 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 0.68- | 0.00 |
| | | | | Net Income: | 4.76 | 0.00 |
| 02/2020 | PRD | $/BBL:20.45 | 19.17 /0.01 | Plant Products Sales: | 392.05 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 392.05 | 0.08 |
| | | | **Total Revenue for LEASE** | | | **0.16** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **COLV03** | **0.00032246** | **0.16** | | | **0.16** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    75

### LEASE: (COOK02)  Cooke, J W #2    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.83 | 5.40 /0.03 | Gas Sales: | 9.87 | 0.05 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Gas: | 2.34- | 0.01- |
| | | | | Net Income: | 7.53 | 0.04 |
| 02/2020 | PRG | $/GAL:0.47 | 10.14 /0.05 | Plant Products - Gals - Sales: | 4.81 | 0.02 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 1.40- | 0.00 |
| | | | | Net Income: | 3.41 | 0.02 |

**Total Revenue for LEASE** — **0.06**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 3 | 2,604.77 | 2,604.77 | 15.56 |
| | | **Total Lease Operating Expense** | | | **2,604.77** | **15.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **COOK02** | 0.00522818 | 0.00597504 | | **0.06** | **15.56** | | **15.50-** |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 2,301.26 /12.03 | Gas Sales: | 4,195.67 | 21.94 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 966.14- | 5.05- |
| | | | | Net Income: | 3,228.13 | 16.88 |
| 02/2020 | PRG | $/GAL:0.54 | 8,329.11 /43.55 | Plant Products - Gals - Sales: | 4,525.22 | 23.66 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 1,361.86- | 7.12- |
| | | | | Net Income: | 3,163.36 | 16.54 |

**Total Revenue for LEASE** — **33.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 1 | 2,611.79 | 2,611.79 | 15.61 |
| | | **Total Lease Operating Expense** | | | **2,611.79** | **15.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **COOK03** | 0.00522818 | 0.00597504 | | **33.42** | **15.61** | | **17.81** |

### LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:38.33 | 5.82 /0.03 | Condensate Sales: | 223.10 | 1.17 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 10.30- | 0.06- |
| | | | | Other Deducts - Condensate: | 20.61- | 0.10- |
| | | | | Net Income: | 192.19 | 1.01 |
| 02/2020 | GAS | $/MCF:1.80 | 2,281.54 /11.93 | Gas Sales: | 4,116.72 | 21.52 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   76

## LEASE: (COOK05) Cooke, J W #5    (Continued)
## Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 947.88- | 4.95- |
| | | | | Net Income: | 3,167.44 | 16.56 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.46 | 4,539.03 /23.73 | Plant Products - Gals - Sales: | 2,079.85 | 10.87 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 742.29- | 3.88- |
| | | | | Net Income: | 1,337.56 | 6.99 |

|  | | | | **Total Revenue for LEASE** | | **24.56** |
|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 5 | 2,777.34 | 2,777.34 | 16.59 |
| | | **Total Lease Operating Expense** | | | **2,777.34** | **16.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **COOK05** | 0.00522815 | 0.00597503 | 24.56 | 16.59 | 7.97 |

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM
**API: 30-025-33468**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 3 | 58.71 | 58.71 | 0.67 |
| | | **Total Lease Operating Expense** | | | **58.71** | **0.67** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 3 | 5,525.00- | 5,525.00- | 63.19- |
| | | **Total ICC - Proven** | | | **5,525.00-** | **63.19-** |
| | | **Total Expenses for LEASE** | | | **5,466.29-** | **62.52-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **CORB03** | 0.01143725 | 62.52- | 62.52- |

## LEASE: (COTT07)  Cottle-Reeves 1-1    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 3 | 1.46 | 1.46 | 0.01 |
| | | **Total Lease Operating Expense** | | | **1.46** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **COTT07** | 0.00484527 | 0.01 | 0.01 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    77

## LEASE: (COTT09) Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.75 | 424.45 /1.21 | Gas Sales: | 743.32 | 2.13 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 418.92- | 1.20- |
| | | | | Net Income: | 324.01 | 0.93 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.48 | 967.15 /2.77 | Plant Products - Gals - Sales: | 460.75 | 1.32 |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 177.68- | 0.51- |
| | | | | Net Income: | 283.07 | 0.81 |

**Total Revenue for LEASE** **1.74**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318  CCI East Texas Upstream, LLC | | 6 | 2,247.15 | 2,247.15 | 10.89 |
| | **Total Lease Operating Expense** | | | | **2,247.15** | **10.89** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 202004-0318  CCI East Texas Upstream, LLC | | 6 | 3,652.51 | 3,652.51 | 17.70 |
| | **Total IDC - Proven** | | | | **3,652.51** | **17.70** |

**Total Expenses for LEASE** **5,899.66** **28.59**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT09 | 0.00286103 | 0.00484527 | 1.74 | 28.59 | 26.85- |

## LEASE: (COTT10) Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.18 | 0.01 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 3.18 | 0.01 |
| | | | | | | |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 28.20 | 0.11 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 28.20 | 0.11 |

**Total Revenue for LEASE** **0.12**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|---|------------|---|----------|
| COTT10 | 0.00403773 | | 0.12 | | 0.12 |

## LEASE: (COTT11) Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 77.19 | 0.31 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 77.19 | 0.31 |
| | | | | | | |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 33.46 | 0.14 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 33.46 | 0.14 |

From: Sklarco, LLC     For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To: Judy Trust fbo Maren Silberstein     Account: JUD    Page   78

**LEASE: (COTT11) Cottle-Reeves 1-3H    (Continued)**
**API: 365-37512**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 29.45 | 0.12 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 29.45 | 0.12 |
| | | **Total Revenue for LEASE** | | | | **0.57** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 2 | 2.63 | 2.63 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2.63** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | | 0.57 | 0.01 | | 0.56 |

**LEASE: (CRAT01) Craterlands 11-14 TFH    County: MC KENZIE, ND**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0420NNJ157 | Conoco Phillips | 1 | 400.00 | | |
| | 0420NNJ157 | Conoco Phillips | 1 | 13,994.37 | 14,394.37 | 0.61 |
| | | **Total Lease Operating Expense** | | | **14,394.37** | **0.61** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| CRAT01 | 0.00004271 | | | 0.61 | | 0.61 |

**LEASE: (CUMM01) Cummins Estate #1 & #4    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 02/2020 | GAS | $/MCF:0.38 | 152.11 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 02/2020 | GAS | $/MCF:0.38 | 152.11 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 03/2020 | GAS | $/MCF:0.31 | 170.06 /0.86 | Gas Sales: | 52.53 | 0.26 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Gas: | 50.10- | 0.25- |
| | | | | Net Income: | 2.43 | 0.01 |
| 03/2020 | GAS | $/MCF:0.31 | 127.54 /0.64 | Gas Sales: | 39.40 | 0.20 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Gas: | 37.94- | 0.19- |
| | | | | Net Income: | 1.46 | 0.01 |
| 03/2020 | OIL | $/BBL:29.22 | 42.24 /0.21 | Oil Sales: | 1,234.40 | 6.21 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 57.39- | 0.28- |
| | | | | Net Income: | 1,177.01 | 5.93 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   79

## LEASE: (CUMM01)  Cummins Estate #1 & #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:29.22 | 47.15 /0.24 | Oil Sales: | 1,377.88 | 6.94 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 63.71- | 0.32- |
| | | | | Net Income: | 1,314.17 | 6.62 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.54 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
| | | | | Net Income: | 113.33 | 0.57 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.53 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.24- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
| | | | | Net Income: | 113.33 | 0.57 |
| 03/2020 | PRG | $/GAL:0.09 | 1,620.28 /8.16 | Plant Products - Gals - Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.61- | 0.70- |
| | | | | Net Income: | 8.76 | 0.04 |
| 03/2020 | PRG | $/GAL:0.09 | 1,215.22 /6.12 | Plant Products - Gals - Sales: | 110.89 | 0.56 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.08- | 0.53- |
| | | | | Net Income: | 6.32 | 0.03 |

**Total Revenue for LEASE**     **14.32**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020041010 | Endeavor Energy  Resources L.P. | 1 | 1,400.36 | | |
| | I2020041010 | Endeavor Energy  Resources L.P. | 1 | 1,404.72 | 2,805.08 | 20.54 |
| | **Total Lease Operating Expense** | | | | **2,805.08** | **20.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CUMM01 | 0.00503415 | 0.00732244 | 14.32 | 20.54 | 6.22- |

## LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.49 | 0.00 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 0.49 | 0.00 |
| 02/2020 | GAS | $/MCF:0.38 | 152.11 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 02/2020 | GAS | $/MCF:0.38 | 152.10 /0.77 | Gas Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 4.38- | 0.02- |
| | | | | Net Income: | 53.98 | 0.27 |
| 03/2020 | GAS | $/MCF:0.31 | 148.80 /0.75 | Gas Sales: | 46.20 | 0.23 |
| | Wrk NRI: | 0.00503415 | | Other Deducts - Gas: | 44.26- | 0.22- |
| | | | | Net Income: | 1.94 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    80

### LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.31 | 191.32 /0.96 | Gas Sales: | 59.34 | 0.30 |
|  | Wrk NRI: | 0.00503415 |  | Other Deducts - Gas: | 56.42- | 0.29- |
|  |  |  |  | Net Income: | 2.92 | 0.01 |
| 03/2020 | OIL | $/BBL:29.22 | 43.74 /0.22 | Oil Sales: | 1,278.17 | 6.43 |
|  | Wrk NRI: | 0.00503415 |  | Production Tax - Oil: | 59.34- | 0.29- |
|  |  |  |  | Net Income: | 1,218.83 | 6.14 |
| 03/2020 | OIL | $/BBL:29.22 | 43.18 /0.22 | Oil Sales: | 1,261.64 | 6.35 |
|  | Wrk NRI: | 0.00503415 |  | Production Tax - Oil: | 58.36- | 0.29- |
|  |  |  |  | Net Income: | 1,203.28 | 6.06 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.54 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
|  | Wrk NRI: | 0.00503415 |  | Production Tax - Plant - Gals: | 9.24- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
|  |  |  |  | Net Income: | 113.33 | 0.57 |
| 02/2020 | PRG | $/GAL:0.20 | 1,481.54 /7.46 | Plant Products - Gals - Sales: | 293.28 | 1.48 |
|  | Wrk NRI: | 0.00503415 |  | Production Tax - Plant - Gals: | 9.24- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 170.71- | 0.86- |
|  |  |  |  | Net Income: | 113.33 | 0.57 |
| 03/2020 | PRG | $/GAL:0.09 | 1,417.78 /7.14 | Plant Products - Gals - Sales: | 129.37 | 0.65 |
|  | Wrk NRI: | 0.00503415 |  | Production Tax - Plant - Gals: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 121.11- | 0.61- |
|  |  |  |  | Net Income: | 7.77 | 0.04 |
| 03/2020 | PRG | $/GAL:0.09 | 1,822.83 /9.18 | Plant Products - Gals - Sales: | 166.34 | 0.84 |
|  | Wrk NRI: | 0.00503415 |  | Production Tax - Plant - Gals: | 0.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 156.12- | 0.78- |
|  |  |  |  | Net Income: | 9.25 | 0.05 |

|  |  |  |  | **Total Revenue for LEASE** |  | **13.99** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041010 | Endeavor Energy  Resources L.P. | 2 | 1,396.03 | | |
| I2020041010 | Endeavor Energy  Resources L.P. | 2 | 1,412.98 | 2,809.01 | 20.57 |
| **Total Lease Operating Expense** | | | | **2,809.01** | **20.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CUMM02** | 0.00503415 | 0.00732244 | 13.99 | 20.57 | 6.58- |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND |  | /0.00 | Condensate Sales: | 1,070.97- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 1,070.97- | 0.01- |
| 02/2019 | CND |  | /0.00 | Condensate Sales: | 1,068.58- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Net Income: | 1,068.58- | 0.01- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   81

**LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.54 | 655.04-/0.01- | Gas Sales: | 2,321.63- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 46.48 | 0.00 |
|  |  |  |  | Net Income: | 2,275.15- | 0.02- |
| 01/2019 | GAS | $/MCF:3.54 | 526.91 /0.01 | Gas Sales: | 1,867.54 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 23.49- | 0.00 |
|  |  |  |  | Net Income: | 1,844.05 | 0.02 |
| 02/2019 | GAS | $/MCF:2.96 | 543.71-/0.01- | Gas Sales: | 1,608.36- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 40.19 | 0.00 |
|  |  |  |  | Net Income: | 1,568.17- | 0.02- |
| 02/2019 | GAS | $/MCF:2.96 | 425.73 /0.00 | Gas Sales: | 1,259.32 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.40- | 0.00 |
|  |  |  |  | Net Income: | 1,238.92 | 0.01 |
| 03/2019 | GAS | $/MCF:2.97 | 639.92-/0.01- | Gas Sales: | 1,898.11- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 46.41 | 0.00 |
|  |  |  |  | Net Income: | 1,851.70- | 0.02- |
| 03/2019 | GAS | $/MCF:2.97 | 482.60 /0.01 | Gas Sales: | 1,431.07 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 23.14- | 0.00 |
|  |  |  |  | Net Income: | 1,407.93 | 0.02 |
| 04/2019 | GAS | $/MCF:2.74 | 547.38-/0.01- | Gas Sales: | 1,500.95- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 43.24 | 0.01 |
|  |  |  |  | Net Income: | 1,457.71- | 0.01- |
| 04/2019 | GAS | $/MCF:2.74 | 381.48 /0.00 | Gas Sales: | 1,046.45 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.36- | 0.00 |
|  |  |  |  | Net Income: | 1,026.09 | 0.01 |
| 05/2019 | GAS | $/MCF:2.59 | 541.24-/0.01- | Gas Sales: | 1,401.16- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 44.63 | 0.01 |
|  |  |  |  | Net Income: | 1,356.53- | 0.01- |
| 05/2019 | GAS | $/MCF:2.59 | 361.53 /0.00 | Gas Sales: | 935.83 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.55- | 0.00 |
|  |  |  |  | Net Income: | 915.28 | 0.01 |
| 06/2019 | GAS | $/MCF:2.44 | 530.03-/0.01- | Gas Sales: | 1,295.33- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 42.99 | 0.00 |
|  |  |  |  | Net Income: | 1,252.34- | 0.01- |
| 06/2019 | GAS | $/MCF:2.45 | 355.23 /0.00 | Gas Sales: | 869.65 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 20.19- | 0.00 |
|  |  |  |  | Net Income: | 849.46 | 0.01 |
| 07/2019 | GAS | $/MCF:2.26 | 111.41-/0.00- | Gas Sales: | 251.92- | 0.00 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 13.92 | 0.00 |
|  |  |  |  | Net Income: | 238.00- | 0.00 |
| 07/2019 | GAS | $/MCF:2.26 | 485.94-/0.01- | Gas Sales: | 1,098.72- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 34.37 | 0.00 |
|  |  |  |  | Net Income: | 1,064.35- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   82

**LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.26 | 406.97 /0.00 | Gas Sales: | 920.16 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 21.62- | 0.00 |
|  |  |  |  | Net Income: | 898.54 | 0.01 |
| 08/2019 | GAS | $/MCF:2.13 | 524.62-/0.01- | Gas Sales: | 1,117.32- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 46.50 | 0.00 |
|  |  |  |  | Net Income: | 1,070.82- | 0.01- |
| 08/2019 | GAS | $/MCF:2.13 | 350.39 /0.00 | Gas Sales: | 746.56 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 19.45- | 0.00 |
|  |  |  |  | Net Income: | 727.11 | 0.01 |
| 03/2020 | GAS | $/MCF:1.77 | 425.81 /0.00 | Gas Sales: | 754.20 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gas: | 24.45- | 0.00 |
|  |  |  |  | Net Income: | 729.75 | 0.01 |
| 01/2019 | PRG | $/GAL:1.04 | 1,054.71 /0.01 | Plant Products - Gals - Sales: | 1,092.19 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Gals: | 136.53- | 0.00 |
|  |  |  |  | Net Income: | 955.66 | 0.01 |
| 02/2019 | PRG | $/GAL:0.88 | 2,183.26 /0.02 | Plant Products - Gals - Sales: | 1,923.10 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 14.09- | 0.00 |
|  |  |  |  | Net Income: | 1,909.01 | 0.02 |
| 02/2019 | PRG | $/GAL:0.88 | 2,363.48-/0.02- | Plant Products - Gals - Sales: | 2,071.37- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 14.59 | 0.00 |
|  |  |  |  | Net Income: | 2,056.78- | 0.02- |
| 02/2019 | PRG | $/GAL:1.12 | 994.86 /0.01 | Plant Products - Gals - Sales: | 1,112.51 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 139.08- | 0.00 |
|  |  |  |  | Net Income: | 973.43 | 0.01 |
| 03/2019 | PRG | $/GAL:0.89 | 2,475.21 /0.03 | Plant Products - Gals - Sales: | 2,190.79 | 0.02 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 15.50- | 0.00 |
|  |  |  |  | Net Income: | 2,175.29 | 0.02 |
| 03/2019 | PRG | $/GAL:0.88 | 2,675.75-/0.03- | Plant Products - Gals - Sales: | 2,358.01- | 0.02- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 14.02 | 0.00 |
|  |  |  |  | Net Income: | 2,343.99- | 0.02- |
| 03/2019 | PRG | $/GAL:1.21 | 803.27 /0.01 | Plant Products - Gals - Sales: | 973.87 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 121.73- | 0.00 |
|  |  |  |  | Net Income: | 852.14 | 0.01 |
| 03/2019 | PRG | $/GAL:1.16 | 798.35-/0.01- | Plant Products - Gals - Sales: | 929.91- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 116.23 | 0.00 |
|  |  |  |  | Net Income: | 813.68- | 0.01- |
| 07/2019 | PRG | $/GAL:0.82 | 1,759.94 /0.02 | Plant Products - Gals - Sales: | 1,446.32 | 0.01 |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 15.33- | 0.00 |
|  |  |  |  | Net Income: | 1,430.99 | 0.01 |
| 07/2019 | PRG | $/GAL:0.77 | 1,917.33-/0.02- | Plant Products - Gals - Sales: | 1,484.11- | 0.01- |
|  | Roy NRI: | 0.00001050 |  | Production Tax - Plant - Gals: | 12.46 | 0.00 |
|  |  |  |  | Net Income: | 1,471.65- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    83

## LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | PRG | $/GAL:0.54 | 921.97 /0.01 | Plant Products - Gals - Sales: | 501.42 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 62.69- | 0.00 |
| | | | | Net Income: | 438.73 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.01** |

### Expenses:

| | Reference Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|----------------------|--|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301  XTO Energy, Inc. | | 1 | 20,652.84 | | |
| | 43310420301  XTO Energy, Inc. | | 1 | 84,472.05 | 105,124.89 | 3.75 |
| | **Total Lease Operating Expense** | | | | **105,124.89** | **3.75** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---------------|--|-------------|---------|---------|--|----------|--|----------|
| **CVUB01** | | 0.00001050 | Royalty | 0.01 | | 0.00 | | 0.01 |
| | | 0.00000000 | 0.00003567 | 0.00 | | 3.75 | | 3.75- |
| | Total Cash Flow | | | 0.01 | | 3.75 | | 3.74- |

## LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA

### Expenses:

| | Reference Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|----------------------|--|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301  XTO Energy, Inc. | | 1 | 12,507.22 | | |
| | 43310420301  XTO Energy, Inc. | | 1 | 29,544.37 | 42,051.59 | 1.58 |
| | **Total Lease Operating Expense** | | | | **42,051.59** | **1.58** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---------------|--|---------|--|----------|--|---------|
| **CVUD01** | | 0.00003762 | | 1.58 | | 1.58 |

## LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 412.55- | 0.01- |
| | Roy NRI | 0.00001200 | | Net Income: | 412.55- | 0.01- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 14,377.12- | 0.17- |
| | Roy NRI | 0.00001200 | | Net Income: | 14,377.12- | 0.17- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 505.38- | 0.01- |
| | Roy NRI | 0.00001200 | | Net Income: | 505.38- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 13,367.88- | 0.16- |
| | Roy NRI | 0.00001200 | | Net Income: | 13,367.88- | 0.16- |
| 01/2019 | GAS | $/MCF:3.48 | 932.78 /0.01 | Gas Sales: | 3,249.24 | 0.04 |
| | Roy NRI | 0.00001200 | | Net Income: | 3,249.24 | 0.04 |
| 01/2019 | GAS | $/MCF:3.34 | 1,894.96-/0.02- | Gas Sales: | 6,330.74- | 0.07- |
| | Roy NRI | 0.00001200 | | Net Income: | 6,330.74- | 0.07- |
| 02/2019 | GAS | $/MCF:2.96 | 15,521.20-/0.19- | Gas Sales: | 45,909.97- | 0.55- |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,499.87 | 0.02 |
| | | | | Net Income: | 44,410.10- | 0.53- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    84

**LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.96 | 15,428.26 /0.19 | Gas Sales: | 45,635.01 | 0.55 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,481.20- | 0.02- |
| | | | | Net Income: | 44,153.81 | 0.53 |
| 03/2019 | GAS | $/MCF:2.87 | 1,724.51 /0.02 | Gas Sales: | 4,957.43 | 0.06 |
| | Roy NRI: | 0.00001200 | | Net Income: | 4,957.43 | 0.06 |
| 03/2019 | GAS | $/MCF:2.84 | 1,849.15-/0.02- | Gas Sales: | 5,247.27- | 0.06- |
| | Roy NRI: | 0.00001200 | | Net Income: | 5,247.27- | 0.06- |
| 03/2019 | GAS | $/MCF:2.97 | 17,523.23-/0.21- | Gas Sales: | 51,973.67- | 0.62- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,696.65 | 0.02 |
| | | | | Net Income: | 50,277.02- | 0.60- |
| 03/2019 | GAS | $/MCF:2.97 | 17,391.12 /0.21 | Gas Sales: | 51,569.21 | 0.62 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,683.50- | 0.02- |
| | | | | Net Income: | 49,885.71 | 0.60 |
| 04/2019 | GAS | $/MCF:2.74 | 15,946.91-/0.19- | Gas Sales: | 43,729.06- | 0.52- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,518.08 | 0.01 |
| | | | | Net Income: | 42,210.98- | 0.51- |
| 04/2019 | GAS | $/MCF:2.74 | 15,914.79 /0.19 | Gas Sales: | 43,653.57 | 0.52 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,514.72- | 0.02- |
| | | | | Net Income: | 42,138.85 | 0.50 |
| 05/2019 | GAS | $/MCF:2.59 | 16,531.45-/0.20- | Gas Sales: | 42,791.14- | 0.51- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,593.60 | 0.01 |
| | | | | Net Income: | 41,197.54- | 0.50- |
| 05/2019 | GAS | $/MCF:2.59 | 16,439.20 /0.20 | Gas Sales: | 42,552.22 | 0.51 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,583.70- | 0.02- |
| | | | | Net Income: | 40,968.52 | 0.49 |
| 06/2019 | GAS | $/MCF:2.44 | 16,490.98-/0.20- | Gas Sales: | 40,301.80- | 0.48- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,580.24 | 0.01 |
| | | | | Net Income: | 38,721.56- | 0.47- |
| 06/2019 | GAS | $/MCF:2.45 | 16,394.36 /0.20 | Gas Sales: | 40,134.41 | 0.48 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,570.24- | 0.02- |
| | | | | Net Income: | 38,564.17 | 0.46 |
| 07/2019 | GAS | $/MCF:2.21 | 1,703.89 /0.02 | Gas Sales: | 3,773.88 | 0.04 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,773.88 | 0.04 |
| 07/2019 | GAS | $/MCF:2.21 | 1,753.41-/0.02- | Gas Sales: | 3,876.06- | 0.05- |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,876.06- | 0.05- |
| 08/2019 | GAS | $/MCF:2.13 | 15,260.14-/0.18- | Gas Sales: | 32,501.82- | 0.39- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,504.47 | 0.02 |
| | | | | Net Income: | 30,997.35- | 0.37- |
| 08/2019 | GAS | $/MCF:2.13 | 15,275.70 /0.18 | Gas Sales: | 32,546.19 | 0.39 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,512.97- | 0.02- |
| | | | | Net Income: | 31,033.22 | 0.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   85

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 93.87 /0.00 | Gas Sales: | 166.24 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Net Income: | 165.02 | 0.00 |
| 03/2020 | GAS | $/MCF:1.71 | 2,069.63 /0.02 | Gas Sales: | 3,543.00 | 0.04 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,543.00 | 0.04 |
| 03/2020 | GAS | $/MCF:1.77 | 17,647.94 /0.21 | Gas Sales: | 31,259.44 | 0.38 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,735.28- | 0.03- |
| | | | | Net Income: | 29,524.16 | 0.35 |
| 01/2019 | PRG | $/GAL:1.04 | 405.60 /0.00 | Plant Products - Gals - Sales: | 420.05 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gals: | 52.51- | 0.00 |
| | | | | Net Income: | 367.54 | 0.01 |
| 01/2019 | PRG | $/GAL:0.87 | 27,379.46 /0.33 | Plant Products - Gals - Sales: | 23,938.91 | 0.29 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 208.38- | 0.00 |
| | | | | Net Income: | 23,730.53 | 0.29 |
| 01/2019 | PRG | $/GAL:0.86 | 27,945.26-/0.34- | Plant Products - Gals - Sales: | 24,036.03- | 0.29- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 372.27 | 0.00 |
| | | | | Net Income: | 23,663.76- | 0.29- |
| 01/2019 | PRG | $/GAL:1.04 | 14,227.33 /0.17 | Plant Products - Gals - Sales: | 14,732.28 | 0.18 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,841.56- | 0.02- |
| | | | | Net Income: | 12,890.72 | 0.16 |
| 01/2019 | PRG | $/GAL:1.17 | 192.07-/0.00- | Plant Products - Gals - Sales: | 223.85- | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 28.06 | 0.00 |
| | | | | Net Income: | 195.79- | 0.00 |
| 02/2019 | PRG | $/GAL:1.12 | 464.63 /0.01 | Plant Products - Gals - Sales: | 518.89 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 64.85- | 0.00 |
| | | | | Net Income: | 454.04 | 0.01 |
| 02/2019 | PRG | $/GAL:0.92 | 22,295.74 /0.27 | Plant Products - Gals - Sales: | 20,540.78 | 0.25 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 249.66- | 0.01- |
| | | | | Net Income: | 20,291.12 | 0.24 |
| 02/2019 | PRG | $/GAL:0.92 | 24,379.17-/0.29- | Plant Products - Gals - Sales: | 22,318.46- | 0.27- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 340.00 | 0.00 |
| | | | | Net Income: | 21,978.46- | 0.27- |
| 02/2019 | PRG | $/GAL:1.12 | 12,522.32 /0.15 | Plant Products - Gals - Sales: | 14,035.60 | 0.17 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,754.53- | 0.02- |
| | | | | Net Income: | 12,281.07 | 0.15 |
| 02/2019 | PRG | $/GAL:1.25 | 386.07-/0.00- | Plant Products - Gals - Sales: | 481.96- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 60.30 | 0.00 |
| | | | | Net Income: | 421.66- | 0.01- |
| 03/2019 | PRG | $/GAL:0.90 | 1,171.07 /0.01 | Plant Products - Gals - Sales: | 1,049.70 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Net Income: | 1,048.67 | 0.01 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    86

**LEASE: (CVUG01) CVU Gray et al Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.89 | 1,264.52-/0.02- | Plant Products - Gals - Sales: | 1,128.14- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1.03 | 0.01- |
| | | | | Net Income: | 1,127.11- | 0.02- |
| 03/2019 | PRG | $/GAL:0.93 | 25,125.32 /0.30 | Plant Products - Gals - Sales: | 23,331.37 | 0.28 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 281.08- | 0.00 |
| | | | | Net Income: | 23,050.29 | 0.28 |
| 03/2019 | PRG | $/GAL:0.92 | 26,921.07-/0.32- | Plant Products - Gals - Sales: | 24,878.17- | 0.30- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 358.65 | 0.00 |
| | | | | Net Income: | 24,519.52- | 0.30- |
| 03/2019 | PRG | $/GAL:1.21 | 9,740.42 /0.12 | Plant Products - Gals - Sales: | 11,809.01 | 0.14 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,476.15- | 0.02- |
| | | | | Net Income: | 10,332.86 | 0.12 |
| 03/2019 | PRG | $/GAL:1.16 | 9,636.65-/0.12- | Plant Products - Gals - Sales: | 11,224.65- | 0.14- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,403.14 | 0.02 |
| | | | | Net Income: | 9,821.51- | 0.12- |
| 04/2019 | PRG | $/GAL:0.97 | 26,757.68 /0.32 | Plant Products - Gals - Sales: | 25,965.10 | 0.31 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 286.92- | 0.00 |
| | | | | Net Income: | 25,678.18 | 0.31 |
| 04/2019 | PRG | $/GAL:0.96 | 26,471.20-/0.32- | Plant Products - Gals - Sales: | 25,311.55- | 0.31- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 337.74 | 0.00 |
| | | | | Net Income: | 24,973.81- | 0.31- |
| 04/2019 | PRG | $/GAL:1.32 | 11,514.21 /0.14 | Plant Products - Gals - Sales: | 15,255.66 | 0.18 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,907.02- | 0.02- |
| | | | | Net Income: | 13,348.64 | 0.16 |
| 04/2019 | PRG | $/GAL:1.30 | 11,405.33-/0.14- | Plant Products - Gals - Sales: | 14,873.32- | 0.18- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,859.31 | 0.03 |
| | | | | Net Income: | 13,014.01- | 0.15- |
| 05/2019 | PRG | $/GAL:0.83 | 1,173.33 /0.01 | Plant Products - Gals - Sales: | 976.43 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Net Income: | 975.33 | 0.01 |
| 05/2019 | PRG | $/GAL:0.82 | 1,256.44-/0.02- | Plant Products - Gals - Sales: | 1,029.83- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.83 | 0.00 |
| | | | | Net Income: | 1,029.00- | 0.01- |
| 05/2019 | PRG | $/GAL:0.90 | 24,809.95 /0.30 | Plant Products - Gals - Sales: | 22,378.34 | 0.27 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 278.22- | 0.00 |
| | | | | Net Income: | 22,100.12 | 0.27 |
| 05/2019 | PRG | $/GAL:0.89 | 26,193.61-/0.31- | Plant Products - Gals - Sales: | 23,249.15- | 0.28- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 341.18 | 0.01 |
| | | | | Net Income: | 22,907.97- | 0.27- |
| 05/2019 | PRG | $/GAL:1.27 | 11,547.36 /0.14 | Plant Products - Gals - Sales: | 14,620.19 | 0.17 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,827.60- | 0.02- |
| | | | | Net Income: | 12,792.59 | 0.15 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   87

## LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:1.30 | 11,445.35-/0.14- | Plant Products - Gals - Sales: | 14,925.57- | 0.18- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,865.73 | 0.02 |
| | | | | Net Income: | 13,059.84- | 0.16- |
| 06/2019 | PRG | $/GAL:0.76 | 24,811.49 /0.30 | Plant Products - Gals - Sales: | 18,738.14 | 0.22 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 265.51- | 0.00 |
| | | | | Net Income: | 18,472.63 | 0.22 |
| 06/2019 | PRG | $/GAL:0.74 | 25,880.25-/0.31- | Plant Products - Gals - Sales: | 19,103.90- | 0.23- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 354.36 | 0.00 |
| | | | | Net Income: | 18,749.54- | 0.23- |
| 06/2019 | PRG | $/GAL:1.12 | 8,725.22 /0.10 | Plant Products - Gals - Sales: | 9,788.72 | 0.12 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,223.60- | 0.02- |
| | | | | Net Income: | 8,565.12 | 0.10 |
| 06/2019 | PRG | $/GAL:1.30 | 8,547.44-/0.10- | Plant Products - Gals - Sales: | 11,146.48- | 0.13- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,393.35 | 0.01 |
| | | | | Net Income: | 9,753.13- | 0.12- |
| 07/2019 | PRG | $/GAL:0.79 | 930.89 /0.01 | Plant Products - Gals - Sales: | 735.35 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Net Income: | 734.42 | 0.01 |
| 07/2019 | PRG | $/GAL:0.74 | 1,025.44-/0.01- | Plant Products - Gals - Sales: | 762.22- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Net Income: | 761.63- | 0.01- |
| 07/2019 | PRG | $/GAL:0.82 | 22,654.45 /0.27 | Plant Products - Gals - Sales: | 18,500.46 | 0.22 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 280.62- | 0.00 |
| | | | | Net Income: | 18,219.84 | 0.22 |
| 07/2019 | PRG | $/GAL:0.78 | 23,172.27-/0.28- | Plant Products - Gals - Sales: | 18,002.86- | 0.22- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 323.38 | 0.01 |
| | | | | Net Income: | 17,679.48- | 0.21- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,095.10- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 136.89 | 0.00 |
| | | | | Net Income: | 958.21- | 0.01- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 44.77- | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 5.60 | 0.00 |
| | | | | Net Income: | 39.17- | 0.00 |
| 08/2019 | PRG | $/GAL:1.12 | 7,396.34 /0.09 | Plant Products - Gals - Sales: | 8,281.27 | 0.10 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,035.18- | 0.01- |
| | | | | Net Income: | 7,246.09 | 0.09 |
| 08/2019 | PRG | $/GAL:1.30 | 7,313.07-/0.09- | Plant Products - Gals - Sales: | 9,536.78- | 0.11- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,192.14 | 0.01 |
| | | | | Net Income: | 8,344.64- | 0.10- |
| 03/2020 | PRG | $/GAL:0.42 | 21,625.65 /0.26 | Plant Products - Gals - Sales: | 9,058.00 | 0.11 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 266.95- | 0.00 |
| | | | | Net Income: | 8,791.05 | 0.11 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    88

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.54 | 12,661.42 /0.15 | Plant Products - Gals - Sales: | 6,886.42 | 0.08 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 860.86- | 0.01- |
| | | | | Net Income: | 6,025.56 | 0.07 |

**Total Revenue for LEASE** — **0.37**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 258,121.05 | | 15.94 |
| | 43310420301 | XTO Energy, Inc. | 1 | 877,086.58 | 1,135,207.63 | |
| | | **Total Lease Operating Expense** | | | **1,135,207.63** | **15.94** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 1,357,437.62- | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 1,357,437.62 | | 0.00 |
| | | **Total ICC - Proven** | | | **0.00** | **0.00** |

**Total Expenses for LEASE** — **1,135,207.63** — **15.94**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CVUG01 | 0.00001200 | Royalty | 0.37 | 0.00 | 0.37 |
| | 0.00000000 0.00001404 | | 0.00 | 15.94 | 15.94- |
| | Total Cash Flow | | 0.37 | 15.94 | 15.57- |

## LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 7,062.15 | 7,062.15 | 0.10 |
| | | **Total Lease Operating Expense** | | | **7,062.15** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CVUT01 | 0.00001404 | 0.10 | 0.10 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK
**API: 3504938671**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.59 | 99 /0.80 | Gas Sales: | 157.86 | 1.28 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 8.54- | 0.06- |
| | | | | Other Deducts - Gas: | 41.49- | 0.34- |
| | | | | Net Income: | 107.83 | 0.88 |
| 02/2020 | GAS | $/MCF:1.46 | 94 /0.76 | Gas Sales: | 136.85 | 1.11 |
| | Wrk NRI | 0.00812393 | | Production Tax - Gas: | 7.00- | 0.06- |
| | | | | Other Deducts - Gas: | 41.78- | 0.33- |
| | | | | Net Income: | 88.07 | 0.72 |
| 02/2020 | OIL | $/BBL:49.16 | 182.48 /1.48 | Oil Sales: | 8,970.13 | 72.87 |
| | Wrk NRI | 0.00812393 | | Production Tax - Oil: | 646.04- | 5.25- |
| | | | | Net Income: | 8,324.09 | 67.62 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    89

**LEASE: (DANZ01)  Danzinger #1    (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRD | $/BBL:13.67 | 18.34 /0.15 | Plant Products Sales: | 250.62 | 2.04 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 13.55- | 0.11- |
| | | | | Other Deducts - Plant: | 65.86- | 0.54- |
| | | | | Net Income: | 171.21 | 1.39 |
| 02/2020 | PRD | $/BBL:14.96 | 13.12 /0.11 | Plant Products Sales: | 196.34 | 1.59 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 10.05- | 0.08- |
| | | | | Other Deducts - Plant: | 59.93- | 0.48- |
| | | | | Net Income: | 126.36 | 1.03 |

**Total Revenue for LEASE**                                                               **71.64**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2002DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 3,249.35 | | |
| | 2003DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 1,979.40 | 5,228.75 | 64.73 |
| | **Total Lease Operating Expense** | | | | **5,228.75** | **64.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DANZ01** | 0.00812393 | 0.01237932 | | 71.64 | 64.73 | 6.91 |

**LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.39 | 738 /1.69 | Gas Sales: | 1,023.98 | 2.35 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.28- | 0.02- |
| | | | | Net Income: | 1,013.70 | 2.33 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052820 | Cypress Operating, Inc. | 102 EF | 1,279.05 | 1,279.05 | 3.36 |
| | **Total Lease Operating Expense** | | | | **1,279.05** | **3.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVI02** | 0.00229630 | 0.00262434 | | 2.33 | 3.36 | 1.03- |

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA**
**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.65 | 103.47 /0.06 | Gas Sales: | 171.11 | 0.10 |
| | Ovr NRI: | 0.00058441 | | Net Income: | 171.11 | 0.10 |
| 02/2020 | GAS | $/MCF:1.65 | 13,389.86 /7.68 | Gas Sales: | 22,149.20 | 12.71 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,673.61- | 0.97- |
| | | | | Other Deducts - Gas: | 4,820.35- | 2.76- |
| | | | | Net Income: | 15,655.24 | 8.98 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    90

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
**API: 1708121503**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 1,334.12 | 10.77 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 1,334.12 | 10.77 |
| 02/2020 | GAS | $/MCF:1.94 | 15,435.95 /105.99 | Gas Sales: | 29,991.96 | 205.94 |
| | Wrk NRI: | 0.00686644 | | Production Tax - Gas: | 2,365.89- | 16.25- |
| | | | | Other Deducts - Gas: | 6,922.17- | 47.53- |
| | | | | Net Income: | 20,703.90 | 142.16 |

**Total Revenue for LEASE** — 162.01

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 1 | 9,302.03 | 9,302.03 | 54.92 |
| | | **Total Lease Operating Expense** | | | **9,302.03** | **54.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| DAVJ01 | multiple | 0.00000000 | 9.08 | 0.00 | 0.00 | 9.08 |
| | multiple | 0.00590385 | 0.00 | 152.93 | 54.92 | 98.01 |
| Total Cash Flow | | | 9.08 | 152.93 | 54.92 | 107.09 |

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA**
**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.66 | 100.94 /0.07 | Gas Sales: | 167.65 | 0.11 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 167.65 | 0.11 |
| 02/2020 | GAS | $/MCF:1.65 | 17,304.52 /11.45 | Gas Sales: | 28,622.82 | 18.94 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 2,161.64- | 1.43- |
| | | | | Other Deducts - Gas: | 6,197.71- | 4.10- |
| | | | | Net Income: | 20,263.47 | 13.41 |

**Total Revenue for LEASE** — 13.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DAVJ02 | multiple | 13.52 | 13.52 |

**LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.08 | 1 /0.00 | Gas Sales: | 3.08 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 3.08- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 15 /0.01 | Gas Sales: | 26.40 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 26.40- | 0.01- |
| | | | | Net Income: | 0.00 | 0.01 |
| 03/2020 | GAS | $/MCF:1.74 | 476 /0.22 | Gas Sales: | 829.90 | 0.39 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.32- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   91

**LEASE: (DCDR02)  D.C. Driggers #3-L   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 139.56- | 0.07- |
| | | | | Net Income: | 690.02 | 0.32 |
| | | | **Total Revenue for LEASE** | | | **0.33** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.33 | | | | 0.33 |

## LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.27 | 3,194 /1.48 | Gas Sales: | 10,446.86 | 4.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 2.13- | 0.00 |
| | | | | Other Deducts - Gas: | 940.02- | 0.44- |
| | | | | Net Income: | 9,504.71 | 4.41 |
| 11/2018 | GAS | $/MCF:3.27 | 3,195-/1.48- | Gas Sales: | 10,449.94- | 4.85- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 2.13 | 0.00 |
| | | | | Other Deducts - Gas: | 940.04 | 0.44 |
| | | | | Net Income: | 9,507.77- | 4.41- |
| 03/2020 | GAS | $/MCF:1.73 | 105 /0.05 | Gas Sales: | 181.23 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 181.23 | 0.08 |
| 03/2020 | GAS | $/MCF:1.77 | 3,366 /1.56 | Gas Sales: | 5,951.90 | 2.76 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 310.41- | 0.14- |
| | | | | Other Deducts - Gas: | 999.15- | 0.46- |
| | | | | Net Income: | 4,642.34 | 2.16 |
| | | | **Total Revenue for LEASE** | | | **2.24** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR03 | 0.00046389 | 2.24 | | | | 2.24 |

## LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.25 | 153.23 /0.07 | Condensate Sales: | 4,328.88 | 2.01 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 199.13- | 0.10- |
| | | | | Net Income: | 4,129.75 | 1.91 |
| 03/2020 | GAS | $/MCF:1.77 | 56 /0.03 | Gas Sales: | 98.85 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 98.85 | 0.05 |
| 03/2020 | GAS | $/MCF:1.79 | 1,826 /0.85 | Gas Sales: | 3,275.34 | 1.52 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Other Deducts - Gas: | 549.18- | 0.26- |
| | | | | Net Income: | 2,724.94 | 1.26 |
| | | | **Total Revenue for LEASE** | | | **3.22** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | 3.22 | | | | 3.22 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   92

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.25 | 23.21 /0.01 | Condensate Sales: | 655.70 | 0.31 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 30.16- | 0.02- |
| | | | | Net Income: | 625.54 | 0.29 |
| 03/2020 | GAS | $/MCF:1.82 | 127 /0.06 | Gas Sales: | 230.66 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 230.66 | 0.11 |
| 03/2020 | GAS | $/MCF:1.79 | 4,103 /1.90 | Gas Sales: | 7,359.21 | 3.41 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 2.74- | 0.00 |
| | | | | Other Deducts - Gas: | 1,234.17- | 0.57- |
| | | | | Net Income: | 6,122.30 | 2.84 |

**Total Revenue for LEASE**                                                       **3.24**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | 3.24 | | | | 3.24 |

### LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.25 | 3.42 /0.00 | Condensate Sales: | 96.62 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 4.44- | 0.01- |
| | | | | Net Income: | 92.18 | 0.04 |
| 03/2020 | GAS | $/MCF:1.65 | 4 /0.00 | Gas Sales: | 6.60 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 6.60- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.79 | 117 /0.05 | Gas Sales: | 209.56 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 35.16- | 0.02- |
| | | | | Net Income: | 174.32 | 0.08 |

**Total Revenue for LEASE**                                                       **0.12**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR07 | 0.00046389 | 0.12 | | | | 0.12 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 21.54- | 0.02- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 21.54- | 0.01 |
| | | | | Net Income: | 0.00 | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 18.46 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 18.46- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 11/2018 | GAS | $/MCF:3.26 | 5,907 /2.74 | Gas Sales: | 19,241.48 | 8.93 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 3.94- | 0.01- |
| | | | | Other Deducts - Gas: | 1,731.74- | 0.80- |
| | | | | Net Income: | 17,505.80 | 8.12 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    93

## LEASE: (DCDR08)  D.C. Driggers #9   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.26 | 5,907-/2.74- | Gas Sales: | 19,238.40- | 8.92- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 3.94 | 0.00 |
| | | | | Other Deducts - Gas: | 1,731.74 | 0.80 |
| | | | | Net Income: | 17,502.72- | 8.12- |
| 03/2020 | GAS | $/MCF:1.75 | 127 /0.06 | Gas Sales: | 222.42 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 222.42 | 0.10 |
| 03/2020 | GAS | $/MCF:1.75 | 4,103 /1.90 | Gas Sales: | 7,160.60 | 3.32 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 372.82- | 0.17- |
| | | | | Other Deducts - Gas: | 1,203.01- | 0.56- |
| | | | | Net Income: | 5,584.77 | 2.59 |

**Total Revenue for LEASE**    **2.69**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| DCDR08 | 0.00046389 | 2.69 | | 2.69 |

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 16.05- | 0.01- |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 16.05 | 0.00 |
| | | | | Net Income: | 0.00 | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 12.97 | 0.01 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 12.97- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.76 | 122 /0.06 | Gas Sales: | 214.18 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 214.18 | 0.10 |
| 03/2020 | GAS | $/MCF:1.77 | 3,953 /1.83 | Gas Sales: | 6,994.76 | 3.24 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 364.84- | 0.16- |
| | | | | Other Deducts - Gas: | 1,174.06- | 0.55- |
| | | | | Net Income: | 5,455.86 | 2.53 |

**Total Revenue for LEASE**    **2.62**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| DCDR09 | 0.00046389 | 2.62 | | 2.62 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66347 | Shelby Operating Company | 3 | 2,144.75 | | |
| 66347 | Shelby Operating Company | 3 | 2,644.23 | | |
| 66458 | Shelby Operating Company | 3 | 2,273.02 | | |
| 66458 | Shelby Operating Company | 3 | 3,071.92 | 10,133.92 | 364.60 |
| | **Total Lease Operating Expense** | | | **10,133.92** | **364.60** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| DEAS01 | 0.03597822 | | 364.60 | 364.60 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   94

## LEASE: (DEMM01) Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 210,568 /107.31 | Gas Sales: | 364,412.26 | 185.72 |
| | Wrk NRI: | 0.00050964 | | Other Deducts - Gas: | 32,225.95- | 16.42- |
| | | | | Net Income: | 332,186.31 | 169.30 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DEMM01 | 0.00050964 | | 169.30 | | 169.30 |

## LEASE: (DENM01) Denmon #1   County: COLUMBIA, AR

API: 03027114860000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1265899 | Cobra Oil & Gas Corporation | 2 | 2,028.39 | 2,028.39 | 7.56 |
| | | **Total Lease Operating Expense** | | | **2,028.39** | **7.56** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DENM01 | 0.00372907 | | 7.56 | | 7.56 |

## LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.80 | 1,186.20 /0.23 | Gas Sales: | 2,131.83 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,117.33 | 0.41 |
| 02/2020 | OIL | $/BBL:49.42 | 1.81 /0.00 | Oil Sales: | 89.45 | 0.02 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 11.18- | 0.01- |
| | | | | Net Income: | 78.27 | 0.01 |
| 02/2020 | PRD | $/BBL:17.20 | 102.47 /0.02 | Plant Products Sales: | 1,762.02 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,762.02 | 0.34 |
| | | **Total Revenue for LEASE** | | | | **0.76** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.01 | 0.00 | | 0.01 |
| | 0.00019239 | 0.00 | 0.75 | | 0.75 |
| Total Cash Flow | | 0.01 | 0.75 | | 0.76 |

## LEASE: (DOBB01) Dobbins A-3   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 053120-2 | Phillips Energy, Inc | 101 EF | 174.44- | 174.44- | 16.06- |
| | | **Total Lease Operating Expense** | | | **174.44-** | **16.06-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DOBB01 | 0.09204532 | | 16.06- | | 16.06- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page  95

## LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.81 | 1,075.29 /0.73 | Gas Sales: | 1,949.79 | 1.32 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 18.82- | 0.00 |
| | | | | Other Deducts - Gas: | 475.37- | 0.32- |
| | | | | Net Income: | 1,455.60 | 1.00 |
| 02/2020 | PRD | $/BBL:18.93 | 111.30 /0.08 | Plant Products Sales: | 2,106.61 | 1.43 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 219.26- | 0.15- |
| | | | | Net Income: | 1,887.35 | 1.28 |

**Total Revenue for LEASE** 2.28

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DREW03 | 0.00067957 | 2.28 | | | 2.28 |

## LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.31 | 1,808.51 /37.76 | Oil Sales: | 51,193.51 | 1,068.73 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,366.22- | 49.39- |
| | | | | Net Income: | 48,827.29 | 1,019.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|----------------|-------------|------------|--|--|----------|
| DROK01 | 0.02087634 | 1,019.34 | | | 1,019.34 |

## LEASE: (DROK02) Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.31 | 151.45 /3.16 | Oil Sales: | 4,287.10 | 89.50 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 198.16- | 4.14- |
| | | | | Net Income: | 4,088.94 | 85.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|----------------|-------------|------------|--|--|----------|
| DROK02 | 0.02087634 | 85.36 | | | 85.36 |

## LEASE: (DUNA01) Dunaway 23 #1   County: EDDY, NM

API: 30-015-34545
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 2 | 235.05 | 235.05 | 2.85 |
| | **Total Lease Operating Expense** | | | **235.05** | **2.85** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 2 | 23,035.55 | 23,035.55 | 279.54 |
| | **Total ICC - Proven** | | | **23,035.55** | **279.54** |
| | **Total Expenses for LEASE** | | | **23,270.60** | **282.39** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| DUNA01 | 0.01213498 | | 282.39 | | 282.39 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    96

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 240757 | Maximus Operating, LTD | 2 | 1,266.17 | 1,266.17 | 1.80 |
| | **Total Lease Operating Expense** | | | **1,266.17** | **1.80** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DUNN01 | 0.00142204 | | 1.80 | 1.80 |

### LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.47 | 109,324.85 /17.08 | Gas Sales: | 160,674.11 | 25.10 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 34,179.26- | 5.34- |
| | | | | Net Income: | 126,494.85 | 19.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0033 | Vine Oil & Gas LP | 2 | 19,059.84 | 19,059.84 | 2.65 |
| | **Total Lease Operating Expense** | | | **19,059.84** | **2.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 19.76 | 2.65 | 17.11 |

### LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.47 | 73,895.10 /10.53 | Gas Sales: | 108,600.71 | 15.48 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 23,090.89- | 3.29- |
| | | | | Net Income: | 85,509.82 | 12.19 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0033 | Vine Oil & Gas LP | 2 | 21,132.65 | 21,132.65 | 2.68 |
| | **Total Lease Operating Expense** | | | **21,132.65** | **2.68** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202004-0033 | Vine Oil & Gas LP | 2 | 44,570.76- | 44,570.76- | 5.65- |
| | **Total TCC - Proven** | | | **44,570.76-** | **5.65-** |
| | **Total Expenses for LEASE** | | | **23,438.11-** | **2.97-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 12.19 | 2.97- | 15.16 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   97

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.47 | 76,863.05 /12.41 | Gas Sales: | 112,967.60 | 18.23 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 24,021.84- | 3.87- |
| | | | | Net Income: | 88,945.76 | 14.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 14,499.59 | 14,499.59 | 2.08 |
| | **Total Lease Operating Expense** | | | | **14,499.59** | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT03** | **0.00016141** | **0.00014369** | **14.36** | **2.08** | **12.28** |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:24.48 | 244.69 /0.00 | Condensate Sales: | 5,989.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 431.79- | 0.01- |
| | | | | Net Income: | 5,557.47 | 0.01 |
| 03/2020 | CND | $/BBL:24.48 | 60.59 /0.00 | Condensate Sales: | 1,483.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 106.91- | 0.00 |
| | | | | Net Income: | 1,376.15 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 104.87 /0.00 | Condensate Sales: | 2,566.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 185.06- | 0.00 |
| | | | | Net Income: | 2,381.84 | 0.01 |
| 03/2020 | CND | $/BBL:24.48 | 69.91 /0.00 | Condensate Sales: | 1,711.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 123.36- | 0.00 |
| | | | | Net Income: | 1,587.82 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 34.96 /0.00 | Condensate Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 34.96 /0.00 | Condensate Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 69.91 /0.00 | Condensate Sales: | 1,711.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 123.36- | 0.00 |
| | | | | Net Income: | 1,587.82 | 0.00 |
| 03/2020 | CND | $/BBL:24.48 | 34.96 /0.00 | Condensate Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 212 /0.00 | Gas Sales: | 308.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.20- | 0.00 |
| | | | | Other Deducts - Gas: | 308.21- | 0.00 |
| | | | | Net Income: | 22.20- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   98

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.45 | 1,992 /0.01 | Gas Sales: | 2,894.43 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 208.55- | 0.00 |
|  |  |  |  | Net Income: | 2,685.88 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 240 /0.00 | Gas Sales: | 348.01 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 25.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 348.01- | 0.00 |
|  |  |  |  | Net Income: | 25.08- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 2,244 /0.01 | Gas Sales: | 3,259.50 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 234.87- | 0.00 |
|  |  |  |  | Net Income: | 3,024.63 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 585 /0.00 | Gas Sales: | 849.56 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.22- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 849.56- | 0.00 |
|  |  |  |  | Net Income: | 61.22- | 0.00 |
| 03/2020 | GAS | $/MCF:1.46 | 269 /0.00 | Gas Sales: | 392.37 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 392.37 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 5,481 /0.01 | Gas Sales: | 7,958.83 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 573.46- | 0.00 |
|  |  |  |  | Net Income: | 7,385.37 | 0.02 |
| 03/2020 | GAS | $/MCF:1.45 | 352 /0.00 | Gas Sales: | 511.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 36.88- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 511.79- | 0.00 |
|  |  |  |  | Net Income: | 36.88- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 3,298 /0.01 | Gas Sales: | 4,791.44 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 345.23- | 0.00 |
|  |  |  |  | Net Income: | 4,446.21 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 1,054 /0.00 | Gas Sales: | 1,530.81 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 110.30- | 0.00 |
|  |  |  |  | Net Income: | 1,420.51 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 643 /0.00 | Gas Sales: | 933.72 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 67.28- | 0.00 |
|  |  |  |  | Net Income: | 866.44 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 229 /0.00 | Gas Sales: | 332.09 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 23.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 332.09- | 0.00 |
|  |  |  |  | Net Income: | 23.93- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 2,140 /0.01 | Gas Sales: | 3,109.38 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 224.04- | 0.00 |
|  |  |  |  | Net Income: | 2,885.34 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 392 /0.00 | Gas Sales: | 569.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 41.06- | 0.00 |
|  |  |  |  | Net Income: | 528.73 | 0.00 |

From:    Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    99

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.45 | 506 /0.00 | Gas Sales: | 734.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 52.94- | 0.00 |
| | | | | Net Income: | 681.76 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 349 /0.00 | Gas Sales: | 507.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.55- | 0.00 |
| | | | | Net Income: | 470.69 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 769 /0.00 | Gas Sales: | 1,117.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 80.56- | 0.00 |
| | | | | Net Income: | 1,037.41 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 569 /0.00 | Gas Sales: | 826.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.59- | 0.00 |
| | | | | Net Income: | 767.23 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 1,402 /0.00 | Gas Sales: | 2,035.77 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 146.68- | 0.00 |
| | | | | Net Income: | 1,889.09 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 433 /0.00 | Gas Sales: | 628.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.32- | 0.00 |
| | | | | Other Deducts - Gas: | 628.93- | 0.00 |
| | | | | Net Income: | 45.32- | 0.00 |
| 03/2020 | GAS | $/MCF:1.46 | 200 /0.00 | Gas Sales: | 291.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 291.15 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 4,057 /0.01 | Gas Sales: | 5,893.49 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 424.64- | 0.01- |
| | | | | Net Income: | 5,468.85 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 224 /0.00 | Gas Sales: | 325.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.44- | 0.00 |
| | | | | Other Deducts - Gas: | 325.27- | 0.00 |
| | | | | Net Income: | 23.44- | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 2,097 /0.01 | Gas Sales: | 3,046.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 219.53- | 0.00 |
| | | | | Net Income: | 2,827.30 | 0.01 |
| 03/2020 | GAS | $/MCF:1.45 | 517 /0.00 | Gas Sales: | 750.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.08- | 0.00 |
| | | | | Net Income: | 696.54 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 306 /0.00 | Gas Sales: | 444.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.04- | 0.00 |
| | | | | Net Income: | 412.64 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 400 /0.00 | Gas Sales: | 581.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.87- | 0.00 |
| | | | | Net Income: | 539.29 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 1,064 /0.00 | Gas Sales: | 1,546.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.45- | 0.00 |
| | | | | Net Income: | 1,435.28 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   100

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.45 | 643 /0.00 | Gas Sales: | 933.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.28- | 0.00 |
| | | | | Net Income: | 866.44 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 1,127 /0.00 | Gas Sales: | 1,637.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.01- | 0.00 |
| | | | | Net Income: | 1,519.70 | 0.00 |
| 03/2020 | GAS | $/MCF:1.45 | 664 /0.00 | Gas Sales: | 964.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.49- | 0.00 |
| | | | | Net Income: | 894.94 | 0.00 |
| 03/2020 | OIL | $/BBL:24.48 | 52.44 /0.00 | Oil Sales: | 1,283.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 92.53- | 0.00 |
| | | | | Net Income: | 1,191.04 | 0.00 |
| 03/2020 | OIL | $/BBL:24.48 | 104.87 /0.00 | Oil Sales: | 2,566.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 185.06- | 0.00 |
| | | | | Net Income: | 2,381.84 | 0.01 |
| 03/2020 | OIL | $/BBL:24.48 | 384.51 /0.00 | Oil Sales: | 9,411.63 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 678.51- | 0.01- |
| | | | | Net Income: | 8,733.12 | 0.02 |
| 03/2020 | OIL | $/BBL:24.48 | 104.87 /0.00 | Oil Sales: | 2,566.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 185.06- | 0.00 |
| | | | | Net Income: | 2,381.84 | 0.01 |
| 03/2020 | OIL | $/BBL:24.48 | 419.47 /0.00 | Oil Sales: | 10,267.34 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 740.20- | 0.00 |
| | | | | Net Income: | 9,527.14 | 0.03 |
| 03/2020 | OIL | $/BBL:24.48 | 34.96 /0.00 | Oil Sales: | 855.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 61.69- | 0.00 |
| | | | | Net Income: | 794.02 | 0.00 |
| 03/2020 | OIL | $/BBL:24.48 | 174.78 /0.00 | Oil Sales: | 4,278.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 308.42- | 0.00 |
| | | | | Net Income: | 3,969.66 | 0.01 |
| 03/2020 | OIL | $/BBL:24.48 | 244.69 /0.00 | Oil Sales: | 5,989.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 431.79- | 0.01- |
| | | | | Net Income: | 5,557.47 | 0.01 |
| 03/2020 | PRG | $/GAL:0.09 | 15,001.79 /0.04 | Plant Products - Gals - Sales: | 1,421.47 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,691.18- | 0.01- |
| | | | | Net Income: | 274.79- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,895.51 /0.04 | Plant Products - Gals - Sales: | 1,600.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,904.96- | 0.01- |
| | | | | Net Income: | 309.79- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 41,263.73 /0.11 | Plant Products - Gals - Sales: | 3,909.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   101

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 4,652.35- | 0.01- |
| | | | | Net Income: | 756.46- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 24,837.22 /0.06 | Plant Products - Gals - Sales: | 2,353.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 8.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,800.46- | 0.01- |
| | | | | Net Income: | 455.49- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 7,938.18 /0.02 | Plant Products - Gals - Sales: | 752.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 894.74- | 0.00 |
| | | | | Net Income: | 145.26- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 16,116.16 /0.04 | Plant Products - Gals - Sales: | 1,527.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,817.14- | 0.01- |
| | | | | Net Income: | 295.52- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 30,553.71 /0.08 | Plant Products - Gals - Sales: | 2,895.08 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 10.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 382.75- | 0.00 |
| | | | | Net Income: | 2,501.96 | 0.01 |
| 03/2020 | PRG | $/GAL:0.09 | 15,791.73 /0.04 | Plant Products - Gals - Sales: | 1,496.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 5.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,780.52- | 0.01- |
| | | | | Net Income: | 289.55- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 8,015.76 /0.02 | Plant Products - Gals - Sales: | 759.52 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 903.70- | 0.00 |
| | | | | Net Income: | 146.90- | 0.00 |
| 03/2020 | PRG | $/GAL:0.09 | 8,488.31 /0.02 | Plant Products - Gals - Sales: | 804.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 2.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 957.16- | 0.00 |
| | | | | Net Income: | 155.74- | 0.00 |

**Total Revenue for LEASE**                                                              **0.21**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ELKC01 | 0.00000260 | 0.21 | | 0.21 |

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:19.29 | 759.93 /6.29 | Oil Sales: | 14,656.36 | 121.24 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 905.98- | 7.50- |
| | | | | Other Deducts - Oil: | 61.37- | 0.50- |
| | | | | Net Income: | 13,689.01 | 113.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   102

## LEASE: (ELLE01)  Ellen Graham #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052620-2 | Palmer Petroleum Inc. | 2 | 7,985.70 | 7,985.70 | 92.86 |
| | **Total Lease Operating Expense** | | | **7,985.70** | **92.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLE01 | 0.00827203 | 0.01162779 | 113.24 | 92.86 | 20.38 |

## LEASE: (ELLE04)  Ellen Graham #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:19.29 | 149.02 /1.26 | Oil Sales: | 2,874.07 | 24.28 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 177.66- | 1.50- |
| | | | | Other Deducts - Oil: | 12.03- | 0.10- |
| | | | | Net Income: | 2,684.38 | 22.68 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052620-1 | Palmer Petroleum Inc. | 1 | 4,524.11 | 4,524.11 | 54.61 |
| | **Total Lease Operating Expense** | | | **4,524.11** | **54.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLE04 | 0.00844889 | 0.01206984 | 22.68 | 54.61 | 31.93- |

## LEASE: (ELLI01)  Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042820-1 | John Linder Operating Company, LLC | 101 EF | 246.50 | | |
| 052620-1 | John Linder Operating Company, LLC | 101 EF | 535.35 | 781.85 | 1.16 |
| | **Total Lease Operating Expense** | | | **781.85** | **1.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 1.16 | 1.16 |

## LEASE: (ELLI02)  Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.13 | 1,450.97 /1.77 | Gas Sales: | 3,084.84 | 3.76 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 516.05- | 0.63- |
| | | | | Net Income: | 2,567.68 | 3.13 |
| 01/2020 | GAS | $/MCF:1.97 | 1,408.35 /1.72 | Gas Sales: | 2,774.35 | 3.38 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.10- | 0.00 |
| | | | | Other Deducts - Gas: | 489.95- | 0.60- |
| | | | | Net Income: | 2,283.30 | 2.78 |
| 02/2020 | GAS | $/MCF:1.82 | 2,887.87 /3.52 | Gas Sales: | 5,254.14 | 6.41 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 2.24- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   103

**LEASE: (ELLI02) Ellis Estate A #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 1,003.99- | 1.23- |
| | | | | Net Income: | 4,247.91 | 5.18 |
| 12/2019 | PRG | $/GAL:0.39 | 1,882.31 /2.30 | Plant Products - Gals - Sales: | 734.24 | 0.90 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 734.24 | 0.90 |
| 01/2020 | PRG | $/GAL:0.39 | 1,942.83 /2.37 | Plant Products - Gals - Sales: | 751.25 | 0.92 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 751.25 | 0.92 |
| 02/2020 | PRG | $/GAL:0.34 | 3,983.87 /4.86 | Plant Products - Gals - Sales: | 1,339.71 | 1.63 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,339.71 | 1.63 |

**Total Revenue for LEASE** — **14.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020041003 | Tanos Exploration, LLC | 2 | 3,670.47 | 3,670.47 | 5.46 |
| | | **Total Lease Operating Expense** | | | **3,670.47** | **5.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI02** | 0.00121966 | 0.00148644 | **14.54** | **5.46** | **9.08** |

**LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020041003 | Tanos Exploration, LLC | 2 | 2,867.35 | 2,867.35 | 4.26 |
| | | **Total Lease Operating Expense** | | | **2,867.35** | **4.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **ELLI03** | 0.00148644 | **4.26** | **4.26** |

**LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.13 | 297.66 /0.36 | Gas Sales: | 632.84 | 0.77 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 106.42- | 0.13- |
| | | | | Net Income: | 526.42 | 0.64 |
| 01/2020 | GAS | $/MCF:1.97 | 449.82 /0.55 | Gas Sales: | 886.11 | 1.08 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 156.62- | 0.19- |
| | | | | Net Income: | 729.49 | 0.89 |
| 02/2020 | GAS | $/MCF:1.82 | 439.66 /0.54 | Gas Sales: | 799.92 | 0.97 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 152.61- | 0.18- |
| | | | | Net Income: | 647.31 | 0.79 |
| 12/2019 | PRG | $/GAL:0.39 | 386.14 /0.47 | Plant Products - Gals - Sales: | 150.62 | 0.18 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 150.62 | 0.18 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD  Page  104

## LEASE: (ELLI04) Ellis Estate A #7  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.39 | 620.53 /0.76 | Plant Products - Gals - Sales: | 239.95 | 0.29 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 239.95 | 0.29 |
| 02/2020 | PRG | $/GAL:0.34 | 606.52 /0.74 | Plant Products - Gals - Sales: | 203.96 | 0.25 |
|  | Wrk NRI: | 0.00121966 |  | Net Income: | 203.96 | 0.25 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **3.04** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 3,550.01 | 3,550.01 | 5.28 |
| | **Total Lease Operating Expense** | | | **3,550.01** | **5.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **ELLI04** | **0.00121966** | **0.00148644** | | **3.04** | **5.28** | | **2.24-** |

## LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 2,881.95 | 2,881.95 | 4.28 |
| | **Total Lease Operating Expense** | | | **2,881.95** | **4.28** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **ELLI05** | **0.00148644** | | **4.28** | | **4.28** |

## LEASE: (ELLI06) Ellis Estate A   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.13 | 1,245.30 /1.52 | Gas Sales: | 2,647.57 | 3.23 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 441.76- | 0.54- |
|  |  |  |  | Net Income: | 2,205.81 | 2.69 |
| 12/2019 | GAS | $/MCF:2.13 | 770.61 /0.94 | Gas Sales: | 1,638.37 | 2.00 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 275.09- | 0.34- |
|  |  |  |  | Net Income: | 1,363.28 | 1.66 |
| 12/2019 | GAS | $/MCF:2.13 | 698.58 /0.85 | Gas Sales: | 1,485.22 | 1.81 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 248.99- | 0.30- |
|  |  |  |  | Net Income: | 1,236.23 | 1.51 |
| 01/2020 | GAS | $/MCF:1.97 | 1,210.33 /1.48 | Gas Sales: | 2,384.27 | 2.91 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 419.67- | 0.51- |
|  |  |  |  | Net Income: | 1,964.60 | 2.40 |
| 01/2020 | GAS | $/MCF:1.97 | 749.41 /0.91 | Gas Sales: | 1,476.29 | 1.80 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 259.03- | 0.32- |
|  |  |  |  | Net Income: | 1,217.26 | 1.48 |
| 01/2020 | GAS | $/MCF:1.97 | 650.40 /0.79 | Gas Sales: | 1,281.25 | 1.56 |
|  | Wrk NRI: | 0.00121966 |  | Other Deducts - Gas: | 224.89- | 0.27- |
|  |  |  |  | Net Income: | 1,056.36 | 1.29 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   105

**LEASE: (ELLI06)  Ellis Estate A   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 1,152.40 /1.41 | Gas Sales: | 2,096.65 | 2.56 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 401.60- | 0.49- |
| | | | | Net Income: | 1,695.05 | 2.07 |
| 02/2020 | GAS | $/MCF:1.82 | 672.38 /0.82 | Gas Sales: | 1,223.32 | 1.49 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 232.93- | 0.28- |
| | | | | Net Income: | 990.39 | 1.21 |
| 02/2020 | GAS | $/MCF:1.82 | 688.69 /0.84 | Gas Sales: | 1,253.00 | 1.53 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 240.96- | 0.30- |
| | | | | Net Income: | 1,012.04 | 1.23 |
| 02/2020 | GAS | $/MCF:1.82 | 571.05 /0.70 | Gas Sales: | 1,038.95 | 1.27 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 198.79- | 0.25- |
| | | | | Net Income: | 840.16 | 1.02 |
| 12/2019 | PRG | $/GAL:0.39 | 1,615.50 /1.97 | Plant Products - Gals - Sales: | 630.16 | 0.77 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 630.16 | 0.77 |
| 12/2019 | PRG | $/GAL:0.39 | 999.69 /1.22 | Plant Products - Gals - Sales: | 389.95 | 0.48 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 389.95 | 0.48 |
| 12/2019 | PRG | $/GAL:0.39 | 906.25 /1.11 | Plant Products - Gals - Sales: | 353.50 | 0.43 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 353.50 | 0.43 |
| 01/2020 | PRG | $/GAL:0.39 | 1,669.65 /2.04 | Plant Products - Gals - Sales: | 645.62 | 0.79 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 645.62 | 0.79 |
| 01/2020 | PRG | $/GAL:0.39 | 1,033.82 /1.26 | Plant Products - Gals - Sales: | 399.76 | 0.49 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 399.76 | 0.49 |
| 01/2020 | PRG | $/GAL:0.39 | 897.23 /1.09 | Plant Products - Gals - Sales: | 346.94 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 346.94 | 0.42 |
| 02/2020 | PRG | $/GAL:0.41 | 1,289.76 /1.57 | Plant Products - Gals - Sales: | 534.61 | 0.65 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 534.61 | 0.65 |
| 02/2020 | PRG | $/GAL:0.34 | 927.56 /1.13 | Plant Products - Gals - Sales: | 311.92 | 0.38 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 311.92 | 0.38 |
| 02/2020 | PRG | $/GAL:0.34 | 950.06 /1.16 | Plant Products - Gals - Sales: | 319.49 | 0.39 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 319.49 | 0.39 |
| 02/2020 | PRG | $/GAL:0.34 | 787.77 /0.96 | Plant Products - Gals - Sales: | 264.91 | 0.32 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 264.91 | 0.32 |

| | | | | **Total Revenue for LEASE** | | **21.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Tanos Exploration, LLC | 2 | 3,462.06 | | 10.27 |
| I2020041003 | Tanos Exploration, LLC | 2 | 3,447.28 | 6,909.34 | 10.27 |
| | **Total Lease Operating Expense** | | | **6,909.34** | **10.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLI06 | 0.00121966 | 0.00148644 | 21.68 | 10.27 | 11.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   106

### LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020041003   Tanos Exploration, LLC | 1 | 3,937.21 | 3,937.21 | 5.85 |
| **Total Lease Operating Expense** | | | **3,937.21** | **5.85** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLI10** | **0.00148644** | | **5.85** | **5.85** |

### LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND

**API: 3305306709**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:55.52 | 3,702.75-/0.09- | Oil Sales: | 205,559.62- | 4.82- |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 19,228.76 | 0.45 |
| | | | | Other Deducts - Oil: | 3,762.15 | 0.09 |
| | | | | Net Income: | 182,568.71- | 4.28- |
| 12/2019 | OIL | $/BBL:55.54 | 3,702.75 /0.09 | Oil Sales: | 205,664.12 | 4.82 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 19,228.76- | 0.45- |
| | | | | Other Deducts - Oil: | 3,762.15- | 0.09- |
| | | | | Net Income: | 182,673.21 | 4.28 |
| 02/2020 | OIL | $/BBL:45.31 | 3,235.72 /0.08 | Oil Sales: | 146,619.29 | 3.44 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 13,585.54- | 0.32- |
| | | | | Other Deducts - Oil: | 11,704.46- | 0.28- |
| | | | | Net Income: | 121,329.29 | 2.84 |
| 03/2020 | OIL | $/BBL:25.80 | 2,632.86 /0.06 | Oil Sales: | 67,927.68 | 1.59 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 5,852.23- | 0.14- |
| | | | | Other Deducts - Oil: | 8,987.36- | 0.21- |
| | | | | Net Income: | 53,088.09 | 1.24 |

**Total Revenue for LEASE**                                                                4.08

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0420-17   WPX Energy, Inc. | 1 | 11,484.17 | 11,484.17 | 1.68 |
| **Total Lease Operating Expense** | | | **11,484.17** | **1.68** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 3077-0420-17   WPX Energy, Inc. | 1 | 209.14 | 209.14 | 0.03 |
| **Total TCC - Proven** | | | **209.14** | **0.03** |
| **Total Expenses for LEASE** | | | **11,693.31** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | **0.00002343** | **Royalty** | **4.08** | **0.00** | **4.08** |
| | 0.00000000 | 0.00014643 | 0.00 | 1.71 | 1.71- |
| Total Cash Flow | | | 4.08 | 1.71 | 2.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   107

### LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.49 | 41,803.91 /0.89 | Oil Sales: | 1,232,614.01 | 26.29 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 37,726.71- | 0.80- |
| | | | | Other Deducts - Oil: | 23,828.22- | 0.51- |
| | | | | Net Income: | 1,171,059.08 | 24.98 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EUCU03 | 0.00002133 | 24.98 | | | 24.98 |

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.19 | 1,978-/1.34- | Gas Sales: | 2,362.93- | 1.61- |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.71 | 0.02 |
| | | | | Net Income: | 2,337.22- | 1.59- |
| 01/2020 | GAS | $/MCF:1.19 | 1,978 /1.34 | Gas Sales: | 2,362.48 | 1.61 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 25.71- | 0.02- |
| | | | | Net Income: | 2,336.77 | 1.59 |
| 02/2020 | GAS | $/MCF:0.99 | 1,799-/1.22- | Gas Sales: | 1,786.11- | 1.21- |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 23.39 | 0.02 |
| | | | | Net Income: | 1,762.72- | 1.19- |
| 02/2020 | GAS | $/MCF:1.00 | 1,799 /1.22 | Gas Sales: | 1,802.45 | 1.23 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 23.39- | 0.02- |
| | | | | Net Income: | 1,779.06 | 1.21 |
| 03/2020 | GAS | $/MCF:0.96 | 2,139 /1.45 | Gas Sales: | 2,061.53 | 1.40 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 27.82- | 0.02- |
| | | | | Net Income: | 2,033.71 | 1.38 |
| 01/2020 | PRD | $/BBL:22.87 | 118.76 /0.08 | Plant Products Sales: | 2,715.68 | 1.84 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant: | 388.36- | 0.26- |
| | | | | Net Income: | 2,325.75 | 1.58 |
| 01/2020 | PRD | $/BBL:22.87 | 118.70-/0.08- | Plant Products Sales: | 2,714.33- | 1.84- |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.57 | 0.00 |
| | | | | Other Deducts - Plant: | 388.24 | 0.26 |
| | | | | Net Income: | 2,324.52- | 1.58- |
| 02/2020 | PRD | $/BBL:16.60 | 119.38 /0.08 | Plant Products Sales: | 1,981.51 | 1.34 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.17- | 0.00 |
| | | | | Other Deducts - Plant: | 375.57- | 0.25- |
| | | | | Net Income: | 1,604.77 | 1.09 |
| 02/2020 | PRD | $/BBL:17.15 | 121.04-/0.08- | Plant Products Sales: | 2,075.67- | 1.41- |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.17 | 0.00 |
| | | | | Other Deducts - Plant: | 378.85 | 0.25 |
| | | | | Net Income: | 1,695.65- | 1.16- |
| 03/2020 | PRD | $/BBL:9.41 | 137.91 /0.09 | Plant Products Sales: | 1,297.05 | 0.88 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant: | 438.63- | 0.30- |
| | | | | Net Income: | 856.96 | 0.58 |

**Total Revenue for LEASE** 1.91

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   108

## LEASE: (EVAB01)  Eva Bennett   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EVAB01 | 0.00067947 | 1.91 | | | 1.91 |

## LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 5,514.30 /9.40 | Gas Sales: | 9,518.77 | 16.22 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 94.83- | 0.16- |
| | | | | Other Deducts - Gas: | 1,030.18- | 1.76- |
| | | | | Net Income: | 8,393.76 | 14.30 |
| 03/2020 | GAS | $/MCF:1.60 | 5,976.80 /10.19 | Gas Sales: | 9,560.44 | 16.29 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 938.23- | 1.60- |
| | | | | Other Deducts - Gas: | 1,081.91- | 1.84- |
| | | | | Net Income: | 7,540.30 | 12.85 |
| 03/2020 | OIL | $/BBL:29.03 | 183.20 /0.31 | Oil Sales: | 5,317.58 | 9.06 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 665.24- | 1.13- |
| | | | | Net Income: | 4,652.34 | 7.93 |
| 02/2020 | PRG | $/GAL:0.38 | 15,557.70 /26.51 | Plant Products - Gals - Sales: | 5,923.91 | 10.09 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 729.89- | 1.24- |
| | | | | Net Income: | 5,194.02 | 8.85 |
| 03/2020 | PRG | $/GAL:0.20 | 14,499.30 /24.71 | Plant Products - Gals - Sales: | 2,892.27 | 4.93 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 679.60- | 1.16- |
| | | | | Net Income: | 2,212.67 | 3.77 |
| | | **Total Revenue for LEASE** | | | | **47.70** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 5,917.95 | 5,917.95 | 13.26 |
| | | **Total Lease Operating Expense** | | **5,917.95** | | **13.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | | 47.70 | 13.26 | 34.44 |

## LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 02/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   109

**LEASE: (FAI131)  Fairway J L Unit 555   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 02/2020 | GAS | $/MCF:1.48 | 441 /1.76 | Gas Sales: | 652.84 | 2.61 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 13.35- | 0.05- |
| | | | | Net Income: | 639.49 | 2.56 |
| 02/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 04/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 1.11 | 0.00 |
| 05/2019 | OIL | $/BBL:111.00 | 0.01 /0.00 | Oil Sales: | 1.11 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 1.11 | 0.00 |
| 06/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 07/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 1.11 | 0.00 |
| 08/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 09/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2020 | OIL | $/BBL:28.52 | 23.33 /0.09 | Oil Sales: | 665.30 | 2.66 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 30.75- | 0.12- |
| | | | | Net Income: | 634.55 | 2.54 |
| 01/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 02/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |
| 03/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Net Income: | 0.56 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    110

## LEASE: (FAI131) Fairway J L Unit 555    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 05/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 06/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 08/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Net Income: | 0.56 | 0.00 |
| 02/2020 | PRD | $/BBL:16.43 | 58.48 /0.23 | Plant Products Sales: | 960.90 | 3.84 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 44.49- | 0.18- |
|  |  |  |  | Other Deducts - Plant: | 57.28- | 0.22- |
|  |  |  |  | Net Income: | 859.13 | 3.44 |

|  |  | **Total Revenue for LEASE** |  |  |  | **8.54** |

| LEASE Summary: |  | Net Rev Int |  | WI Revenue |  | Net Cash |
|----------------|--|-------------|--|------------|--|----------|
| FAI131 |  | 0.00399847 |  | 8.54 |  | 8.54 |

## LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.48 | 381 /1.52 | Gas Sales: | 564.42 | 2.26 |
|  | Wrk NRI: | 0.00399848 |  | Other Deducts - Gas: | 11.68- | 0.05- |
|  |  |  |  | Net Income: | 552.74 | 2.21 |
| 02/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 03/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 04/2019 | OIL | $/BBL:111.00 | 0.01 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 1.11 | 0.00 |
| 05/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 06/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   111

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 03/2020 | OIL | $/BBL:28.51 | 20.18 /0.08 | Oil Sales: | 575.31 | 2.30 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Oil: | 26.59- | 0.11- |
|  |  |  |  | Net Income: | 548.72 | 2.19 |
| 01/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 02/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 03/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 04/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 05/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 06/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 08/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Net Income: | 0.56 | 0.00 |
| 02/2020 | PRD | $/BBL:16.43 | 50.56 /0.20 | Plant Products Sales: | 830.78 | 3.32 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 38.37- | 0.15- |
|  |  |  |  | Other Deducts - Plant: | 49.49- | 0.20- |
|  |  |  |  | Net Income: | 742.92 | 2.97 |

|  |  |  | **Total Revenue for LEASE** |  |  | **7.37** |

| LEASE Summary: | Net Rev Int | WI Revenue |  | Net Cash |
|----------------|-------------|------------|--|----------|
| FAI132 | 0.00399848 | 7.37 |  | 7.37 |

**LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.48 | 450 /1.80 | Gas Sales: | 666.18 | 2.66 |
|  | Wrk NRI: | 0.00399847 |  | Other Deducts - Gas: | 13.35- | 0.05- |
|  |  |  |  | Net Income: | 652.83 | 2.61 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    112

**LEASE: (FAI133)  Fairway J L Unit 655    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 03/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 04/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 05/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 06/2019 | OIL | $/BBL:28.00 | 0.02 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | OIL | $/BBL:55.50 | 0.02 /0.00 | Oil Sales: | 1.11 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 1.11 | 0.00 |
| 08/2019 | OIL | $/BBL:28.00 | 0.02 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | OIL | $/BBL:56.00 | 0.01 /0.00 | Oil Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 03/2020 | OIL | $/BBL:28.51 | 25.05 /0.10 | Oil Sales: | 714.15 | 2.85 |
|  | Wrk NRI: 0.00399847 |  |  | Production Tax - Oil: | 33.01- | 0.13- |
|  |  |  |  | Net Income: | 681.14 | 2.72 |
| 01/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 02/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 03/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 04/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 05/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 06/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 07/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 08/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |
| 09/2019 | PRD | $/BBL:56.00 | 0.01 /0.00 | Plant Products Sales: | 0.56 | 0.00 |
|  | Wrk NRI: 0.00399847 |  |  | Net Income: | 0.56 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   113

**LEASE: (FAI133)  Fairway J L Unit 655    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:16.43 | 62.80 /0.25 | Plant Products Sales: | 1,031.53 | 4.12 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 47.27- | 0.18- |
| | | | | Other Deducts - Plant: | 61.72- | 0.25- |
| | | | | Net Income: | 922.54 | 3.69 |

| | **Total Revenue for LEASE** | | | | | **9.02** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI133 | 0.00399847 | | 9.02 | | | 9.02 |

**LEASE: (FAI142)  Fairway J L Unit 349Z    County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.73 | 1,318.11 /0.28 | Gas Sales: | 3,592.81 | 0.76 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31- | 0.05- |
| | | | | Other Deducts - Gas: | 70.45- | 0.02- |
| | | | | Net Income: | 3,264.05 | 0.69 |
| 03/2020 | PRG | $/GAL:0.94 | 5,759.81 /1.23 | Plant Products - Gals - Sales: | 5,400.96 | 1.15 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 117.41- | 0.03- |
| | | | | Net Income: | 4,954.80 | 1.05 |

| | **Total Revenue for LEASE** | | | | | **1.74** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI142 | 0.00021292 | | 1.74 | | | 1.74 |

**LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)    County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.51 | 41.81 /0.04 | Oil Sales: | 1,192.15 | 1.12 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 55.10- | 0.05- |
| | | | | Net Income: | 1,137.05 | 1.07 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI230 | 0.00093888 | | 1.07 | | | 1.07 |

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.73 | 1,165.38 /1.60 | Gas Sales: | 3,182.91 | 4.38 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01- | 0.30- |
| | | | | Other Deducts - Gas: | 58.14- | 0.08- |
| | | | | Net Income: | 2,906.76 | 4.00 |
| 03/2020 | OIL | $/BBL:28.51 | 36.97 /0.05 | Oil Sales: | 1,054.03 | 1.45 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 48.73- | 0.07- |
| | | | | Net Income: | 1,005.30 | 1.38 |

From:   Sklarco, LLC                                    For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein                                          Account: JUD    Page    114

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.94 | 5,092.43 /7.01 | Plant Products - Gals - Sales: | 4,774.36 | 6.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 98.10- | 0.14- |
| | | | | Net Income: | 4,374.68 | 6.02 |

|  | Total Revenue for LEASE | | | | | 11.40 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FAI232 | 0.00137610 | 11.40 | | 11.40 |

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:21.08 | 17,084.19 /1.88 | Plant Products Sales: | 360,110.93 | 39.63 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 107,077.85- | 11.79- |
| | | | | Net Income: | 253,033.08 | 27.84 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| FAIR03 | 0.00011004 | 27.84 | | 27.84 |

### LEASE: (FAIR04)  Fairway Gas Plant    County: ANDERSON, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 192211-3 | dba Grizzly Operating, LLC | 5 | 170,916.17 | | |
| | 192211-4 | dba Grizzly Operating, LLC | 5 | 71,278.79 | | |
| | 192211-5 | dba Grizzly Operating, LLC | 5 | 13,673.29 | | |
| | 192211-6 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 258,826.50 | 28.48 |
| | | **Total Lease Operating Expense** | | | 258,826.50 | 28.48 |

| LEASE Summary: | Wrk Int | Expenses | | You Owe |
|---|---|---|---|---|
| FAIR04 | 0.00011003 | 28.48 | | 28.48 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA
API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.87 | 24,942.66 /3.33 | Gas Sales: | 46,546.03 | 6.21 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,559.01- | 0.47- |
| | | | | Other Deducts - Gas: | 20.94- | 0.00 |
| | | | | Net Income: | 42,966.08 | 5.74 |
| 02/2020 | OIL | $/BBL:49.66 | 353.14 /0.05 | Oil Sales: | 17,535.46 | 2.34 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 2,191.93- | 0.29- |
| | | | | Net Income: | 15,343.53 | 2.05 |
| 02/2020 | PRD | $/BBL:16.47 | 1,441.24 /0.19 | Plant Products Sales: | 23,735.99 | 3.17 |
| | Roy NRI: | 0.00013353 | | Net Income: | 23,735.99 | 3.17 |

|  | Total Revenue for LEASE | | | | | 10.96 |
|---|---|---|---|---|---|---|

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   115 |

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FALB01 | 0.00013353 | 10.96 | | | 10.96 |

**LEASE: (FANN02)  Fannie Watson    County: WOOD, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.90 | 11.10 /0.00 | Oil Sales: | 165.39 | 0.02 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 7.68- | 0.00 |
| | | | | Net Income: | 157.71 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FANN02 | 0.00014645 | 0.02 | | | 0.02 |

**LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX**
**API: 4236538343**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 138,705.43 /17.52 | Gas Sales: | 248,068.77 | 31.35 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 12,441.38- | 1.57- |
| | | | | Other Deducts - Gas: | 90,500.37- | 11.43- |
| | | | | Net Income: | 145,127.02 | 18.35 |
| 02/2020 | PRG | $/GAL:0.22 | 137,500.49 /17.37 | Plant Products - Gals - Sales: | 30,706.36 | 3.88 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Plant - Gals: | 484.48- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 25,173.44- | 3.18- |
| | | | | Net Income: | 5,048.44 | 0.63 |
| | | | **Total Revenue for LEASE** | | | 18.98 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 18.98 | | | 18.98 |

**LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM**
**API: 30-015-30501**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 1 | 73.28 | 73.28 | 1.24 |
| | | **Total Lease Operating Expense** | | | 73.28 | 1.24 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | | 1.24 | 1.24 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    116

### LEASE: (FED003) Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Permian LLC | 1 | 193.16 | 193.16 | 0.88 |
| | **Total Lease Operating Expense** | | | **193.16** | **0.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED003** | **0.00455852** | | **0.88** | **0.88** |

### LEASE: (FED005) Shugart West 29 Fed #1    County: EDDY, NM

**API: 30-015-29948**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.21 | 19.05 /0.23 | Gas Sales: | 4.07 | 0.05 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 4.58- | 0.05- |
| | | | | Net Income: | 0.51- | 0.00 |
| 03/2020 | OIL | $/BBL:29.47 | 60.56 /0.75 | Oil Sales: | 1,784.83 | 22.00 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 217.78- | 2.68- |
| | | | | Net Income: | 1,567.05 | 19.32 |
| 03/2020 | PRD | $/BBL:6.65 | 7.03 /0.09 | Plant Products Sales: | 46.76 | 0.58 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 51.29- | 0.64- |
| | | | | Net Income: | 4.53- | 0.06- |
| | | | | **Total Revenue for LEASE** | | **19.26** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 24,133.55 | 24,133.55 | 407.46 |
| | **Total Lease Operating Expense** | | | **24,133.55** | **407.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | **0.01232491** | **0.01688344** | **19.26** | **407.46** | **388.20-** |

### LEASE: (FED006) Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.21 | 32.90 /0.41 | Gas Sales: | 7.03 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 8.31- | 0.10- |
| | | | | Net Income: | 1.28- | 0.01- |
| 03/2020 | OIL | $/BBL:29.47 | 65.16 /0.80 | Oil Sales: | 1,920.40 | 23.67 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 234.12- | 2.89- |
| | | | | Net Income: | 1,686.28 | 20.78 |
| 03/2020 | PRD | $/BBL:6.65 | 12.14 /0.15 | Plant Products Sales: | 80.77 | 1.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 89.12- | 1.10- |
| | | | | Net Income: | 8.35- | 0.10- |
| | | | | **Total Revenue for LEASE** | | **20.67** |

From:   Sklarco, LLC

To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   117

**LEASE: (FED006)  Shugart West 29 Fed #2    (Continued)**
**API: 30-015-30798**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 20.67 | 20.67 |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**
**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.21 | 35.79 /0.44 | Gas Sales: | 7.65 | 0.10 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 8.88- | 0.11- |
| | | | | Net Income: | 1.23- | 0.01- |
| 03/2020 | OIL | $/BBL:29.47 | 54.81 /0.68 | Oil Sales: | 1,615.37 | 19.91 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 197.44- | 2.43- |
| | | | | Net Income: | 1,417.93 | 17.48 |
| 03/2020 | PRD | $/BBL:6.65 | 13.21 /0.16 | Plant Products Sales: | 87.86 | 1.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 97.43- | 1.20- |
| | | | | Net Income: | 9.57- | 0.12- |

**Total Revenue for LEASE**                                                17.35

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED007 | 0.01232491 | 17.35 | 17.35 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**
**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.25 | 6.71 /0.08 | Gas Sales: | 1.69 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 2.01- | 0.02- |
| | | | | Net Income: | 0.32- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| FED010 | 0.01232491 | | 0.00 |

**LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM**
**API: 30-015-29487**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    118

**LEASE: (FED011)  Shugart West 30 Fed #10    (Continued)**
**API: 30-015-29487**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.29 | 0.03 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.29 | 0.03 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.73 | 0.05 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 3.73 | 0.05 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.87 | 0.04 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.43 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43 | 0.02 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.01 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01 | 0.02 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.72 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.72 | 0.02 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.43 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43 | 0.02 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   119

**LEASE: (FED011)  Shugart West 30 Fed #10   (Continued)**
**API: 30-015-29487**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2020 | GAS | $/MCF:0.26 | 337.55 /4.16 | Gas Sales: | 86.71 | 1.07 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 94.56- | 1.17- |
| | | | | Net Income: | 7.85- | 0.10- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   120

**LEASE: (FED011)  Shugart West 30 Fed #10    (Continued)**
**API: 30-015-29487**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 0.29 | 0.01 |
| | | | | Net Income: | 0.58 | 0.01 |
| 12/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 11/2017 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 02/2018 | PRD | | /0.00 | Other Deducts - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2018 | PRD | | /0.00 | Production Tax - Plant: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2020 | PRD | $/BBL:5.13 | 41.54 /0.51 | Plant Products Sales: | 213.10 | 2.63 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 225.52- | 2.78- |
| | | | | Net Income: | 12.42- | 0.15- |

**Total Revenue for LEASE** **0.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED011 | 0.01232491 | 0.16 | 0.16 |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**
**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.25 | 6.71 /0.08 | Gas Sales: | 1.69 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 2.01- | 0.02- |
| | | | | Net Income: | 0.32- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202000080 | Devon Energy Production Co., LP | 1 | 8,142.87 | 8,142.87 | 137.48 |
| | | **Total Lease Operating Expense** | | | **8,142.87** | **137.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| FED012 | 0.01232491 | 0.01688344 | 137.48 | 137.48- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   121

### LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM

**API: 30-015-29427**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:0.25 | 7.39 /0.09 | Gas Sales: | 1.86 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 2.29- | 0.02- |
| | | | | Net Income: | 0.43- | 0.00 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:3.93 | 1.62 /0.02 | Plant Products Sales: | 6.36 | 0.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 6.88- | 0.08- |
| | | | | Net Income: | 0.52- | 0.00 |

**Total Revenue for LEASE**      **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| FED013 | 0.01232491 | | | | | 0.00 |

### LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM

**API: 30-015-29429**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 5.16- | 0.06- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 5.16- | 0.06- |
| | | | | | | |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 70.76 | 0.87 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 70.76 | 0.87 |
| | | | | | | |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 1.43 | 0.01 |
| | | | | Net Income: | 1.14 | 0.01 |
| | | | | | | |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| | | | | | | |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 0.29- | 0.01- |
| | | | | Net Income: | 0.58- | 0.01- |
| | | | | | | |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  122

**LEASE: (FED014)  Shugart West 30 Fed #9    (Continued)**
**API: 30-015-29429**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.15 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15 | 0.01 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.57 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57 | 0.01 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Other Deducts - Gas: | 0.29 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.58 | 0.01 |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2020 | GAS | $/MCF:0.26 | 27.26 /0.34 | Gas Sales: | 7.01 | 0.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 7.45- | 0.09- |
| | | | | | 0.44- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.28- | 0.00 |
| 03/2020 | PRD | $/BBL:4.03 | 6.03 /0.07 | Plant Products Sales: | 24.33 | 0.30 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 25.78- | 0.32- |
| | | | | Net Income: | 1.45- | 0.02- |

**Total Revenue for LEASE** 0.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED014 | 0.01232491 | 0.84 | 0.84 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    123

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | | /0.00 | Other Deducts - Condensate: | 18.57- | 0.02- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 18.57- | 0.02- |
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 23.87- | 0.03- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 23.87- | 0.03- |
| 12/2014 | GAS | | /0.00 | Other Deducts - Gas: | 527.78 | 0.70 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 527.78 | 0.70 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 98.13- | 0.13- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 98.13- | 0.13- |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 195.99- | 1.06- |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 10.42- | 0.06- |
| | | | | Other Deducts - Gas: | 548.26- | 2.97- |
| | | | | Net Income: | 754.67- | 4.09- |
| 03/2020 | OIL | $/BBL:30.84 | 361.21 /1.96 | Oil Sales: | 11,141.03 | 60.43 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 2,088.86- | 11.33- |
| | | | | Other Deducts - Oil: | 643.33- | 3.49- |
| | | | | Net Income: | 8,408.84 | 45.61 |
| 03/2020 | PRG | $/GAL:0.13 | 5,089.14 /27.60 | Plant Products - Gals - Sales: | 685.65 | 3.72 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 123.07- | 0.67- |
| | | | | Other Deducts - Plant - Gals: | 412.17- | 2.23- |
| | | | | Net Income: | 150.41 | 0.82 |

| | | | | **Total Revenue for LEASE** | | **42.86** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051005 | Cimarex Energy Co. | 6 | 4,502.27 | 4,502.27 | 25.81 |
| | **Total Lease Operating Expense** | | | **4,502.27** | **25.81** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020051005 | Cimarex Energy Co. | 6 | 1,536.28 | | |
| I2020051005 | Cimarex Energy Co. | 6 | 1,193.63 | 2,729.91 | 15.65 |
| | **Total ICC - Proven** | | | **2,729.91** | **15.65** |
| | **Total Expenses for LEASE** | | | **7,232.18** | **41.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | **multiple** | **0.00573211** | **42.86** | **41.46** | **1.40** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   124

**LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM**

API: 3001531647

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | CND | | /0.00 | Other Deducts - Condensate: | 3.38- | 0.00 |
| | Wrk NRI: | 0.00104464 | | Net Income: | 3.38- | 0.00 |
| 01/2018 | CND | | /0.00 | Other Deducts - Condensate: | 3.38 | 0.00 |
| | Wrk NRI: | 0.00104464 | | Net Income: | 3.38 | 0.00 |
| 03/2020 | CND | $/BBL:26.61 | 181.15 /1.06 | Condensate Sales: | 4,820.52 | 28.09 |
| | Wrk NRI: | 0.00582757 | | Production Tax - Condensate: | 317.57- | 1.85- |
| | | | | Other Deducts - Condensate: | 890.29- | 5.19- |
| | | | | Net Income: | 3,612.66 | 21.05 |
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 2.22- | 0.02- |
| | Wrk NRI: | 0.00793885 | | Net Income: | 2.22- | 0.02- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 10.14- | 0.01- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 10.14- | 0.01- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 40.57- | 0.04- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 40.57- | 0.04- |
| 03/2020 | GAS | $/MCF:0.26- | 269.44 /2.25 | Gas Sales: | 68.88- | 0.58- |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 193.55- | 1.61- |
| | | | | Net Income: | 262.43- | 2.19- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.52- | 0.01- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 13.52- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.52- | 0.01- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 13.52- | 0.01- |
| 03/2020 | PRG | $/GAL:0.11 | 1,518.72 /12.69 | Plant Products - Gals - Sales: | 159.74 | 1.34 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 0.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 161.43- | 1.35- |
| | | | | Net Income: | 2.54- | 0.02- |

**Total Revenue for LEASE** 18.75

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020051003  Cimarex Energy Co. | 4 | 5,855.98 | 5,855.98 | 31.11 |
| | **Total Lease Operating Expense** | | | **5,855.98** | **31.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | I2020051003  Cimarex Energy Co. | 4 | 1,536.28 | 1,536.28 | 8.17 |
| | **Total ICC - Proven** | | | **1,536.28** | **8.17** |

**Total Expenses for LEASE** 7,392.26 **39.28**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | 18.75 | 39.28 | 20.53- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    125

## LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 44.78 | 0.01 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 59.71- | 0.01- |
| | | | | Net Income: | 14.93- | 0.00 |
| 03/2020 | OIL | $/BBL:29.60 | 707.01 /0.02 | Oil Sales: | 20,929.26 | 0.65 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 1,725.58- | 0.05- |
| | | | | Other Deducts - Oil: | 3,691.72- | 0.12- |
| | | | | Net Income: | 15,511.96 | 0.48 |
| 03/2020 | OIL | $/BBL:29.60 | 707.01 /0.12 | Oil Sales: | 20,929.26 | 3.43 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,725.58- | 0.28- |
| | | | | Other Deducts - Oil: | 3,691.72- | 0.61- |
| | | | | Net Income: | 15,511.96 | 2.54 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 89.57- | 0.01- |
| | Wrk NRI: | 0.00016402 | | Net Income: | 89.57- | 0.01- |

**Total Revenue for LEASE**      **3.01**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 10,243.93 | 10,243.93 | 2.00 |
| | **Total Lease Operating Expense** | | | **10,243.93** | **2.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FEDE02 | 0.00003124 | Royalty | 0.48 | 0.00 | 0.00 | 0.48 |
| | 0.00016402 | 0.00019526 | 0.00 | 2.53 | 2.00 | 0.53 |
| | Total Cash Flow | | 0.48 | 2.53 | 2.00 | 1.01 |

## LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 1,202 /0.95 | Gas Sales: | 2,068.23 | 1.64 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 163.58- | 0.13- |
| | | | | Net Income: | 1,904.65 | 1.51 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 725.45- | 0.57- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 725.45- | 0.57- |
| 02/2020 | GAS | $/MCF:1.72 | 1,202 /0.00 | Gas Sales: | 2,068.23 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 163.58- | 0.00 |
| | | | | Net Income: | 1,904.65 | 0.00 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 725.45- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 725.45- | 0.00 |
| 02/2020 | PRG | $/GAL:0.50 | 1,493.97 /1.18 | Plant Products - Gals - Sales: | 747.95 | 0.59 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 42.77- | 0.03- |
| | | | | Net Income: | 705.18 | 0.56 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   126

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.50 | 1,493.97 /0.00 | Plant Products - Gals - Sales: | 747.95 | 0.00 |
|  | Roy NRI | 0.00000179 |  | Other Deducts - Plant - Gals: | 42.77- | 0.00 |
|  |  |  |  | Net Income: | 705.18 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **1.50** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 61667  Sabine Oil & Gas LLC | | 4 | 1,447.07 | 1,447.07 | 4.59 |
| | **Total Lease Operating Expense** | | | | **1,447.07** | **4.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **1.50** | **0.00** | **1.50** |
|  | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
|  | 0.00000000 | 0.00317245 | 0.00 | 4.59 | 4.59- |
|  | Total Cash Flow | | 1.50 | 4.59 | 3.09- |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 1,153 /0.91 | Gas Sales: | 1,983.13 | 1.57 |
|  | Ovr NRI | 0.00079304 |  | Other Deducts - Gas: | 156.85- | 0.12- |
|  |  |  |  | Net Income: | 1,826.28 | 1.45 |
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 698.71- | 0.55- |
|  | Ovr NRI | 0.00079304 |  | Net Income: | 698.71- | 0.55- |
| 02/2020 | GAS | $/MCF:1.72 | 1,153 /0.00 | Gas Sales: | 1,983.13 | 0.00 |
|  | Roy NRI | 0.00000179 |  | Other Deducts - Gas: | 156.85- | 0.00 |
|  |  |  |  | Net Income: | 1,826.28 | 0.00 |
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 698.71- | 0.00 |
|  | Roy NRI | 0.00000179 |  | Net Income: | 698.71- | 0.00 |
| 02/2020 | PRG | $/GAL:0.50 | 1,432.49 /1.14 | Plant Products - Gals - Sales: | 717.18 | 0.57 |
|  | Ovr NRI | 0.00079304 |  | Other Deducts - Plant - Gals: | 41.01- | 0.03- |
|  |  |  |  | Net Income: | 676.17 | 0.54 |
| 02/2020 | PRG | $/GAL:0.50 | 1,432.49 /0.00 | Plant Products - Gals - Sales: | 717.18 | 0.00 |
|  | Roy NRI | 0.00000179 |  | Other Deducts - Plant - Gals: | 41.01- | 0.00 |
|  |  |  |  | Net Income: | 676.17 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **1.44** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **FISH02** | **0.00079304** | **1.44** | | | **1.44** |
|  | 0.00000179 | 0.00 | | | 0.00 |
|  | Total Cash Flow | 1.44 | | | 1.44 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    127

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.21 | 96 /1.11 | Oil Sales: | 4,724.16 | 54.83 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 217.91- | 2.53- |
|  |  |  |  | Net Income: | 4,506.25 | 52.30 |
| 02/2020 | OIL | $/BBL:49.21 | 96 /1.11 | Oil Sales: | 4,724.16 | 54.83 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 217.91- | 2.53- |
|  |  |  |  | Net Income: | 4,506.25 | 52.30 |

**Total Revenue for LEASE** — 104.60

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020 | BRP Energy, LLC | 8 | 1,656.34 | | |
| 043020 | BRP Energy, LLC | 8 | 2,003.26 | 3,659.60 | 56.63 |
| | **Total Lease Operating Expense** | | | **3,659.60** | **56.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 104.60 | 56.63 | 47.97 |

### LEASE: (FRAN03)  Franks, Clayton #3    County: COLUMBIA, AR

API: 03027116880000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 153 /1.33 | Gas Sales: | 280.80 | 2.44 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Gas: | 3.54- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 5.02- | 0.04- |
|  |  |  |  | Net Income: | 272.24 | 2.37 |
| 02/2020 | OIL | $/BBL:49.91 | 168.92 /1.47 | Oil Sales: | 8,431.52 | 73.28 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Oil: | 341.51- | 2.97- |
|  |  |  |  | Other Deducts - Oil: | 5.61- | 0.05- |
|  |  |  |  | Net Income: | 8,084.40 | 70.26 |
| 02/2020 | PRG | $/GAL:0.32 | 427.92 /3.72 | Plant Products - Gals - Sales: | 136.50 | 1.19 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 1.77- | 0.02- |
|  |  |  |  | Net Income: | 134.73 | 1.17 |

**Total Revenue for LEASE** — 73.80

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00869107 | 73.80 | 73.80 |

### LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 81 /0.61 | Gas Sales: | 148.97 | 1.12 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 1.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2.67- | 0.02- |
|  |  |  |  | Net Income: | 144.52 | 1.08 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    128

## LEASE: (FRAN04)  Franks, Clayton #5    (Continued)
**API: 03027118600000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.32 | 227.02 /1.70 | Plant Products - Gals - Sales: | 72.42 | 0.54 |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89- | 0.00 |
| | | | | Net Income: | 71.53 | 0.54 |

**Total Revenue for LEASE** 1.62

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3470-51 | Mission Creek Resources, LLC | 1 | 5,073.74 | 5,073.74 | 46.52 |
| | **Total Lease Operating Expense** | | | | 5,073.74 | 46.52 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN04** | 0.00749826 | 0.00916908 | 1.62 | 46.52 | 44.90- |

## LEASE: (FRAN06)  Franks, Clayton #6    County: COLUMBIA, AR
**API: 03027119090000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.83 | 222 /1.79 | Gas Sales: | 407.06 | 3.27 |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 4.98- | 0.04- |
| | | | | Other Deducts - Gas: | 7.05- | 0.05- |
| | | | | Net Income: | 395.03 | 3.18 |
| 02/2020 | OIL | $/BBL:49.91 | 158.57 /1.28 | Oil Sales: | 7,914.91 | 63.67 |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 320.61- | 2.58- |
| | | | | Other Deducts - Oil: | 5.39- | 0.04- |
| | | | | Net Income: | 7,588.91 | 61.05 |
| 02/2020 | PRG | $/GAL:0.32 | 620.32 /4.99 | Plant Products - Gals - Sales: | 197.88 | 1.59 |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 2.49- | 0.02- |
| | | | | Net Income: | 195.39 | 1.57 |

**Total Revenue for LEASE** 65.80

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3470-51 | Mission Creek Resources, LLC | 2 | 5,443.76 | 5,443.76 | 49.91 |
| | **Total Lease Operating Expense** | | | | 5,443.76 | 49.91 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN06** | 0.00804443 | 0.00916908 | 65.80 | 49.91 | 15.89 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   129

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.83 | 415 /3.33 | Gas Sales: | 760.78 | 6.11 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55- | 0.07- |
| | | | | Other Deducts - Gas: | 12.87- | 0.11- |
| | | | | Net Income: | 738.36 | 5.93 |
| 02/2020 | OIL | $/BBL:49.91 | 167.32 /1.34 | Oil Sales: | 8,351.66 | 67.10 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 338.45- | 2.72- |
| | | | | Other Deducts - Oil: | 5.81- | 0.05- |
| | | | | Net Income: | 8,007.40 | 64.33 |
| 02/2020 | PRG | $/GAL:0.32 | 1,159.36 /9.31 | Plant Products - Gals - Sales: | 369.82 | 2.97 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.57- | 0.03- |
| | | | | Net Income: | 365.25 | 2.94 |

**Total Revenue for LEASE** **73.20**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3470-53 | Mission Creek Resources, LLC | 1 | 4,124.74 | 4,124.74 | 37.82 |
| | **Total Lease Operating Expense** | | | **4,124.74** | **37.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN07** | 0.00803434 | 0.00916908 | **73.20** | **37.82** | **35.38** |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 12.89 /0.01 | Condensate Sales: | 631.74 | 0.52 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 28.99- | 0.02- |
| | | | | Other Deducts - Condensate: | 5.83- | 0.00 |
| | | | | Net Income: | 596.92 | 0.50 |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 75.85 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 718.55 | 0.60 |
| | | | | Net Income: | 794.40 | 0.66 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 72.93 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 675.15 | 0.56 |
| | | | | Net Income: | 748.08 | 0.62 |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 72.57 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 640.69 | 0.53 |
| | | | | Net Income: | 713.26 | 0.59 |
| 02/2020 | GAS | $/MCF:1.80 | 3,765.77 /3.13 | Gas Sales: | 6,795.99 | 5.64 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 40.66- | 0.03- |
| | | | | Other Deducts - Gas: | 3,818.08- | 3.17- |
| | | | | Net Income: | 2,937.25 | 2.44 |
| 02/2020 | PRG | $/GAL:0.35 | 10,213.01 /8.48 | Plant Products - Gals - Sales: | 3,594.58 | 2.99 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 21.70- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,870.66- | 1.56- |
| | | | | Net Income: | 1,702.22 | 1.41 |

**Total Revenue for LEASE** **6.22**

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   130

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202004-0318 | CCI East Texas Upstream, LLC | 2 | 4,546.05 | 4,546.05 | 5.02 |
| | **Total Lease Operating Expense** | | | **4,546.05** | **5.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | | 6.22 | 5.02 | | 1.20 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 013120 | Damron Energy, LLC | 2 | 3,319.84 | | |
| 022920 | Damron Energy, LLC | 2 | 3,319.84 | | |
| 033120 | Damron Energy, LLC | 2 | 3,665.36 | | |
| 043020 | Damron Energy, LLC | 2 | 3,319.87 | 13,624.91 | 120.29 |
| | **Total Lease Operating Expense** | | | **13,624.91** | **120.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GAIN01 | 0.00882854 | | 120.29 | 120.29 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:18.35 | 109.96 /0.06 | Oil Sales: | 2,017.25 | 1.10 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 93.48- | 0.05- |
| | | | | Other Deducts - Oil: | 29.03- | 0.01- |
| | | | | Net Income: | 1,894.74 | 1.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GILB02 | 0.00054696 | 1.04 | | 1.04 |

## LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:23.95 | 6.01 /0.04 | Condensate Sales: | 143.91 | 0.90 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 6.62- | 0.04- |
| | | | | Net Income: | 137.29 | 0.86 |
| 03/2020 | GAS | $/MCF:1.78 | 382.93 /2.39 | Gas Sales: | 680.52 | 4.26 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 44.31- | 0.29- |
| | | | | Other Deducts - Gas: | 184.89- | 1.15- |
| | | | | Net Income: | 451.32 | 2.82 |
| | | | **Total Revenue for LEASE** | | | **3.68** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GLAD02 | 0.00625000 | 3.68 | | 3.68 |

From:   Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD    Page    131

### LEASE: (GLEN01) Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.79 | 11-/0.10- | Gas Sales: | 19.72- | 0.17- |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 1.32 | 0.01 |
| | | | | Net Income: | 18.40- | 0.16- |
| 01/2020 | GAS | $/MCF:1.14 | 825 /7.29 | Gas Sales: | 943.39 | 8.34 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 65.70- | 0.59- |
| | | | | Other Deducts - Gas: | 1.89- | 0.01- |
| | | | | Net Income: | 875.80 | 7.74 |
| 02/2020 | GAS | $/MCF:0.96 | 755 /6.67 | Gas Sales: | 723.19 | 6.39 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 50.37- | 0.45- |
| | | | | Other Deducts - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 671.40 | 5.93 |
| 03/2020 | GAS | $/MCF:1.16 | 760 /6.72 | Gas Sales: | 878.44 | 7.76 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 31.46- | 0.28- |
| | | | | Other Deducts - Gas: | 427.68- | 3.78- |
| | | | | Net Income: | 419.30 | 3.70 |

**Total Revenue for LEASE**     **17.21**

**Expenses:**

| | Reference Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 050520 Martindale Consultants, Inc. | | 3 | 125.00 | 125.00 | 1.37 |
| | **Total Lease Operating Expense** | | | | **125.00** | **1.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GLEN01 | 0.00883620 | 0.01099777 | | 17.21 | 1.37 | | 15.84 |

### LEASE: (GOLD02) Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.90 | 5.02 /0.00 | Condensate Sales: | 74.80 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 3.44- | 0.00 |
| | | | | Net Income: | 71.36 | 0.01 |
| 04/2020 | OIL | $/BBL:14.90 | 8.88 /0.00 | Oil Sales: | 132.31 | 0.02 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 6.15- | 0.00 |
| | | | | Net Income: | 126.16 | 0.02 |
| 04/2020 | OIL | $/BBL:14.90 | 100.26 /0.01 | Oil Sales: | 1,493.88 | 0.22 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 69.34- | 0.01- |
| | | | | Net Income: | 1,424.54 | 0.21 |
| 04/2020 | OIL | $/BBL:14.90 | 50.13 /0.01 | Oil Sales: | 746.93 | 0.11 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 34.67- | 0.01- |
| | | | | Net Income: | 712.26 | 0.10 |
| 04/2020 | OIL | $/BBL:14.90 | 21.48 /0.00 | Oil Sales: | 320.06 | 0.05 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 14.87- | 0.01- |
| | | | | Net Income: | 305.19 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    132

## LEASE: (GOLD02) Goldsmith, J.B.    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 64.45 /0.01 | Oil Sales: | 960.31 | 0.14 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 44.59- | 0.01- |
| | | | | Net Income: | 915.72 | 0.13 |
| 04/2020 | OIL | $/BBL:14.90 | 21.48 /0.00 | Oil Sales: | 320.06 | 0.05 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 14.87- | 0.01- |
| | | | | Net Income: | 305.19 | 0.04 |

**Total Revenue for LEASE**    **0.55**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GOLD02 | 0.00014645 | 0.55 | | | | 0.55 |

## LEASE: (GOLD04) Goldsmith-Watson    County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 2.22 /0.00 | Oil Sales: | 33.08 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 1.53- | 0.00 |
| | | | | Net Income: | 31.55 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| GOLD04 | 0.00014645 | | | | | 0.00 |

## LEASE: (GRAH01) Graham A-1    County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:19.29 | 913.57 /7.92 | Oil Sales: | 17,619.52 | 152.68 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,089.14- | 9.44- |
| | | | | Other Deducts - Oil: | 73.77- | 0.63- |
| | | | | Net Income: | 16,456.61 | 142.61 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 052620  Palmer Petroleum Inc. | 101 EF | 4,689.02 | 4,689.02 | 58.05 |
| | **Total Lease Operating Expense** | | | **4,689.02** | **58.05** |
| **Leasehold Costs - Proven** | | | | | |
| *LHC-Outside Ops - P* | | | | | |
| | 052620  Palmer Petroleum Inc. | 101 EF | 10,000.00 | 10,000.00 | 123.79 |
| | **Total Leasehold Costs - Proven** | | | **10,000.00** | **123.79** |
| | **Total Expenses for LEASE** | | | **14,689.02** | **181.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| GRAH01 | 0.00866552 | 0.01237932 | | 142.61 | 181.84 | 39.23- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   133

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-2 | Blackbird Company | 2 | 135.72 | 135.72 | 1.80 |
| | **Total Lease Operating Expense** | | | **135.72** | **1.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.80 | 1.80 |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:9.30 | 1,629.85 /13.18 | Oil Sales: | 15,162.09 | 122.63 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 868.93- | 7.03- |
| | | | | Net Income: | 14,293.16 | 115.60 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-1 | Blackbird Company | 2 | 4,361.59 | 4,361.59 | 42.05 |
| | **Total Lease Operating Expense** | | | **4,361.59** | **42.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 115.60 | 42.05 | 73.55 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,343.46 /0.06 | Gas Sales: | 2,090.19 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 3,501.06- | 0.17- |
| | | | | Net Income: | 1,463.12- | 0.07- |
| 02/2020 | GAS | $/MCF:1.56 | 1,343.46 /0.33 | Gas Sales: | 2,100.09 | 0.52 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 3,513.42- | 0.87- |
| | | | | Net Income: | 1,492.95- | 0.37- |
| 03/2020 | GAS | $/MCF:1.52 | 18,114.74 /0.85 | Gas Sales: | 27,590.53 | 1.29 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 27,904.06- | 1.30- |
| | | | | Net Income: | 313.53- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 18,114.74 /4.46 | Gas Sales: | 27,579.82 | 6.78 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.00 |
| | | | | Other Deducts - Gas: | 27,868.46- | 6.85- |
| | | | | Net Income: | 298.59- | 0.07- |
| 10/2019 | OIL | $/BBL:48.02 | 5,357.08-/0.25- | Oil Sales: | 257,250.35- | 12.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,723.68 | 1.11 |
| | | | | Other Deducts - Oil: | 1,254.12 | 0.06 |
| | | | | Net Income: | 232,272.55- | 10.88- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  134

**LEASE: (GRIZ01)  Grizzly 24-13 HA  (Continued)**
**API: 3305307617**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.01 | 5,357.08 /0.25 | Oil Sales: | 257,198.10 | 12.05 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 23,723.68- | 1.11- |
|  |  |  |  | Other Deducts - Oil: | 1,254.12- | 0.06- |
|  |  |  |  | Net Income: | 232,220.30 | 10.88 |
| 10/2019 | OIL | $/BBL:48.02 | 5,357.08-/1.32- | Oil Sales: | 257,255.75- | 63.28- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 23,767.82 | 5.84 |
|  |  |  |  | Other Deducts - Oil: | 1,264.03 | 0.31 |
|  |  |  |  | Net Income: | 232,223.90- | 57.13- |
| 10/2019 | OIL | $/BBL:48.01 | 5,357.08 /1.32 | Oil Sales: | 257,205.99 | 63.27 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 23,747.91- | 5.84- |
|  |  |  |  | Other Deducts - Oil: | 1,264.03- | 0.31- |
|  |  |  |  | Net Income: | 232,194.05 | 57.12 |
| 12/2019 | OIL | $/BBL:55.51 | 5,145.51-/0.24- | Oil Sales: | 285,624.71- | 13.38- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 26,649.95 | 1.24 |
|  |  |  |  | Other Deducts - Oil: | 5,068.72 | 0.24 |
|  |  |  |  | Net Income: | 253,906.04- | 11.90- |
| 12/2019 | OIL | $/BBL:55.54 | 5,145.51 /0.24 | Oil Sales: | 285,781.47 | 13.39 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 26,649.95- | 1.25- |
|  |  |  |  | Other Deducts - Oil: | 5,068.72- | 0.23- |
|  |  |  |  | Net Income: | 254,062.80 | 11.91 |
| 12/2019 | OIL | $/BBL:55.51 | 5,145.51-/1.27- | Oil Sales: | 285,621.86- | 70.26- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 26,654.19 | 6.55 |
|  |  |  |  | Other Deducts - Oil: | 5,095.95 | 1.26 |
|  |  |  |  | Net Income: | 253,871.72- | 62.45- |
| 12/2019 | OIL | $/BBL:55.54 | 5,145.51 /1.27 | Oil Sales: | 285,761.21 | 70.30 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 26,674.10- | 6.56- |
|  |  |  |  | Other Deducts - Oil: | 5,085.99- | 1.26- |
|  |  |  |  | Net Income: | 254,001.12 | 62.48 |
| 01/2020 | OIL | $/BBL:52.46 | 4,906.76-/0.23- | Oil Sales: | 257,407.12- | 12.06- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 23,932.70 | 1.12 |
|  |  |  |  | Other Deducts - Oil: | 1,254.12 | 0.06 |
|  |  |  |  | Net Income: | 232,220.30- | 10.88- |
| 01/2020 | OIL | $/BBL:52.45 | 4,906.76 /0.23 | Oil Sales: | 257,354.86 | 12.06 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 23,932.70- | 1.12- |
|  |  |  |  | Other Deducts - Oil: | 1,254.12- | 0.06- |
|  |  |  |  | Net Income: | 232,168.04 | 10.88 |
| 01/2020 | OIL | $/BBL:52.46 | 4,906.76-/1.21- | Oil Sales: | 257,385.14- | 63.32- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 23,946.97 | 5.89 |
|  |  |  |  | Other Deducts - Oil: | 1,273.99 | 0.32 |
|  |  |  |  | Net Income: | 232,164.18- | 57.11- |
| 01/2020 | OIL | $/BBL:52.45 | 4,906.76 /1.21 | Oil Sales: | 257,365.24 | 63.31 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 23,946.97- | 5.89- |
|  |  |  |  | Other Deducts - Oil: | 1,273.99- | 0.31- |
|  |  |  |  | Net Income: | 232,144.28 | 57.11 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    135 |

**LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.32 | 5,308.35 /0.25 | Oil Sales: | 240,581.07 | 11.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03- | 1.03- |
| | | | | Other Deducts - Oil: | 19,125.25- | 0.90- |
| | | | | Net Income: | 199,299.79 | 9.34 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.32 | 5,308.35-/0.25- | Oil Sales: | 240,581.07- | 11.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 3,501.07 | 0.16 |
| | | | | Net Income: | 237,080.00- | 11.11- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.33 | 5,308.35 /0.25 | Oil Sales: | 240,633.33 | 11.28 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 3,501.07- | 0.17- |
| | | | | Net Income: | 237,132.26 | 11.11 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.33 | 5,308.35 /1.31 | Oil Sales: | 240,604.35 | 59.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,155.43- | 5.45- |
| | | | | Other Deducts - Oil: | 19,099.85- | 4.70- |
| | | | | Net Income: | 199,349.07 | 49.04 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.80 | 5,218.81 /0.24 | Oil Sales: | 134,660.61 | 6.31 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,705.07- | 0.55- |
| | | | | Other Deducts - Oil: | 18,027.90- | 0.84- |
| | | | | Net Income: | 104,927.64 | 4.92 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.81 | 5,218.81 /1.28 | Oil Sales: | 134,684.29 | 33.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,664.94- | 2.87- |
| | | | | Other Deducts - Oil: | 18,005.02- | 4.43- |
| | | | | Net Income: | 105,014.33 | 25.83 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53 /0.25 | Plant Products - Gals - Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
| | | | | Net Income: | 522.55 | 0.02 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53 /1.31 | Plant Products - Gals - Sales: | 696.71 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 139.34- | 0.04- |
| | | | | Net Income: | 537.46 | 0.13 |

| | | | | |
|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | **88.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 2 | 13,759.90 | 13,759.90 | 4.03 |
| | | **Total Lease Operating Expense** | | | **13,759.90** | **4.03** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 2 | 156.87 | 156.87 | 0.05 |
| | | **Total TCC - Proven** | | | **156.87** | **0.05** |
| | | | | | | |
| | | **Total Expenses for LEASE** | | | **13,916.77** | **4.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 14.21 | 0.00 | 0.00 | 14.21 |
| | 0.00024600 | 0.00029289 | 0.00 | 74.58 | 4.08 | 70.50 |
| | Total Cash Flow | | 14.21 | 74.58 | 4.08 | 84.71 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   136

## LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND

**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.50 | 5,456.98-/1.34- | Gas Sales: | 13,625.69- | 3.35- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12 | 0.10 |
| | | | | Other Deducts - Gas: | 17,995.06 | 4.42 |
| | | | | Net Income: | 4,767.49 | 1.17 |
| 12/2019 | GAS | $/MCF:2.50 | 5,456.98 /1.34 | Gas Sales: | 13,625.69 | 3.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 17,985.11- | 4.42- |
| | | | | Net Income: | 4,757.54- | 1.17- |
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42 /0.07 | Gas Sales: | 2,194.70 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3,605.58- | 0.17- |
| | | | | Net Income: | 1,515.39- | 0.07- |
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42 /0.35 | Gas Sales: | 2,199.62 | 0.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 3,662.72- | 0.90- |
| | | | | Net Income: | 1,542.72- | 0.38- |
| 03/2020 | GAS | $/MCF:1.52 | 8,948.47 /0.42 | Gas Sales: | 13,638.50 | 0.64 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 13,795.27- | 0.65- |
| | | | | Net Income: | 156.77- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 8,948.47 /2.20 | Gas Sales: | 13,625.69 | 3.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.00 |
| | | | | Other Deducts - Gas: | 13,765.03- | 3.39- |
| | | | | Net Income: | 149.29- | 0.04- |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/0.30- | Oil Sales: | 156,085.07- | 7.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32 | 0.67 |
| | | | | Other Deducts - Oil: | 11,966.35 | 0.56 |
| | | | | Net Income: | 129,696.40- | 6.08- |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/0.30- | Oil Sales: | 156,085.07- | 7.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32 | 0.67 |
| | | | | Other Deducts - Oil: | 783.82 | 0.04 |
| | | | | Net Income: | 140,878.93- | 6.60- |
| 10/2019 | OIL | $/BBL:48.02 | 6,499.73 /0.30 | Oil Sales: | 312,117.89 | 14.63 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 28,844.65- | 1.36- |
| | | | | Other Deducts - Oil: | 12,750.17- | 0.59- |
| | | | | Net Income: | 270,523.07 | 12.68 |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/1.60- | Oil Sales: | 156,063.38- | 38.39- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98 | 3.54 |
| | | | | Other Deducts - Oil: | 11,933.67 | 2.94 |
| | | | | Net Income: | 129,717.73- | 31.91- |
| 10/2019 | OIL | $/BBL:24.01 | 6,499.73-/1.60- | Oil Sales: | 156,063.38- | 38.39- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98 | 3.54 |
| | | | | Other Deducts - Oil: | 766.38 | 0.19 |
| | | | | Net Income: | 140,885.02- | 34.66- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    137

**LEASE: (GRIZ02) Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.02 | 6,499.73 /1.60 | Oil Sales: | 312,096.90 | 76.78 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 28,823.95- | 7.09- |
| | | | | Other Deducts - Oil: | 12,700.06- | 3.13- |
| | | | | Net Income: | 270,572.89 | 66.56 |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/0.58- | Oil Sales: | 346,135.76- | 16.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 32,293.46 | 1.51 |
| | | | | Other Deducts - Oil: | 23,096.62 | 1.09 |
| | | | | Net Income: | 290,745.68- | 13.62- |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/0.58- | Oil Sales: | 346,135.76- | 16.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 32,293.46 | 1.51 |
| | | | | Other Deducts - Oil: | 6,166.07 | 0.29 |
| | | | | Net Income: | 307,676.23- | 14.42- |
| 12/2019 | OIL | $/BBL:55.52 | 12,471.86 /0.58 | Oil Sales: | 692,480.54 | 32.45 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 64,586.93- | 3.03- |
| | | | | Other Deducts - Oil: | 29,262.68- | 1.37- |
| | | | | Net Income: | 598,630.93 | 28.05 |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/3.07- | Oil Sales: | 346,146.19- | 85.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,307.51 | 7.95 |
| | | | | Other Deducts - Oil: | 23,120.87 | 5.68 |
| | | | | Net Income: | 290,717.81- | 71.52- |
| 12/2019 | OIL | $/BBL:27.75 | 12,471.86-/3.07- | Oil Sales: | 346,146.19- | 85.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,307.51 | 7.95 |
| | | | | Other Deducts - Oil: | 6,190.78 | 1.52 |
| | | | | Net Income: | 307,647.90- | 75.68- |
| 12/2019 | OIL | $/BBL:55.52 | 12,471.86 /3.07 | Oil Sales: | 692,471.53 | 170.35 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 64,634.92- | 15.90- |
| | | | | Other Deducts - Oil: | 29,291.74- | 7.21- |
| | | | | Net Income: | 598,544.87 | 147.24 |
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/0.49- | Oil Sales: | 272,665.52- | 12.78- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,395.83 | 1.19 |
| | | | | Other Deducts - Oil: | 18,916.24 | 0.89 |
| | | | | Net Income: | 228,353.45- | 10.70- |
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/0.49- | Oil Sales: | 272,665.52- | 12.78- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,395.83 | 1.19 |
| | | | | Other Deducts - Oil: | 1,358.62 | 0.07 |
| | | | | Net Income: | 245,911.07- | 11.52- |
| 01/2020 | OIL | $/BBL:52.46 | 10,395.85 /0.49 | Oil Sales: | 545,331.03 | 25.55 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 50,791.66- | 2.38- |
| | | | | Other Deducts - Oil: | 20,274.86- | 0.95- |
| | | | | Net Income: | 474,264.51 | 22.22 |
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/2.56- | Oil Sales: | 272,663.03- | 67.08- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,380.21 | 6.25 |
| | | | | Other Deducts - Oil: | 18,940.60 | 4.66 |
| | | | | Net Income: | 228,342.22- | 56.17- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   138

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:26.23 | 10,395.85-/2.56- | Oil Sales: | 272,663.03- | 67.08- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,380.21 | 6.25 |
| | | | | Other Deducts - Oil: | 1,343.66 | 0.33 |
| | | | | Net Income: | 245,939.16- | 60.50- |
| 01/2020 | OIL | $/BBL:52.45 | 10,395.85 /2.56 | Oil Sales: | 545,306.15 | 134.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 50,760.41- | 12.49- |
| | | | | Other Deducts - Oil: | 20,284.26- | 4.99- |
| | | | | Net Income: | 474,261.48 | 116.67 |
| 02/2020 | OIL | $/BBL:45.33 | 4,649.11 /0.22 | Oil Sales: | 210,743.59 | 9.88 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78- | 0.92- |
| | | | | Other Deducts - Oil: | 16,721.53- | 0.78- |
| | | | | Net Income: | 174,583.28 | 8.18 |
| 02/2020 | OIL | $/BBL:45.32 | 4,649.11 /1.14 | Oil Sales: | 210,715.42 | 51.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39- | 4.78- |
| | | | | Other Deducts - Oil: | 16,721.08- | 4.11- |
| | | | | Net Income: | 174,585.95 | 42.95 |
| 02/2020 | OIL | $/BBL:45.32 | 4,649.11-/1.14- | Oil Sales: | 210,715.42- | 51.84- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,065.53 | 0.76 |
| | | | | Net Income: | 207,649.89- | 51.08- |
| 02/2020 | OIL | $/BBL:45.33 | 4,649.11 /1.14 | Oil Sales: | 210,735.33 | 51.84 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,075.48- | 0.76- |
| | | | | Net Income: | 207,659.85 | 51.08 |
| 03/2020 | OIL | $/BBL:25.81 | 4,705.01 /0.22 | Oil Sales: | 121,440.14 | 5.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.49- |
| | | | | Other Deducts - Oil: | 16,198.99- | 0.76- |
| | | | | Net Income: | 94,685.68 | 4.44 |
| 03/2020 | OIL | $/BBL:25.81 | 4,705.01 /1.16 | Oil Sales: | 121,416.91 | 29.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,510.39- | 2.59- |
| | | | | Other Deducts - Oil: | 16,243.33- | 3.99- |
| | | | | Net Income: | 94,663.19 | 23.29 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21 /0.26 | Plant Products - Gals - Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.00 |
| | | | | Net Income: | 574.81 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21 /1.37 | Plant Products - Gals - Sales: | 726.57 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 149.30- | 0.03- |
| | | | | Net Income: | 557.36 | 0.14 |

|  |  |  | **Total Revenue for LEASE** | | | **78.57** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 2 | 18,007.55 | 18,007.55 | 5.27 |
| | **Total Lease Operating Expense** | | | **18,007.55** | **5.27** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   139

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Expenses:   (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 3077-0420-17 | WPX Energy, Inc.  .119609 | 2 | 156.85 | 156.85 | 0.05 |
| | **Total TCC - Proven** | | | 156.85 | 0.05 |
| | **Total Expenses for LEASE** | | | 18,164.40 | 5.32 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 12.58 | 0.00 | 0.00 | 12.58 |
| | 0.00024600 | 0.00029289 | 0.00 | 65.99 | 5.32 | 60.67 |
| Total Cash Flow | | | 12.58 | 65.99 | 5.32 | 73.25 |

### LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND

**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.51 | 277.04 /0.01 | Gas Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 679.31- | 0.03- |
| | | | | Net Income: | 261.27- | 0.01- |
| 02/2020 | GAS | $/MCF:1.58 | 277.04 /0.07 | Gas Sales: | 437.93 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 19.91- | 0.01- |
| | | | | Other Deducts - Gas: | 696.71- | 0.17- |
| | | | | Net Income: | 278.69- | 0.07- |
| 03/2020 | GAS | $/MCF:1.52 | 4,842.64 /0.23 | Gas Sales: | 7,367.93 | 0.35 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,420.18- | 0.35- |
| | | | | Net Income: | 52.25- | 0.00 |
| 03/2020 | GAS | $/MCF:1.52 | 4,842.64 /1.19 | Gas Sales: | 7,375.19 | 1.81 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,444.86- | 1.83- |
| | | | | Net Income: | 69.67- | 0.02- |
| 10/2019 | OIL | $/BBL:48.02 | 7,823.90-/0.37- | Oil Sales: | 375,711.97- | 17.61- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18 | 1.63 |
| | | | | Other Deducts - Oil: | 1,828.92 | 0.09 |
| | | | | Net Income: | 339,185.87- | 15.89- |
| 10/2019 | OIL | $/BBL:48.01 | 7,823.90 /0.37 | Oil Sales: | 375,659.72 | 17.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18- | 1.62- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.09- |
| | | | | Net Income: | 339,133.62 | 15.89 |
| 10/2019 | OIL | $/BBL:48.02 | 7,823.90-/1.92- | Oil Sales: | 375,716.62- | 92.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23 | 8.54 |
| | | | | Other Deducts - Oil: | 1,851.26 | 0.45 |
| | | | | Net Income: | 339,169.13- | 83.44- |
| 10/2019 | OIL | $/BBL:48.01 | 7,823.90 /1.92 | Oil Sales: | 375,646.95 | 92.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23- | 8.54- |
| | | | | Other Deducts - Oil: | 1,851.26- | 0.45- |
| | | | | Net Income: | 339,099.46 | 83.42 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   140

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:55.51 | 5,176.68-/0.24- | Oil Sales: | 287,349.11- | 13.47- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,858.96 | 1.26 |
| | | | | Other Deducts - Oil: | 5,120.97 | 0.24 |
| | | | | Net Income: | 255,369.18- | 11.97- |
| 12/2019 | OIL | $/BBL:55.54 | 5,176.68 /0.24 | Oil Sales: | 287,505.88 | 13.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,858.96- | 1.26- |
| | | | | Other Deducts - Oil: | 5,120.97- | 0.24- |
| | | | | Net Income: | 255,525.95 | 11.97 |
| 12/2019 | OIL | $/BBL:55.51 | 5,176.68-/1.27- | Oil Sales: | 287,353.69- | 70.69- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,813.44 | 6.60 |
| | | | | Other Deducts - Oil: | 5,115.85 | 1.26 |
| | | | | Net Income: | 255,424.40- | 62.83- |
| 12/2019 | OIL | $/BBL:55.54 | 5,176.68 /1.27 | Oil Sales: | 287,493.03 | 70.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,833.35- | 6.60- |
| | | | | Other Deducts - Oil: | 5,115.85- | 1.26- |
| | | | | Net Income: | 255,543.83 | 62.86 |
| 01/2020 | OIL | $/BBL:52.46 | 4,513.93-/1.11- | Oil Sales: | 236,782.39- | 58.25- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,035.99 | 5.42 |
| | | | | Other Deducts - Oil: | 1,164.50 | 0.29 |
| | | | | Net Income: | 213,581.90- | 52.54- |
| 01/2020 | OIL | $/BBL:52.45 | 4,513.93 /1.11 | Oil Sales: | 236,762.48 | 58.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,035.99- | 5.42- |
| | | | | Other Deducts - Oil: | 1,164.50- | 0.28- |
| | | | | Net Income: | 213,561.99 | 52.54 |
| 02/2020 | OIL | $/BBL:45.31 | 1,523.49 /0.07 | Oil Sales: | 69,028.58 | 3.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,375.08- | 0.29- |
| | | | | Other Deducts - Oil: | 5,486.75- | 0.26- |
| | | | | Net Income: | 57,166.75 | 2.68 |
| 02/2020 | OIL | $/BBL:45.31 | 1,523.49-/0.07- | Oil Sales: | 69,028.58- | 3.23- |
| | Roy NRI: | 0.00004686 | | Net Income: | 69,028.58- | 3.23- |
| 02/2020 | OIL | $/BBL:45.34 | 1,523.49 /0.07 | Oil Sales: | 69,080.84 | 3.24 |
| | Roy NRI: | 0.00004686 | | Net Income: | 69,080.84 | 3.24 |
| 02/2020 | OIL | $/BBL:45.33 | 1,523.49 /0.37 | Oil Sales: | 69,054.06 | 16.99 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,350.03- | 1.56- |
| | | | | Other Deducts - Oil: | 5,474.16- | 1.35- |
| | | | | Net Income: | 57,229.87 | 14.08 |
| 03/2020 | OIL | $/BBL:25.81 | 2,530.27 /0.12 | Oil Sales: | 65,318.49 | 3.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,643.52- | 0.26- |
| | | | | Other Deducts - Oil: | 8,674.30- | 0.41- |
| | | | | Net Income: | 51,000.67 | 2.39 |
| 03/2020 | OIL | $/BBL:25.81 | 2,530.27 /0.62 | Oil Sales: | 65,301.78 | 16.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,653.32- | 1.39- |
| | | | | Other Deducts - Oil: | 8,738.75- | 2.15- |
| | | | | Net Income: | 50,909.71 | 12.52 |

From:   Sklarco, LLC  
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD    Page    141

**LEASE: (GRIZ03) Grizzly 24-13 HG    (Continued)**  
**API: 3305307618**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.14 | 1,099.23 /0.05 | Plant Products - Gals - Sales: | 156.76 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
|  |  |  |  | Net Income: | 104.51 | 0.00 |
|  |  |  |  |  |  |  |
| 02/2020 | PRG | $/GAL:0.13 | 1,099.23 /0.27 | Plant Products - Gals - Sales: | 139.34 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 29.86- | 0.00 |
|  |  |  |  | Net Income: | 109.48 | 0.03 |

|  |  |  |  |  | **Total Revenue for LEASE** | **31.62** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 3077-0420-17  WPX Energy, Inc. | 2 | 11,109.71 | 11,109.71 | 3.25 |
| **Total Lease Operating Expense** |  |  | **11,109.71** | **3.25** |
| **ICC - Proven** |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |
| 3077-0420-17  WPX Energy, Inc. | 2 | 121.28 | 121.28 | 0.04 |
| **Total ICC - Proven** |  |  | **121.28** | **0.04** |
| **TCC - Proven** |  |  |  |  |
| *TCC - Outside Ops - P* |  |  |  |  |
| 3077-0420-17  WPX Energy, Inc. | 2 | 156.86 | 156.86 | 0.05 |
| **Total TCC - Proven** |  |  | **156.86** | **0.05** |

|  |  |  | **Total Expenses for LEASE** | **11,387.85** | **3.34** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 5.07 | 0.00 | 0.00 | 5.07 |
|  | 0.00024600 | 0.00029289 | 0.00 | 26.55 | 3.34 | 23.21 |
|  | Total Cash Flow |  | 5.07 | 26.55 | 3.34 | 28.28 |

**LEASE: (GUIL01)  Guill J C #2    County: PANOLA, TX**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 17794-1  Rockcliff Energy Mgmt., LLC | 1 | 3.60 | 3.60 | 0.03 |
| **Total Lease Operating Expense** |  |  | **3.60** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GUIL01 | 0.00787362 | 0.03 | 0.03 |

**LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.70 | 1,797 /12.38 | Gas Sales: | 3,056.66 | 21.06 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Gas: | 75.70- | 0.52- |
|  |  |  |  | Net Income: | 2,980.96 | 20.54 |
|  |  |  |  |  |  |  |
| 03/2020 | GAS | $/MCF:1.64 | 1,197 /8.25 | Gas Sales: | 1,966.76 | 13.55 |
|  | Wrk NRI: | 0.00688936 |  | Other Deducts - Gas: | 48.69- | 0.34- |
|  |  |  |  | Net Income: | 1,918.07 | 13.21 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    142

**LEASE: (GUIL02)  Guill J C #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:15.85 | 122.58 /0.84 | Plant Products Sales: | 1,942.73 | 13.38 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,238.55- | 8.53- |
| | | | | Net Income: | 704.18 | 4.85 |
| 03/2020 | PRD | $/BBL:7.92 | 81.67 /0.56 | Plant Products Sales: | 646.68 | 4.46 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 825.23- | 5.69- |
| | | | | Net Income: | 178.55- | 1.23- |

**Total Revenue for LEASE**      37.37

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17794-2 | Rockcliff Energy Mgmt., LLC | 1 | 2,812.01 | 2,812.01 | 22.14 |
| | **Total Lease Operating Expense** | | | **2,812.01** | **22.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL02** | 0.00688936 | 0.00787362 | 37.37 | 22.14 | 15.23 |

**LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.70 | 1,741 /11.99 | Gas Sales: | 2,961.27 | 20.40 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 73.21- | 0.50- |
| | | | | Net Income: | 2,888.06 | 19.90 |
| 03/2020 | GAS | $/MCF:1.64 | 2,031 /13.99 | Gas Sales: | 3,335.99 | 22.98 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 82.81- | 0.57- |
| | | | | Net Income: | 3,253.18 | 22.41 |
| 02/2020 | PRD | $/BBL:15.85 | 118.76 /0.82 | Plant Products Sales: | 1,882.10 | 12.97 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,200.17- | 8.27- |
| | | | | Net Income: | 681.93 | 4.70 |
| 03/2020 | PRD | $/BBL:7.92 | 138.52 /0.95 | Plant Products Sales: | 1,096.89 | 7.56 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,399.90- | 9.65- |
| | | | | Net Income: | 303.01- | 2.09- |

**Total Revenue for LEASE**      44.92

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 17794 | Rockcliff Energy Mgmt., LLC | 1 | 1,456.87 | 1,456.87 | 11.47 |
| | **Total Lease Operating Expense** | | | **1,456.87** | **11.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL03** | 0.00688936 | 0.00787362 | 44.92 | 11.47 | 33.45 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   143

## LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 61667-8  Sabine Oil & Gas LLC | 101 EF | 27.06 | 27.06 | 0.03 |
| **Total Lease Operating Expense** | | | **27.06** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **GWCH01** | **0.00127273** | | **0.03** | **0.03** |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 2,089 /3.74 | Gas Sales: | 3,593.23 | 6.44 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 273.73- | 0.49- |
| | | | | Net Income: | 3,319.50 | 5.95 |
| 02/2020 | PRG | $/GAL:0.43 | 1,771.23 /3.17 | Plant Products - Gals - Sales: | 754.64 | 1.35 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 71.18- | 0.13- |
| | | | | Net Income: | 683.46 | 1.22 |
| | | **Total Revenue for LEASE** | | | | **7.17** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **HAIR01** | **0.00179221** | **7.17** | | **7.17** |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020041011  Tanos Exploration, LLC | 2 | 63.73 | 63.73 | 0.07 |
| **Total Lease Operating Expense** | | | **63.73** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HAM001** | **0.00109951** | | **0.07** | **0.07** |

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020041011  Tanos Exploration, LLC | 2 | 51.82 | 51.82 | 0.06 |
| **Total Lease Operating Expense** | | | **51.82** | **0.06** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HAMI01** | **0.00109951** | | **0.06** | **0.06** |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   144

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 106471 | Fairway Resources III, LLC | 2 | 4,296.03 | 4,296.03 | 2.53 |
| | **Total Lease Operating Expense** | | | **4,296.03** | **2.53** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARL01 | 0.00059007 | | 2.53 | | 2.53 |

## LEASE: (HARR01)  Harris-Mccreight   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 13.32 /0.00 | Oil Sales: | 198.47 | 0.06 |
| | Roy NRI: | 0.00030581 | | Production Tax - Oil: | 9.21- | 0.00 |
| | | | | Net Income: | 189.26 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HARR01 | 0.00030581 | 0.06 | | | 0.06 |

## LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-12 | Amplify Energy Operating, LLC | 3 | 113.00 | 113.00 | 0.06 |
| | **Total Lease Operating Expense** | | | **113.00** | **0.06** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARR02 | 0.00053101 | | 0.06 | | 0.06 |

## LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-3 | Amplify Energy Operating, LLC | 1 | 47.61 | | |
| 108996-23 | Amplify Energy Operating, LLC | 1 | 2,043.53 | 2,091.14 | 1.27 |
| | **Total Lease Operating Expense** | | | **2,091.14** | **1.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARR04 | 0.00060903 | | 1.27 | | 1.27 |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-5 | Amplify Energy Operating, LLC | 1 | 93.85 | 93.85 | 0.05 |
| | **Total Lease Operating Expense** | | | **93.85** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| HARR05 | 0.00055089 | | 0.05 | | 0.05 |

From:   Sklarco, LLC        For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   145

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-25  Amplify Energy Operating, LLC | 1 | 2,283.13 | 2,283.13 | 1.26 |
| **Total Lease Operating Expense** | | | **2,283.13** | **1.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 1.26 | 1.26 |

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-11  Amplify Energy Operating, LLC | 4 | 3,010.69 | 3,010.69 | 1.67 |
| **Total Lease Operating Expense** | | | **3,010.69** | **1.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR09 | 0.00055332 | 1.67 | 1.67 |

### LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-6  Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

### LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-7  Amplify Energy Operating, LLC | 3 | 167.11 | 167.11 | 0.09 |
| **Total Lease Operating Expense** | | | **167.11** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

### LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 108996-8  Amplify Energy Operating, LLC | 3 | 2,711.33 | 2,711.33 | 1.49 |
| **Total Lease Operating Expense** | | | **2,711.33** | **1.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR12 | 0.00055089 | 1.49 | 1.49 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   146

## LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-9 | Amplify Energy Operating, LLC | 2 | 3,199.44 | 3,199.44 | 1.77 |
| | **Total Lease Operating Expense** | | | **3,199.44** | **1.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR13 | 0.00055305 | 1.77 | 1.77 |

## LEASE: (HARR14)  Harrison E #9    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-10 | Amplify Energy Operating, LLC | 3 | 119.35 | 119.35 | 0.07 |
| | **Total Lease Operating Expense** | | | **119.35** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR14 | 0.00055089 | 0.07 | 0.07 |

## LEASE: (HARR16)  Harrison C GU #1 Well 2    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-4 | Amplify Energy Operating, LLC | 2 | 83.29 | 83.29 | 0.05 |
| | **Total Lease Operating Expense** | | | **83.29** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.05 | 0.05 |

## LEASE: (HARR17)  Harrison E GU #3    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-24 | Amplify Energy Operating, LLC | 2 | 83.29 | 83.29 | 0.05 |
| | **Total Lease Operating Expense** | | | **83.29** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.05 | 0.05 |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:24.02 | 58.54 /0.19 | Condensate Sales: | 1,406.13 | 4.61 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 177.52- | 0.58- |
| | | | | Net Income: | 1,228.61 | 4.03 |
| 03/2020 | GAS | $/MCF:1.80 | 874 /2.87 | Gas Sales: | 1,576.80 | 5.17 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 12.13- | 0.04- |
| | | | | Net Income: | 1,564.67 | 5.13 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   147 |

**LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRD | $/BBL:4.53 | 37.51 /0.12 | Plant Products Sales: | 169.87 | 0.56 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant: | 21.51- | 0.07- |
| | | | | Net Income: | 148.36 | 0.49 |

|  |  | **Total Revenue for LEASE** | | | | **9.65** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1094134  Vernon E. Faulconer, Inc. | | 1 | 2,560.49 | 2,560.49 | 9.60 |
| | **Total Lease Operating Expense** | | | | **2,560.49** | **9.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAVE01** | 0.00327953 | Override | 9.65 | 0.00 | 9.65 |
| | 0.00000000 | 0.00374802 | 0.00 | 9.60 | 9.60- |
| | Total Cash Flow | | 9.65 | 9.60 | 0.05 |


**LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.62 | 34.65/-0.19- | Gas Sales: | 90.78- | 0.48- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 90.78- | 0.48- |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 74.74 | 0.40 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 74.74 | 0.40 |
| 04/2019 | GAS | $/MCF:2.51 | 21.19-/0.11- | Gas Sales: | 53.19- | 0.28- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 53.19- | 0.28- |
| 04/2019 | GAS | $/MCF:2.51 | 20.11 /0.11 | Gas Sales: | 50.44 | 0.27 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 50.44 | 0.27 |
| 04/2019 | GAS | $/MCF:2.47 | 23.98-/0.13- | Gas Sales: | 59.15- | 0.32- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 59.15- | 0.32- |
| 04/2019 | GAS | $/MCF:2.09 | 350.45 /1.87 | Gas Sales: | 733.61 | 3.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 67.86- | 0.36- |
| | | | | Other Deducts - Gas: | 699.22 | 3.73 |
| | | | | Net Income: | 1,364.97 | 7.29 |
| 04/2019 | GAS | $/MCF:2.43 | 291.11-/1.55- | Gas Sales: | 707.47- | 3.78- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 50.44 | 0.27 |
| | | | | Other Deducts - Gas: | 655.66- | 3.50- |
| | | | | Net Income: | 1,312.69- | 7.01- |
| 05/2019 | GAS | $/MCF:1.94 | 22.19-/0.12- | Gas Sales: | 43.10- | 0.23- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 43.10- | 0.23- |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 28.43 | 0.15 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 28.43 | 0.15 |
| 05/2019 | GAS | $/MCF:2.41 | 71.57-/0.38- | Gas Sales: | 172.40- | 0.92- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 172.40- | 0.92- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    148

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.41 | 68 /0.36 | Gas Sales: | 163.69 | 0.87 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 163.69 | 0.87 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.40 | 19.28-/0.10- | Gas Sales: | 46.31- | 0.25- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 46.31- | 0.25- |
| | | | | | | |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 1,970.65 | 10.52 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 276.02- | 1.47- |
| | | | | Other Deducts - Gas: | 1,967.44 | 10.51 |
| | | | | Net Income: | 3,662.07 | 19.56 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.37 | 801.53-/4.28- | Gas Sales: | 1,895.91- | 10.12- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 135.26 | 0.72 |
| | | | | Other Deducts - Gas: | 1,805.59- | 9.64- |
| | | | | Net Income: | 3,566.24- | 19.04- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.79 | 95.03-/0.51- | Gas Sales: | 169.65- | 0.91- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 169.65- | 0.91- |
| | | | | | | |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 108.21 | 0.58 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 108.21 | 0.58 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.30 | 46.70-/0.25- | Gas Sales: | 107.29- | 0.57- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 107.29- | 0.57- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.29 | 43.22 /0.23 | Gas Sales: | 99.04 | 0.53 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 99.04 | 0.53 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.28 | 12.86-/0.07- | Gas Sales: | 29.34- | 0.16- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 29.34- | 0.16- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.11 | 910.89 /4.86 | Gas Sales: | 1,918.84 | 10.25 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 177.44- | 0.95- |
| | | | | Other Deducts - Gas: | 1,827.60 | 9.76 |
| | | | | Net Income: | 3,569.00 | 19.06 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.25 | 812.49-/4.34- | Gas Sales: | 1,831.26- | 9.78- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 130.67 | 0.70 |
| | | | | Other Deducts - Gas: | 1,777.62- | 9.49- |
| | | | | Net Income: | 3,478.21- | 18.57- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.75 | 53.08-/0.28- | Gas Sales: | 93.08- | 0.50- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 93.08- | 0.50- |
| | | | | | | |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 61.44 | 0.33 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 61.44 | 0.33 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.12 | 67.66-/0.36- | Gas Sales: | 143.51- | 0.77- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 143.51- | 0.77- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.11 | 62.67 /0.33 | Gas Sales: | 132.51 | 0.71 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 132.51 | 0.71 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.13 | 10.13-/0.05- | Gas Sales: | 21.55- | 0.12- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 21.55- | 0.12- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   149

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.88 | 1,150.59 /6.14 | Gas Sales: | 2,163.68 | 11.55 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 205.87- | 1.10- |
|  |  |  |  | Other Deducts - Gas: | 2,066.48 | 11.04 |
|  |  |  |  | Net Income: | 4,024.29 | 21.49 |
| 07/2019 | GAS | $/MCF:2.08 | 981.56-/5.24- | Gas Sales: | 2,044.01- | 10.92- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 146.26 | 0.79 |
|  |  |  |  | Other Deducts - Gas: | 1,990.82- | 10.64- |
|  |  |  |  | Net Income: | 3,888.57- | 20.77- |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 26.59- | 0.14- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 26.59- | 0.14- |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 370.47- | 1.98- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 370.47- | 1.98- |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 30.26- | 0.16- |
|  | Wrk NRI: | 0.00534007 |  | Net Income: | 30.26- | 0.16- |
| 03/2020 | GAS | $/MCF:1.38 | 836.83 /4.47 | Gas Sales: | 1,152.22 | 6.15 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 120.59- | 0.64- |
|  |  |  |  | Other Deducts - Gas: | 1,110.50 | 5.93 |
|  |  |  |  | Net Income: | 2,142.13 | 11.44 |
| 02/2020 | OIL | $/BBL:39.92 | 85.47 /0.46 | Oil Sales: | 3,412.11 | 18.22 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 153.27- | 0.83- |
|  |  |  |  | Other Deducts - Oil: | 84.88- | 0.46- |
|  |  |  |  | Net Income: | 3,173.96 | 16.93 |
| 02/2020 | OIL | $/BBL:39.93 | 83.78-/0.45- | Oil Sales: | 3,345.07- | 17.86- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 150.26 | 0.81 |
|  |  |  |  | Other Deducts - Oil: | 83.18 | 0.45 |
|  |  |  |  | Net Income: | 3,111.63- | 16.60- |
| 02/2020 | OIL | $/BBL:40.03 | 1.55 /0.01 | Oil Sales: | 62.04 | 0.33 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 2.79- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1.54- | 0.01- |
|  |  |  |  | Net Income: | 57.71 | 0.31 |
| 02/2020 | OIL | $/BBL:40.01 | 1.52-/0.01- | Oil Sales: | 60.82- | 0.33- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 2.74 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1.51 | 0.01 |
|  |  |  |  | Net Income: | 56.57- | 0.30- |
| 03/2020 | OIL | $/BBL:19.02 | 194.07 /1.04 | Oil Sales: | 3,691.87 | 19.71 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 170.56- | 0.91- |
|  |  |  |  | Other Deducts - Oil: | 192.57- | 1.02- |
|  |  |  |  | Net Income: | 3,328.74 | 17.78 |
| 03/2020 | OIL | $/BBL:18.53 | 51.49 /0.27 | Oil Sales: | 953.87 | 5.09 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 41.60- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 51.15- | 0.28- |
|  |  |  |  | Net Income: | 861.12 | 4.59 |
| 03/2020 | OIL | $/BBL:19.08 | 3.35 /0.02 | Oil Sales: | 63.91 | 0.34 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 2.81- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   150

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3.34- | 0.02- |
| | | | | Net Income: | 57.76 | 0.31 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:18.55 | 0.89 /0.00 | Oil Sales: | 16.51 | 0.09 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.73- | 0.01- |
| | | | | Other Deducts - Oil: | 0.89- | 0.00 |
| | | | | Net Income: | 14.89 | 0.08 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.59 | 2,181.81 /11.65 | Plant Products - Gals - Sales: | 1,297.29 | 6.92 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 97.30- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 155.45 | 0.83 |
| | | | | Net Income: | 1,355.44 | 7.22 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.59 | 2,135.68-/11.40- | Plant Products - Gals - Sales: | 1,262.72- | 6.74- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 94.91 | 0.50 |
| | | | | Other Deducts - Plant - Gals: | 154.06- | 0.82- |
| | | | | Net Income: | 1,321.87- | 7.06- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:1.39 | 150.60 /0.80 | Plant Products - Gals - Sales: | 209.55 | 1.12 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 15.74- | 0.08- |
| | | | | Net Income: | 193.81 | 1.04 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:1.39 | 146.59-/0.78- | Plant Products - Gals - Sales: | 204.01- | 1.09- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 15.34 | 0.08 |
| | | | | Net Income: | 188.67- | 1.01- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.45 | 342 /1.83 | Plant Products - Gals - Sales: | 154.97 | 0.83 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 27.51- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 159.10 | 0.85 |
| | | | | Net Income: | 286.56 | 1.53 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.41 | 337.80-/1.80- | Plant Products - Gals - Sales: | 137.09- | 0.73- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 11.46 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 158.18- | 0.85- |
| | | | | Net Income: | 283.81- | 1.52- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.53 | 4,777.82 /25.51 | Plant Products - Gals - Sales: | 2,541.49 | 13.57 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 198.99- | 1.06- |
| | | | | Other Deducts - Plant - Gals: | 326.91 | 1.74 |
| | | | | Net Income: | 2,669.41 | 14.25 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.53 | 4,680.22-/24.99- | Plant Products - Gals - Sales: | 2,470.88- | 13.19- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 186.15 | 0.99 |
| | | | | Other Deducts - Plant - Gals: | 324.16- | 1.73- |
| | | | | Net Income: | 2,608.89- | 13.93- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:1.27 | 138.64 /0.74 | Plant Products - Gals - Sales: | 176.35 | 0.94 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 13.15- | 0.07- |
| | | | | Net Income: | 163.20 | 0.87 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:1.27 | 134.86-/0.72- | Plant Products - Gals - Sales: | 171.48- | 0.92- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 12.89 | 0.07 |
| | | | | Net Income: | 158.59- | 0.85- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.45 | 1,077.93 /5.76 | Plant Products - Gals - Sales: | 482.80 | 2.58 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 87.57- | 0.47- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   151

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 497.48 | 2.66 |
| | | | | Net Income: | 892.71 | 4.77 |
| 05/2019 | PRG | $/GAL:0.40 | 1,065.77-/5.69- | Plant Products - Gals - Sales: | 426.87- | 2.28- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 35.76 | 0.19 |
| | | | | Other Deducts - Plant - Gals: | 491.97- | 2.63- |
| | | | | Net Income: | 883.08- | 4.72- |
| 06/2019 | PRG | $/GAL:0.43 | 4,729.68 /25.26 | Plant Products - Gals - Sales: | 2,013.29 | 10.75 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 157.73- | 0.84- |
| | | | | Other Deducts - Plant - Gals: | 287.02 | 1.53 |
| | | | | Net Income: | 2,142.58 | 11.44 |
| 06/2019 | PRG | $/GAL:0.42 | 4,623.01-/24.69- | Plant Products - Gals - Sales: | 1,952.31- | 10.43- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 147.18 | 0.79 |
| | | | | Other Deducts - Plant - Gals: | 282.90- | 1.51- |
| | | | | Net Income: | 2,088.03- | 11.15- |
| 06/2019 | PRG | $/GAL:1.16 | 110.31 /0.59 | Plant Products - Gals - Sales: | 127.51 | 0.68 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 9.50- | 0.05- |
| | | | | Net Income: | 118.01 | 0.63 |
| 06/2019 | PRG | $/GAL:1.16 | 107.10-/0.57- | Plant Products - Gals - Sales: | 123.80- | 0.66- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 9.23 | 0.05 |
| | | | | Net Income: | 114.57- | 0.61- |
| 06/2019 | PRG | $/GAL:0.44 | 588.06 /3.14 | Plant Products - Gals - Sales: | 260.89 | 1.39 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 47.68- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 268.68 | 1.43 |
| | | | | Net Income: | 481.89 | 2.57 |
| 06/2019 | PRG | $/GAL:0.40 | 581.32-/3.10- | Plant Products - Gals - Sales: | 230.17- | 1.23- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 19.26 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 265.47- | 1.41- |
| | | | | Net Income: | 476.38- | 2.54- |
| 07/2019 | PRG | $/GAL:0.44 | 5,425.84 /28.97 | Plant Products - Gals - Sales: | 2,412.65 | 12.88 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 188.44- | 1.00- |
| | | | | Other Deducts - Plant - Gals: | 323.25 | 1.72 |
| | | | | Net Income: | 2,547.46 | 13.60 |
| 07/2019 | PRG | $/GAL:0.44 | 5,268.17-/28.13- | Plant Products - Gals - Sales: | 2,323.24- | 12.41- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 175.15 | 0.94 |
| | | | | Other Deducts - Plant - Gals: | 316.83- | 1.69- |
| | | | | Net Income: | 2,464.92- | 13.16- |
| 07/2019 | PRG | $/GAL:1.17 | 119.45 /0.64 | Plant Products - Gals - Sales: | 139.31 | 0.74 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 10.50- | 0.05- |
| | | | | Net Income: | 128.81 | 0.69 |
| 07/2019 | PRG | $/GAL:1.17 | 115.12-/0.61- | Plant Products - Gals - Sales: | 134.26- | 0.72- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 10.10 | 0.06 |
| | | | | Net Income: | 124.16- | 0.66- |
| 07/2019 | PRG | $/GAL:0.42 | 599.50 /3.20 | Plant Products - Gals - Sales: | 253.09 | 1.35 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 47.23- | 0.25- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   152

## LEASE: (HAWK01) Hawkins Field Unit    (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 261.81 | 1.40 |
| | | | | Net Income: | 467.67 | 2.50 |
| 07/2019 | PRG | $/GAL:0.37 | 590.38-/3.15- | Plant Products - Gals - Sales: | 221.00- | 1.18- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 18.80 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 258.60- | 1.38- |
| | | | | Net Income: | 460.80- | 2.46- |
| 03/2020 | PRG | $/GAL:0.24 | 4,628.46 /24.72 | Plant Products - Gals - Sales: | 1,104.54 | 5.90 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 89.87- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 242.09 | 1.29 |
| | | | | Net Income: | 1,256.76 | 6.71 |
| 03/2020 | PRG | $/GAL:0.45 | 121.12 /0.65 | Plant Products - Gals - Sales: | 54.92 | 0.29 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 4.16- | 0.02- |
| | | | | Net Income: | 50.76 | 0.27 |
| 03/2020 | PRG | $/GAL:0.38 | 757.72 /4.05 | Plant Products - Gals - Sales: | 286.11 | 1.53 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 57.31- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 301.24 | 1.61 |
| | | | | Net Income: | 530.04 | 2.83 |

|  | | | | **Total Revenue for LEASE** | | **43.85** |
|--|--|--|--|--|--|--|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 3 | 3,598,473.28 | 3,598,473.28 | 51.93 |
| | | **Total Lease Operating Expense** | | | **3,598,473.28** | **51.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HAWK01** | **0.00534007** | **0.00001443** | | **43.85** | **51.93** | **8.08-** |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:2.63 | 21.20 /0.01 | Gas Sales: | 55.65 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 55.65 | 0.02 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 45.64- | 0.02- |
| | Roy NRI: | 0.00043594 | | Net Income: | 45.64- | 0.02- |
| 04/2019 | GAS | $/MCF:2.47 | 14.68 /0.01 | Gas Sales: | 36.25 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 36.25 | 0.02 |
| 04/2019 | GAS | $/MCF:2.09 | 214.52 /0.09 | Gas Sales: | 448.00 | 0.20 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40- | 0.01- |
| | | | | Other Deducts - Gas: | 422.40- | 0.19- |
| | | | | Net Income: | 3.20 | 0.00 |
| 04/2019 | GAS | $/MCF:2.48 | 178.20-/0.08- | Gas Sales: | 441.43- | 0.19- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 30.84 | 0.01 |
| | | | | Other Deducts - Gas: | 401.50 | 0.17 |
| | | | | Net Income: | 9.09- | 0.01- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   153

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:1.95 | 13.58 /0.01 | Gas Sales: | 26.51 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 26.51 | 0.01 |
| 05/2019 | GAS |  | /0.00 | Gas Sales: | 17.40- | 0.01- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 17.40- | 0.01- |
| 05/2019 | GAS | $/MCF:2.41 | 43.78 /0.02 | Gas Sales: | 105.53 | 0.05 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 105.53 | 0.05 |
| 05/2019 | GAS | $/MCF:2.41 | 41.60-/0.02- | Gas Sales: | 100.35- | 0.04- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 100.35- | 0.04- |
| 05/2019 | GAS | $/MCF:2.40 | 11.79 /0.01 | Gas Sales: | 28.30 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 28.30 | 0.01 |
| 05/2019 | GAS |  | /0.00 | Gas Sales: | 1,206.40 | 0.53 |
|  | Roy NRI: | 0.00043594 |  | Other Deducts - Gas: | 1,203.20- | 0.53- |
|  |  |  |  | Net Income: | 3.20 | 0.00 |
| 05/2019 | GAS | $/MCF:2.41 | 490.64-/0.21- | Gas Sales: | 1,183.99- | 0.52- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Gas: | 82.78 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,105.50 | 0.48 |
|  |  |  |  | Net Income: | 4.29 | 0.01- |
| 06/2019 | GAS | $/MCF:1.78 | 58.17 /0.03 | Gas Sales: | 103.69 | 0.04 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 103.69 | 0.04 |
| 06/2019 | GAS | $/MCF:2.31 | 26.42-/0.01- | Gas Sales: | 61.03- | 0.03- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 61.03- | 0.03- |
| 06/2019 | GAS | $/MCF:2.29 | 7.87 /0.00 | Gas Sales: | 17.99 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 17.99 | 0.01 |
| 07/2019 | GAS | $/MCF:1.75 | 32.48 /0.01 | Gas Sales: | 56.96 | 0.03 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 56.96 | 0.03 |
| 07/2019 | GAS |  | /0.00 | Gas Sales: | 37.73- | 0.02- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 37.73- | 0.02- |
| 07/2019 | GAS | $/MCF:2.14 | 41.36 /0.02 | Gas Sales: | 88.35 | 0.04 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 88.35 | 0.04 |
| 07/2019 | GAS | $/MCF:2.13 | 38.32-/0.02- | Gas Sales: | 81.77- | 0.04- |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 81.77- | 0.04- |
| 07/2019 | GAS | $/MCF:2.13 | 6.20 /0.00 | Gas Sales: | 13.18 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 13.18 | 0.01 |
| 03/2020 | GAS | $/MCF:1.31 | 12.49 /0.01 | Gas Sales: | 16.39 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 16.39 | 0.01 |
| 03/2020 | GAS | $/MCF:1.63 | 138.44 /0.06 | Gas Sales: | 226.07 | 0.10 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 226.07 | 0.10 |
| 03/2020 | GAS | $/MCF:1.62 | 11.53 /0.01 | Gas Sales: | 18.66 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 18.66 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   154

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.37 | 512.24 /0.22 | Gas Sales: | 704.00 | 0.31 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40- | 0.01- |
| | | | | Other Deducts - Gas: | 678.40- | 0.30- |
| | | | | Net Income: | 3.20 | 0.00 |
| 02/2020 | OIL | $/BBL:39.93 | 52.31 /0.02 | Oil Sales: | 2,088.76 | 0.91 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 93.79- | 0.04- |
| | | | | Other Deducts - Oil: | 51.91- | 0.02- |
| | | | | Net Income: | 1,943.06 | 0.85 |
| 02/2020 | OIL | $/BBL:39.92 | 51.29-/0.02- | Oil Sales: | 2,047.63- | 0.89- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 91.97 | 0.04 |
| | | | | Other Deducts - Oil: | 50.97 | 0.02 |
| | | | | Net Income: | 1,904.69- | 0.83- |
| 03/2020 | OIL | $/BBL:19.02 | 118.80 /0.05 | Oil Sales: | 2,259.95 | 0.98 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 99.01- | 0.04- |
| | | | | Other Deducts - Oil: | 118.02- | 0.05- |
| | | | | Net Income: | 2,042.92 | 0.89 |
| 03/2020 | OIL | $/BBL:18.53 | 31.51 /0.01 | Oil Sales: | 583.85 | 0.25 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 25.44- | 0.01- |
| | | | | Other Deducts - Oil: | 31.33- | 0.01- |
| | | | | Net Income: | 527.08 | 0.23 |
| 03/2020 | OIL | $/BBL:19.08 | 2.05 /0.00 | Oil Sales: | 39.12 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 1.72- | 0.00 |
| | | | | Other Deducts - Oil: | 2.04- | 0.01- |
| | | | | Net Income: | 35.36 | 0.01 |
| 03/2020 | OIL | $/BBL:18.72 | 0.54 /0.00 | Oil Sales: | 10.11 | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.44- | 0.00 |
| | | | | Other Deducts - Oil: | 0.54- | 0.00 |
| | | | | Net Income: | 9.13 | 0.00 |
| 04/2019 | PRG | $/GAL:0.59 | 1,335.44 /0.58 | Plant Products - Gals - Sales: | 793.92 | 0.35 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 59.69- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 92.79- | 0.04- |
| | | | | Net Income: | 641.44 | 0.28 |
| 04/2019 | PRG | $/GAL:0.59 | 1,307.21-/0.57- | Plant Products - Gals - Sales: | 775.90- | 0.34- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 58.34 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 92.39 | 0.04 |
| | | | | Net Income: | 625.17- | 0.28- |
| 04/2019 | PRG | $/GAL:1.39 | 92.06 /0.04 | Plant Products - Gals - Sales: | 128.11 | 0.06 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 9.67- | 0.01- |
| | | | | Net Income: | 118.44 | 0.05 |
| 04/2019 | PRG | $/GAL:1.39 | 89.61-/0.04- | Plant Products - Gals - Sales: | 124.66- | 0.05- |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 9.36 | 0.00 |
| | | | | Net Income: | 115.30- | 0.05- |
| 05/2019 | PRG | $/GAL:0.53 | 2,924.65 /1.27 | Plant Products - Gals - Sales: | 1,555.58 | 0.68 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 116.84- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 208.79- | 0.09- |
| | | | | Net Income: | 1,229.95 | 0.54 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   155

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.53 | 2,864.92-/1.25- | Plant Products - Gals - Sales: | 1,517.34- | 0.66- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 114.06 | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 207.58 | 0.09 |
|  |  |  |  | Net Income: | 1,195.70- | 0.53- |
| 06/2019 | PRG | $/GAL:0.43 | 2,895.21 /1.26 | Plant Products - Gals - Sales: | 1,232.00 | 0.54 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 89.60- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 166.40- | 0.07- |
|  |  |  |  | Net Income: | 976.00 | 0.43 |
| 06/2019 | PRG | $/GAL:0.43 | 2,829.90-/1.23- | Plant Products - Gals - Sales: | 1,203.20- | 0.52- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 89.60 | 0.03 |
|  |  |  |  | Other Deducts - Plant - Gals: | 166.40 | 0.08 |
|  |  |  |  | Net Income: | 947.20- | 0.41- |
| 07/2019 | PRG | $/GAL:0.44 | 3,321.33 /1.45 | Plant Products - Gals - Sales: | 1,475.20 | 0.64 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 102.40- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 185.60- | 0.08- |
|  |  |  |  | Net Income: | 1,187.20 | 0.52 |
| 07/2019 | PRG | $/GAL:0.44 | 3,224.84-/1.41- | Plant Products - Gals - Sales: | 1,427.20- | 0.62- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 105.60 | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 185.60 | 0.08 |
|  |  |  |  | Net Income: | 1,136.00- | 0.50- |
| 07/2019 | PRG | $/GAL:1.17 | 73.11 /0.03 | Plant Products - Gals - Sales: | 85.20 | 0.04 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 6.47- | 0.01- |
|  |  |  |  | Net Income: | 78.73 | 0.03 |
| 07/2019 | PRG | $/GAL:1.17 | 70.48-/0.03- | Plant Products - Gals - Sales: | 82.23- | 0.04- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 6.20 | 0.01 |
|  |  |  |  | Net Income: | 76.03- | 0.03- |
| 03/2020 | PRG | $/GAL:0.24 | 2,833.23 /1.24 | Plant Products - Gals - Sales: | 678.40 | 0.30 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 51.20- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 137.60- | 0.06- |
|  |  |  |  | Net Income: | 489.60 | 0.21 |
| 03/2020 | PRG | $/GAL:0.45 | 74.14 /0.03 | Plant Products - Gals - Sales: | 33.55 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 2.43- | 0.00 |
|  |  |  |  | Net Income: | 31.12 | 0.01 |
| 03/2020 | PRG | $/GAL:0.38 | 463.83 /0.20 | Plant Products - Gals - Sales: | 176.00 | 0.08 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 9.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 182.40- | 0.08- |
|  |  |  |  | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**     1.60

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAWK03 | 0.00043594 | 1.60 | | | 1.60 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   156

### LEASE: (HAYC01) Hayes, Claude #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-14 | Amplify Energy Operating, LLC | 3 | 5,873.18 | 5,873.18 | 84.11 |
| | **Total Lease Operating Expense** | | | **5,873.18** | **84.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYC01 | 0.01432059 | 84.11 | 84.11 |

### LEASE: (HAZE05) Hazel 13-34/27H   County: MC KENZIE, ND

API: 3305303971

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 12,382.85 /0.30 | Gas Sales: | 15,430.49 | 0.38 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,094.77- | 0.03- |
| | | | | Other Deducts - Gas: | 20,733.77- | 0.51- |
| | | | | Net Income: | 6,398.05- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 5,532.72 /0.13 | Oil Sales: | 141,823.20 | 3.45 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,544.10- | 0.33- |
| | | | | Other Deducts - Oil: | 6,382.22- | 0.15- |
| | | | | Net Income: | 121,896.88 | 2.97 |
| 03/2020 | PRG | $/GAL:0.03- | 73,127.62 /1.78 | Plant Products - Gals - Sales: | 2,048.60- | 0.05- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,757.02- | 0.14- |
| | | | | Net Income: | 7,805.62- | 0.19- |
| 03/2020 | PRG | $/GAL:0.46 | 2,608.10 /0.06 | Plant Products - Gals - Sales: | 1,192.21 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 101.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.58- | 0.01- |
| | | | | Net Income: | 822.29 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **2.64** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 13,117.69 | 13,117.69 | 0.32 |
| | **Total Lease Operating Expense** | | | **13,117.69** | **0.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 10,881.36 | 10,881.36 | 0.27 |
| | **Total ICC - Proven** | | | **10,881.36** | **0.27** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 77,313.30 | 77,313.30 | 1.88 |
| | **Total TCC - Proven** | | | **77,313.30** | **1.88** |
| | **Total Expenses for LEASE** | | | **101,312.35** | **2.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 2.64 | 2.47 | 0.17 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    157

### LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.09 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.09 | 0.00 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.82 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.82 | 0.00 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.37 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 2.37 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 102 EF | 530.42 | 530.42 | 0.59 |
| | | **Total Lease Operating Expense** | | | **530.42** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **HBFR01** | **0.00083049** | **0.00110433** | | **0.59** | | **0.59-** |

### LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 38.11 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 38.11 | 0.03 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.10 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 3.10 | 0.00 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 141.12 | 0.12 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 141.12 | 0.12 |
| 02/2020 | GAS | $/MCF:1.82 | 5.91 /0.00 | Gas Sales: | 10.76 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 6.20- | 0.01- |
| | | | | Net Income: | 4.56 | 0.00 |
| 02/2020 | PRG | $/GAL:0.37 | 19.69 /0.02 | Plant Products - Gals - Sales: | 7.29 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 3.83- | 0.01- |
| | | | | Net Income: | 3.46 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.15** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 1 | 3,340.16 | 3,340.16 | 3.69 |
| | | **Total Lease Operating Expense** | | | **3,340.16** | **3.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HBFR02** | **0.00083049** | **0.00110433** | | **0.15** | **3.69** | **3.54-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    158

### LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 61.96 /0.05 | Condensate Sales: | 3,036.65 | 2.52 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Condensate: | 139.11- | 0.11- |
|  |  |  |  | Other Deducts - Condensate: | 28.08- | 0.03- |
|  |  |  |  | Net Income: | 2,869.46 | 2.38 |
| 05/2017 | GAS |  | /0.00 | Production Tax - Gas: | 72.93 | 0.06 |
|  | Wrk NRI: | 0.00083048 |  | Other Deducts - Gas: | 193.45 | 0.16 |
|  |  |  |  | Net Income: | 266.38 | 0.22 |
| 07/2017 | GAS |  | /0.00 | Production Tax - Gas: | 72.20 | 0.06 |
|  | Wrk NRI: | 0.00083048 |  | Other Deducts - Gas: | 192.17 | 0.16 |
|  |  |  |  | Net Income: | 264.37 | 0.22 |
| 08/2017 | GAS |  | /0.00 | Production Tax - Gas: | 69.28 | 0.06 |
|  | Wrk NRI: | 0.00083048 |  | Other Deducts - Gas: | 180.50 | 0.15 |
|  |  |  |  | Net Income: | 249.78 | 0.21 |
| 02/2020 | GAS | $/MCF:1.80 | 5,705.70 /4.74 | Gas Sales: | 10,283.49 | 8.54 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Gas: | 139.11- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,816.99- | 3.17- |
|  |  |  |  | Net Income: | 6,327.39 | 5.25 |
| 02/2020 | PRG | $/GAL:0.34 | 14,747.22 /12.25 | Plant Products - Gals - Sales: | 5,074.14 | 4.21 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Plant - Gals: | 49.77- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,701.15- | 2.24- |
|  |  |  |  | Net Income: | 2,323.22 | 1.93 |

**Total Revenue for LEASE**   **10.21**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0318 | CCI East Texas Upstream, LLC | 1 | 4,268.99 | 4,268.99 | 4.71 |
| | | **Total Lease Operating Expense** | | | **4,268.99** | **4.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | 10.21 | 4.71 | 5.50 |

### LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

API: 3305303271

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0420NNJ157 | Conoco Phillips | 1 | 12,047.71 | 12,047.71 | 0.12 |
| | | **Total Lease Operating Expense** | | | **12,047.71** | **0.12** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0420NNJ157 | Conoco Phillips | 1 | 61,227.15 | 61,227.15 | 0.60 |
| | | **Total ICC - Proven** | | | **61,227.15** | **0.60** |

**Total Expenses for LEASE**   **73,274.86**   **0.72**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HE1201 | 0.00000976 | 0.72 | 0.72 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   159

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

**API: 3305307102**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 31,483.29 | 31,483.29 | 0.31 |
| | **Total Lease Operating Expense** | | | **31,483.29** | **0.31** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE2801 | 0.00000976 | | 0.31 | 0.31 |

### LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND

**API: 3305307101**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 39,038.65 | 39,038.65 | 0.38 |
| | **Total Lease Operating Expense** | | | **39,038.65** | **0.38** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE3801 | 0.00000976 | | 0.38 | 0.38 |

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

**API: 3305307100**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 47,414.60 | 47,414.60 | 0.46 |
| | **Total Lease Operating Expense** | | | **47,414.60** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE4801 | 0.00000976 | | 0.46 | 0.46 |

### LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND

**API: 3305307099**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 26,059.95 | 26,059.95 | 0.25 |
| | **Total Lease Operating Expense** | | | **26,059.95** | **0.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE5801 | 0.00000976 | | 0.25 | 0.25 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   160

## LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND

API: 3305307105

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 94,409.81- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 150,858.68 | 56,448.87 | 0.55 |
| | **Total Lease Operating Expense** | | | **56,448.87** | **0.55** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,726,904.67- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,732,092.21 | 5,187.54 | 0.05 |
| | **Total ICC - Proven** | | | **5,187.54** | **0.05** |
| | **Total Expenses for LEASE** | | | **61,636.41** | **0.60** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE6801 | 0.00000976 | | 0.60 | 0.60 |

## LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

API: 3305307104

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 73,917.92- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 120,067.28 | 46,149.36 | 0.45 |
| | **Total Lease Operating Expense** | | | **46,149.36** | **0.45** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 5,702,339.16- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 5,706,546.89 | 4,207.73 | 0.04 |
| | **Total ICC - Proven** | | | **4,207.73** | **0.04** |
| | **Total Expenses for LEASE** | | | **50,357.09** | **0.49** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HE7801 | 0.00000976 | | 0.49 | 0.49 |

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

API: 3305307103

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 79,326.09- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 122,392.86 | 43,066.77 | 0.21 |
| | **Total Lease Operating Expense** | | | **43,066.77** | **0.21** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,900,487.39- | | |
| 0420NNJ157 | Conoco Phillips | 1 | 6,908,277.91 | 7,790.52 | 0.04 |
| | **Total ICC - Proven** | | | **7,790.52** | **0.04** |
| | **Total Expenses for LEASE** | | | **50,857.29** | **0.25** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   161

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
**API: 3305307103**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEFE01 | 0.00000488 | 0.25 | 0.25 |

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 76264 | Prima Exploration, Inc. | 1 | 9,159.33 | | |
| 76466 | Prima Exploration, Inc. | 1 | 9,394.89 | 18,554.22 | 3.63 |
| | **Total Lease Operating Expense** | | | **18,554.22** | **3.63** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 76264 | Prima Exploration, Inc. | 1 | 35,035.00 | | |
| 76466 | Prima Exploration, Inc. | 1 | 1,346.35- | 33,688.65 | 6.59 |
| | **Total ICC - Proven** | | | **33,688.65** | **6.59** |
| | **Total Expenses for LEASE** | | | 52,242.87 | 10.22 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEIS01 | 0.00019570 | 10.22 | 10.22 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,678.98 /0.04 | Gas Sales: | 2,092.20 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 148.44- | 0.00 |
| | | | | Other Deducts - Gas: | 2,811.27- | 0.07- |
| | | | | Net Income: | 867.51- | 0.02- |
| 03/2020 | OIL | $/BBL:25.63 | 876.80 /0.02 | Oil Sales: | 22,475.40 | 0.55 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 2,146.40- | 0.06- |
| | | | | Other Deducts - Oil: | 1,011.42- | 0.02- |
| | | | | Net Income: | 19,317.58 | 0.47 |
| 03/2020 | PRG | $/GAL:0.03- | 9,915.28 /0.24 | Plant Products - Gals - Sales: | 277.57- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 780.78- | 0.02- |
| | | | | Net Income: | 1,058.35- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 353.63 /0.01 | Plant Products - Gals - Sales: | 161.66 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 13.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.42- | 0.00 |
| | | | | Net Income: | 111.50 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.43** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 12,584.00 | 12,584.00 | 0.31 |
| | **Total Lease Operating Expense** | | | **12,584.00** | **0.31** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   162

**LEASE: (HEMI01)  Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Expenses:   (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200401302   QEP Energy Company | 1 | 10,881.36 | 10,881.36 | 0.26 |
| | **Total ICC - Proven** | | | **10,881.36** | **0.26** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 20200401302   QEP Energy Company | 1 | 77,313.30 | 77,313.30 | 1.89 |
| | **Total TCC - Proven** | | | **77,313.30** | **1.89** |
| | **Total Expenses for LEASE** | | | 100,778.66 | 2.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 0.43 | 2.46 | 2.03- |

**LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND**

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 5,601.87 /0.14 | Gas Sales: | 6,980.59 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 495.26- | 0.01- |
| | | | | Other Deducts - Gas: | 9,379.74- | 0.23- |
| | | | | Net Income: | 2,894.41- | 0.07- |
| 03/2020 | OIL | $/BBL:25.63 | 2,453.14 /0.06 | Oil Sales: | 62,882.69 | 1.53 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 6,005.28- | 0.14- |
| | | | | Other Deducts - Oil: | 2,829.80- | 0.07- |
| | | | | Net Income: | 54,047.61 | 1.32 |
| 03/2020 | PRG | $/GAL:0.03- | 33,082.17 /0.81 | Plant Products - Gals - Sales: | 926.78- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,604.42- | 0.07- |
| | | | | Net Income: | 3,531.20- | 0.09- |
| 03/2020 | PRG | $/GAL:0.46 | 1,179.88 /0.03 | Plant Products - Gals - Sales: | 539.34 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 45.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.51- | 0.00 |
| | | | | Net Income: | 371.97 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **1.17** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302   QEP Energy Company | 1 | 11,925.55 | 11,925.55 | 0.29 |
| | **Total Lease Operating Expense** | | | **11,925.55** | **0.29** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200401302   QEP Energy Company | 1 | 10,881.36 | 10,881.36 | 0.27 |
| | **Total ICC - Proven** | | | **10,881.36** | **0.27** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 20200401302   QEP Energy Company | 1 | 77,313.30 | 77,313.30 | 1.88 |
| | **Total TCC - Proven** | | | **77,313.30** | **1.88** |
| | **Total Expenses for LEASE** | | | 100,120.21 | 2.44 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    163

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 1.17 | 2.44 | 1.27- |

## LEASE: (HEMI03)  Hemi 2-34-27 BH    County: MC KENZIE, ND

**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 8,474.14 | 8,474.14 | 0.21 |
| | **Total Lease Operating Expense** | | | **8,474.14** | **0.21** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 1,254,254.94 | 1,254,254.94 | 30.61 |
| | **Total ICC - Proven** | | | **1,254,254.94** | **30.61** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 97,323.21 | 97,323.21 | 2.38 |
| | **Total TCC - Proven** | | | **97,323.21** | **2.38** |
| | **Total Expenses for LEASE** | | | **1,360,052.29** | **33.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HEMI03 | 0.00002441 | | 33.20 | 33.20 |

## LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.63 | 249.61 /0.01 | Oil Sales: | 6,398.37 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 611.04- | 0.02- |
| | | | | Other Deducts - Oil: | 287.93- | 0.01- |
| | | | | Net Income: | 5,499.40 | 0.13 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 6,937.09 | 6,937.09 | 0.17 |
| | **Total Lease Operating Expense** | | | **6,937.09** | **0.17** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 10,873.75 | 10,873.75 | 0.26 |
| | **Total ICC - Proven** | | | **10,873.75** | **0.26** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 77,259.20 | 77,259.20 | 1.89 |
| | **Total TCC - Proven** | | | **77,259.20** | **1.89** |
| | **Total Expenses for LEASE** | | | **95,070.04** | **2.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI04 | 0.00002436 | 0.00002441 | 0.13 | 2.32 | 2.19- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   164

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 6,203.50 /0.15 | Gas Sales: | 7,730.29 | 0.19 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 548.45- | 0.02- |
| | | | | Other Deducts - Gas: | 10,387.10- | 0.25- |
| | | | | Net Income: | 3,205.26- | 0.08- |
| 03/2020 | OIL | $/BBL:25.63 | 9,278.69 /0.23 | Oil Sales: | 237,845.83 | 5.79 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 22,714.26- | 0.55- |
| | | | | Other Deducts - Oil: | 10,703.35- | 0.26- |
| | | | | Net Income: | 204,428.22 | 4.98 |
| 03/2020 | PRG | $/GAL:0.03- | 36,635.12 /0.89 | Plant Products - Gals - Sales: | 1,026.29- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,884.13- | 0.08- |
| | | | | Net Income: | 3,910.42- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 1,306.60 /0.03 | Plant Products - Gals - Sales: | 597.27 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 50.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.57- | 0.00 |
| | | | | Net Income: | 411.94 | 0.01 |

**Total Revenue for LEASE**      **4.81**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 8,336.69 | 8,336.69 | 0.20 |
| | | **Total Lease Operating Expense** | | | **8,336.69** | **0.20** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 1,037,240.24 | 1,037,240.24 | 25.32 |
| | | **Total ICC - Proven** | | | **1,037,240.24** | **25.32** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 96,624.67 | 96,624.67 | 2.36 |
| | | **Total TCC - Proven** | | | **96,624.67** | **2.36** |

**Total Expenses for LEASE**      1,142,201.60      **27.88**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | **4.81** | **27.88** | **23.07-** |

## LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

**API: 3305304742**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,987.88 /0.05 | Gas Sales: | 2,477.14 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 175.75- | 0.00 |
| | | | | Other Deducts - Gas: | 3,328.50- | 0.08- |
| | | | | Net Income: | 1,027.11- | 0.02- |
| 03/2020 | OIL | $/BBL:25.63 | 2,992.55 /0.07 | Oil Sales: | 76,709.75 | 1.87 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 7,325.76- | 0.18- |
| | | | | Other Deducts - Oil: | 3,452.03- | 0.08- |
| | | | | Net Income: | 65,931.96 | 1.61 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   165

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
**API: 3305304742**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.03- | 11,739.56 /0.29 | Plant Products - Gals - Sales: | 328.87- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 924.20- | 0.02- |
| | | | | Net Income: | 1,253.07- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 418.69 /0.01 | Plant Products - Gals - Sales: | 191.39 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 16.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.12- | 0.00 |
| | | | | Net Income: | 132.01 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **1.56** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI06 | 0.00002436 | 1.56 | 1.56 |

**LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.71 | 301.70 /1.70 | Gas Sales: | 515.90 | 2.90 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 5.55- | 0.03- |
| | | | | Net Income: | 510.35 | 2.87 |
| 02/2020 | PRG | $/GAL:0.42 | 1,417.71 /7.98 | Plant Products - Gals - Sales: | 595.06 | 3.35 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 183.59- | 1.03- |
| | | | | Net Income: | 411.47 | 2.32 |
| | | **Total Revenue for LEASE** | | | | **5.19** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 134085  Rabalais Oil & Gas, Inc. | 3 | 1,180.25 | 1,180.25 | 9.45 |
| | **Total Lease Operating Expense** | | | **1,180.25** | **9.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMP01 | 0.00562831 | 0.00800774 | 5.19 | 9.45 | 4.26- |

**LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:25.64 | 34.02 /0.00 | Oil Sales: | 872.11 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 83.28- | 0.00 |
| | | | | Other Deducts - Oil: | 39.25- | 0.00 |
| | | | | Net Income: | 749.58 | 0.02 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302  QEP Energy Company | 2 | 4,161.92 | 4,161.92 | 0.10 |
| | **Total Lease Operating Expense** | | | **4,161.92** | **0.10** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    166

## LEASE: (HEND03)  Henderson 16-34/27H    (Continued)

### Expenses:    (Continued)

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200401302  QEP Energy Company | 2 | 15,419.97 | 15,419.97 | 0.38 |
| | **Total ICC - Proven** | | | **15,419.97** | **0.38** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 20200401302  QEP Energy Company | 2 | 77,313.29 | 77,313.29 | 1.89 |
| | **Total TCC - Proven** | | | **77,313.29** | **1.89** |
| | **Total Expenses for LEASE** | | | **96,895.18** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | | 0.02 | 2.37 | | 2.35- |

## LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 4,981.11 /0.21 | Gas Sales: | 6,207.05 | 0.26 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 446.01- | 0.01- |
| | | | | Other Deducts - Gas: | 8,345.12- | 0.36- |
| | | | | Net Income: | 2,584.08- | 0.11- |
| 03/2020 | OIL | $/BBL:25.63 | 2,443.27 /0.10 | Oil Sales: | 62,629.66 | 2.68 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,981.12- | 0.26- |
| | | | | Other Deducts - Oil: | 2,818.41- | 0.12- |
| | | | | Net Income: | 53,830.13 | 2.30 |
| 03/2020 | PRG | $/GAL:0.03- | 32,303.37 /1.38 | Plant Products - Gals - Sales: | 871.44- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,520.23- | 0.11- |
| | | | | Net Income: | 3,391.67- | 0.14- |
| 03/2020 | PRG | $/GAL:0.46 | 1,152.31 /0.05 | Plant Products - Gals - Sales: | 526.74 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 44.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 117.79- | 0.00 |
| | | | | Net Income: | 364.17 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **2.07** |

### Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302  QEP Energy Company | 1 | 8,956.49 | 8,956.49 | 0.38 |
| | **Total Lease Operating Expense** | | | **8,956.49** | **0.38** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200401302  QEP Energy Company | 1 | 10,249.50 | 10,249.50 | 0.44 |
| | **Total ICC - Proven** | | | **10,249.50** | **0.44** |
| | **Total Expenses for LEASE** | | | **19,205.99** | **0.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | | 2.07 | 0.82 | | 1.25 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   167

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.92 | 24,415.18 /0.60 | Gas Sales: | 46,811.63 | 1.15 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,350.75- | 0.08- |
| | | | | Net Income: | 43,460.88 | 1.07 |
| 02/2020 | OIL | $/BBL:46.64 | 10.07 /0.00 | Oil Sales: | 469.68 | 0.01 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 58.71- | 0.00 |
| | | | | Net Income: | 410.97 | 0.01 |
| 02/2020 | OIL | $/BBL:49.15 | 450.56 /0.01 | Oil Sales: | 22,145.91 | 0.54 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 2,768.24- | 0.06- |
| | | | | Net Income: | 19,377.67 | 0.48 |
| 02/2020 | PRD | $/BBL:16.44 | 3.42 /0.00 | Plant Products Sales: | 56.21 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 56.21 | 0.00 |
| 02/2020 | PRD | $/BBL:10.91 | 1,831.54 /0.04 | Plant Products Sales: | 19,975.10 | 0.49 |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,975.10 | 0.49 |

**Total Revenue for LEASE**     **2.05**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE01 | 0.00002456 | 2.05 | | | 2.05 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.70 | 53.37 /0.00 | Gas Sales: | 90.86 | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 90.86 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 22,351.01 /0.99 | Gas Sales: | 39,646.82 | 1.76 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 3,082.01- | 0.14- |
| | | | | Net Income: | 36,564.81 | 1.62 |
| 02/2020 | OIL | $/BBL:46.63 | 8.53 /0.00 | Oil Sales: | 397.79 | 0.02 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 49.72- | 0.01- |
| | | | | Net Income: | 348.07 | 0.01 |
| 02/2020 | OIL | $/BBL:49.15 | 514.67 /0.02 | Oil Sales: | 25,297.70 | 1.12 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 3,162.21- | 0.14- |
| | | | | Net Income: | 22,135.49 | 0.98 |
| 02/2020 | PRD | $/BBL:10.36 | 790.44 /0.03 | Plant Products Sales: | 8,192.86 | 0.36 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,192.86 | 0.36 |

**Total Revenue for LEASE**     **2.97**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HENE02 | 0.00004427 | 2.97 | | | 2.97 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   168

## LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

**API: 33025023200000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 443.99 /0.01 | Gas Sales: | 553.27 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 57.80- | 0.00 |
| | | | | Other Deducts - Gas: | 339.39- | 0.00 |
| | | | | Net Income: | 156.08 | 0.01 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.96 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 75.20- | 0.00 |
| | | | | Net Income: | 71.24- | 0.00 |
| 04/2020 | OIL | $/BBL:12.90 | 1,287.93 /0.03 | Oil Sales: | 16,616.04 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 623.89- | 0.02- |
| | | | | Other Deducts - Oil: | 4,762.14- | 0.11- |
| | | | | Net Income: | 11,230.01 | 0.28 |
| 03/2020 | PRD | $/BBL:19.20 | 3.07 /0.00 | Plant Products Sales: | 58.94 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant: | 2.50- | 0.00 |
| | | | | Other Deducts - Plant: | 2.50- | 0.00 |
| | | | | Net Income: | 53.94 | 0.00 |
| 03/2020 | PRG | $/GAL:0.00 | 3,965.58 /0.10 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 95.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 161.24- | 0.01- |
| | | | | Net Income: | 256.78- | 0.01- |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **0.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 14,160.51 | 14,160.51 | 0.35 |
| | **Total Lease Operating Expense** | | | **14,160.51** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HERB01** | **0.00002441** | **0.00002441** | **0.28** | **0.35** | **0.07-** |

## LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66346 | Shelby Operating Company | 3 | 160.88 | | |
| 66346 | Shelby Operating Company | 3 | 2,644.23 | | |
| 66457 | Shelby Operating Company | 3 | 10.88 | | |
| 66457 | Shelby Operating Company | 3 | 3,071.92 | 5,887.91 | 31.13 |
| | **Total Lease Operating Expense** | | | **5,887.91** | **31.13** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **HFED01** | **0.00528647** | | **31.13** | **31.13** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   169

**LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND**

API: 3302503463

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 12,267.86 /0.60 | Gas Sales: | 15,287.22 | 0.75 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 1,686.08- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 9,377.64- | 0.45- |
|  |  |  |  | Net Income: | 4,223.50 | 0.21 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 43.60 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Other Deducts - Oil: | 828.35- | 0.04- |
|  |  |  |  | Net Income: | 784.75- | 0.04- |
| 04/2020 | OIL | $/BBL:12.90 | 13,317.48 /0.65 | Oil Sales: | 171,813.51 | 8.39 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 6,451.16- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 49,241.55- | 2.40- |
|  |  |  |  | Net Income: | 116,120.80 | 5.67 |
| 03/2020 | PRD | $/BBL:19.20 | 229.26 /0.01 | Plant Products Sales: | 4,401.57 | 0.22 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant: | 187.07- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 187.07- | 0.01- |
|  |  |  |  | Net Income: | 4,027.43 | 0.20 |
| 03/2020 | PRG | $/GAL:0.02 | 124,320.99 /6.07 | Plant Products - Gals - Sales: | 2,331.52 | 0.11 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 1,640.37- | 0.08- |
|  |  |  |  | Other Deducts - Plant - Gals: | 10,571.10- | 0.51- |
|  |  |  |  | Net Income: | 9,879.95- | 0.48- |

|  |  | **Total Revenue for LEASE** |  |  |  | **5.56** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 04202010200 | Marathon Oil Co | 1 | 41,845.08 | 41,845.08 | 2.04 |
|  |  | **Total Lease Operating Expense** |  |  | **41,845.08** | **2.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 04202010200 | Marathon Oil Co | 1 | 17,032.19 | 17,032.19 | 0.83 |
|  |  | **Total ICC - Proven** |  |  | **17,032.19** | **0.83** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
|  | 04202010200 | Marathon Oil Co | 1 | 1,732.50 | 1,732.50 | 0.09 |
|  |  | **Total TCC - Proven** |  |  | **1,732.50** | **0.09** |
|  |  | **Total Expenses for LEASE** |  |  | **60,609.77** | **2.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HIGG01** | **0.00004882** | **0.00004882** | **5.56** | **2.96** | **2.60** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    170

### LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 32.58- | 0.31- |
| | Wrk NRI: | 0.00950065 | | Net Income: | 32.58- | 0.31- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.44 | 919.07 /8.73 | Gas Sales: | 1,320.49 | 12.55 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 94.92- | 0.91- |
| | | | | Net Income: | 1,225.57 | 11.64 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.45 | 497.14 /4.72 | Gas Sales: | 722.39 | 6.86 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 52.29- | 0.49- |
| | | | | Net Income: | 670.10 | 6.37 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.95 | 213.98 /2.03 | Gas Sales: | 418.31 | 3.97 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 29.76- | 0.28- |
| | | | | Net Income: | 388.55 | 3.69 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.82 | 69.98 /0.66 | Gas Sales: | 127.50 | 1.21 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 9.25- | 0.09- |
| | | | | Net Income: | 118.25 | 1.12 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.49 | 18.90 /0.18 | Gas Sales: | 28.16 | 0.27 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 2.01- | 0.02- |
| | | | | Net Income: | 26.15 | 0.25 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.29 | 2.81 /0.03 | Gas Sales: | 3.62 | 0.03 |
| | Wrk NRI: | 0.00950065 | | Net Income: | 3.62 | 0.03 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:0.92 | 34.99 /0.33 | Gas Sales: | 32.18 | 0.31 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 2.41- | 0.03- |
| | | | | Net Income: | 29.77 | 0.28 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **23.07** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 357387-1 | Lance Ruffel Oil & Gas Corp. | 4 | 7,171.86 | 7,171.86 | 88.78 |
| | | **Total Lease Operating Expense** | | | **7,171.86** | **88.78** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | HKMO1A-1 | HK Moore #1A-17 Recomplete AFE | 4 | 84,525.00 | | |
| | 357387-1 | Lance Ruffel Oil & Gas Corp. | 4 | 133,941.97 | 218,466.97 | 2,704.47 |
| | | **Total ICC - Proven** | | | **218,466.97** | **2,704.47** |
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | HKMO1A-1 | HK Moore #1A-17 Recomplete AFE | 4 | 84,525.00- | 84,525.00- | 1,046.36- |
| | | **Total Other - Unproven** | | | **84,525.00-** | **1,046.36-** |

|  |  |  |
|---|---|---|
| **Total Expenses for LEASE** | **141,113.83** | **1,746.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HKMO01** | **0.00950065** | **0.01237930** | **23.07** | **1,746.89** | **1,723.82-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    171

## LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 357387 | Lance Ruffel Oil & Gas Corp. | 4 | 35.36 | 35.36 | 0.44 |
| | **Total Lease Operating Expense** | | | **35.36** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 0.44 | 0.44 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 392.15 /0.13 | Gas Sales: | 725.22 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 725.22 | 0.14 |
| 02/2020 | PRD | $/BBL:18.01 | 35.96 /0.01 | Plant Products Sales: | 647.64 | 0.13 |
| | Roy NRI: | 0.00032246 | | Net Income: | 647.64 | 0.13 |
| | **Total Revenue for LEASE** | | | | | **0.27** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00032246 | 0.27 | 0.27 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 25,249.19 /8.52 | Gas Sales: | 46,553.39 | 15.71 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 3,774.25- | 1.27- |
| | | | | Other Deducts - Gas: | 21.89- | 0.00 |
| | | | | Net Income: | 42,757.25 | 14.44 |
| 02/2020 | OIL | $/BBL:50.02 | 309.51 /0.10 | Oil Sales: | 15,482.94 | 5.22 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,935.37- | 0.65- |
| | | | | Net Income: | 13,547.57 | 4.57 |
| 02/2020 | PRD | $/BBL:16.48 | 1,761.96 /0.59 | Plant Products Sales: | 29,042.27 | 9.81 |
| | Roy NRI: | 0.00033738 | | Net Income: | 29,042.27 | 9.81 |
| | **Total Revenue for LEASE** | | | | | **28.82** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033738 | 28.82 | 28.82 |

## LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121334
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 17,449.94 /5.89 | Gas Sales: | 32,227.26 | 10.88 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,613.13- | 0.88- |
| | | | | Other Deducts - Gas: | 15.13- | 0.01- |
| | | | | Net Income: | 29,599.00 | 9.99 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   172

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.01 | 253.19 /0.09 | Oil Sales: | 12,662.61 | 4.27 |
|  | Roy NRI: | 0.00033738 |  | Production Tax - Oil: | 1,582.83- | 0.53- |
|  |  |  |  | Net Income: | 11,079.78 | 3.74 |
| 02/2020 | PRD | $/BBL:16.94 | 1,272.93 /0.43 | Plant Products Sales: | 21,557.37 | 7.28 |
|  | Roy NRI: | 0.00033738 |  | Net Income: | 21,557.37 | 7.28 |

**Total Revenue for LEASE** — **21.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 21.01 | | | 21.01 |

## LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 181.93 | 1.40 |
|  | Wrk NRI: | 0.00768851 |  | Net Income: | 181.93 | 1.40 |
| 04/2020 | OIL | $/BBL:15.18 | 161.84 /1.24 | Oil Sales: | 2,457.27 | 18.89 |
|  | Wrk NRI: | 0.00768851 |  | Production Tax - Oil: | 24.31- | 0.19- |
|  |  |  |  | Net Income: | 2,432.96 | 18.70 |

**Total Revenue for LEASE** — **20.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 362281 | John O. Farmer, Inc. | 1 | 2,680.18 | | |
|  | 364483 | John O. Farmer, Inc. | 1 | 4,851.25 | 7,531.43 | 70.59 |
|  | | **Total Lease Operating Expense** | | | **7,531.43** | **70.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 20.10 | 70.59 | 50.49- |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 04202000080 | Devon Energy Production Co., LP | EXPE E | 13,278.85 | 13,278.85 | 224.19 |
|  | | **Total Lease Operating Expense** | | | **13,278.85** | **224.19** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| INDI01 | 0.01688344 | | 224.19 | 224.19 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   173

## LEASE: (INDI03)  Indian Draw 13 #1   County: EDDY, NM

**API: 30-015-29714**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 807.51 | 807.51 | 13.63 |
| | **Total Lease Operating Expense** | | | **807.51** | **13.63** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 19,934.43 | 19,934.43 | 336.57 |
| | **Total ICC - Proven** | | | **19,934.43** | **336.57** |
| | **Total Expenses for LEASE** | | | 20,741.94 | 350.20 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **INDI03** | **0.01688344** | | **350.20** | | **350.20** |

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 11,504.36 | 11,504.36 | 194.23 |
| | **Total Lease Operating Expense** | | | **11,504.36** | **194.23** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **INDI05** | **0.01688344** | | **194.23** | | **194.23** |

## LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 050620 | Jeems Bayou Production Corp. | 101 EF | 4,494.59 | 4,494.59 | 13.11 |
| | **Total Lease Operating Expense** | | | **4,494.59** | **13.11** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **INTE03** | **0.00291672** | | **13.11** | | **13.11** |

## LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 2 | 21,830.58 | 21,830.58 | 0.12 |
| | **Total Lease Operating Expense** | | | **21,830.58** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **IVAN02** | **0.00000556** | | **0.12** | | **0.12** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   174

### LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 53.05 /0.01 | Condensate Sales: | 1,485.77 | 0.17 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 184.07- | 0.03- |
| | | | | Net Income: | 1,301.70 | 0.14 |
| 03/2020 | GAS | $/MCF:2.17 | 1,175 /0.13 | Gas Sales: | 2,546.54 | 0.29 |
| | Wrk NRI | 0.00011400 | | Production Tax - Gas: | 15.28- | 0.00 |
| | | | | Other Deducts - Gas: | 246.26- | 0.03- |
| | | | | Net Income: | 2,285.00 | 0.26 |
| 03/2020 | PRG | $/GAL:0.22 | 2,605.41 /0.30 | Plant Products - Gals - Sales: | 568.01 | 0.07 |
| | Wrk NRI | 0.00011400 | | Production Tax - Plant - Gals: | 3.68- | 0.01- |
| | | | | Net Income: | 564.33 | 0.06 |

**Total Revenue for LEASE**     **0.46**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 0.46 | 0.46 |

### LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND

API: 33025023220000
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 420.00 | 420.00 | 0.02 |
| | **Total Lease Operating Expense** | | | **420.00** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JAKO01 | 0.00004881 | 0.02 | 0.02 |

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

API: 121-22922
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.55 | 1,243 /7.81 | Gas Sales: | 1,924.64 | 12.10 |
| | Wrk NRI | 0.00628637 | | Production Tax - Gas: | 95.44- | 0.60- |
| | | | | Other Deducts - Gas: | 394.51- | 2.48- |
| | | | | Net Income: | 1,434.69 | 9.02 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 90901 | Hanna Oil and Gas Company | 3 | 2,334.39 | 2,334.39 | 18.06 |
| | **Total Lease Operating Expense** | | | **2,334.39** | **18.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 9.02 | 18.06 | 9.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   175

## LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.44 | 1,064 /15.33 | Gas Sales: | 1,536.30 | 22.13 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 136.19- | 1.96- |
| | | | | Net Income: | 1,400.11 | 20.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20041701520 | Xtreme Energy Company | 4 | 1,487.90 | 1,487.90 | 28.58 |
| | | **Total Lease Operating Expense** | | | **1,487.90** | **28.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | | **20.17** | **28.58** | | **8.41-** |

## LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 2,971.96 | 2,971.96 | 0.02 |
| | 43310420301 | XTO Energy, Inc. | 2 | 4,079.76 | 4,079.76 | 0.81 |
| | | **Total Lease Operating Expense** | | | **7,051.72** | **0.83** |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 2,971.96 | 0.02 |
| by Deck/AFE | .00048042 | | 2 | 0.00019879 | 4,079.76 | 0.81 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **JUST01** | **multiple** | | **0.83** | **0.83** |

## LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 4,561.67 | | |
| | 43310420301 | XTO Energy, Inc. | 1 | 3,957.57 | 8,519.24 | 1.37 |
| | | **Total Lease Operating Expense** | | | **8,519.24** | **1.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **JUST02** | **0.00016044** | | **1.37** | **1.37** |

## LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 30.73 /0.01 | Condensate Sales: | 893.56 | 0.29 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 41.10- | 0.02- |
| | | | | Net Income: | 852.46 | 0.27 |
| 02/2020 | GAS | $/MCF:1.94 | 1,733 /0.91 | Gas Sales: | 3,362.76 | 1.76 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 114.60- | 0.06- |
| | | | | Net Income: | 3,247.00 | 1.70 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   176

**LEASE: (KELL12) Kelly-Lincoln #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 2.86- | 0.00 |
| | | | | Net Income: | 2.79- | 0.00 |
| 09/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 0.54- | 0.00 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.11 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 2.93- | 0.00 |
| | | | | Net Income: | 2.82- | 0.00 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
| | | | | Net Income: | 0.47- | 0.00 |
| 11/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 3.45- | 0.00 |
| | | | | Net Income: | 3.36- | 0.00 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 3.51- | 0.00 |
| | | | | Net Income: | 3.42- | 0.00 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 0.63- | 0.00 |
| | | | | Net Income: | 0.59- | 0.00 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.31 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 10.83- | 0.00 |
| | | | | Net Income: | 10.52- | 0.00 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.16 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 6.02- | 0.00 |
| | | | | Net Income: | 5.86- | 0.00 |
| 03/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 6.53- | 0.00 |
| | | | | Net Income: | 6.35- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.74- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 3.74- | 0.00 |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.01- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 1.01- | 0.00 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 5.48- | 0.00 |
| | | | | Net Income: | 5.38- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 1,066.41 /0.56 | Plant Products - Gals - Sales: | 364.20 | 0.19 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 595.59- | 0.30- |
| | | | | Net Income: | 232.96- | 0.11- |

From:   Sklarco, LLC                                For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein                                              Account: JUD   Page   177

### LEASE: (KELL12) Kelly-Lincoln #6    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:1.05 | 386.60 /0.20 | Plant Products - Gals - Sales: | 407.05 | 0.21 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 14.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 215.92- | 0.11- |
| | | | | Net Income: | 176.64 | 0.10 |

**Total Revenue for LEASE** 1.96

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|--|------------|--|--|----------|
| KELL12 | multiple | | 1.96 | | | 1.96 |

### LEASE: (KILG01) Kilgore #1    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.27 | 765 /2.49 | Gas Sales: | 970.01 | 3.15 |
| | Ovr NRI: | 0.00325101 | | Production Tax - Gas: | 10.35- | 0.03- |
| | | | | Net Income: | 959.66 | 3.12 |
| 02/2020 | PRG | $/GAL:0.36 | 2,344.93 /7.62 | Plant Products - Gals - Sales: | 854.42 | 2.78 |
| | Ovr NRI: | 0.00325101 | | Net Income: | 854.42 | 2.78 |

**Total Revenue for LEASE** 5.90

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| KILG01 | 0.00325101 | 5.90 | | | | 5.90 |

### LEASE: (LAUN04) LA United Methodist 10-2    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 1,291.09 /0.25 | Gas Sales: | 2,349.36 | 0.45 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,327.61 | 0.45 |
| 02/2020 | OIL | $/BBL:49.51 | 183.51 /0.04 | Oil Sales: | 9,085.64 | 1.75 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 1,131.17- | 0.22- |
| | | | | Net Income: | 7,954.47 | 1.53 |
| 02/2020 | PRD | $/BBL:17.57 | 114.32 /0.02 | Plant Products Sales: | 2,008.56 | 0.39 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,008.56 | 0.39 |

**Total Revenue for LEASE** 2.37

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|--|------------|--|--|----------|
| LAUN04 | 0.00019239 | | 2.37 | | | 2.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    178

### LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.51 | 3.55 /0.00 | Condensate Sales: | 101.22 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 4.66- | 0.00 |
|  |  |  |  | Net Income: | 96.56 | 0.00 |
| 03/2020 | CND | $/BBL:28.51 | 15.81 /0.00 | Condensate Sales: | 450.77 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 20.73- | 0.01 |
|  |  |  |  | Net Income: | 430.04 | 0.02 |

**Total Revenue for LEASE**  0.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAWA02 | 0.00002187 | 0.02 | 0.02 |

### LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | CND | $/BBL:58.10 | 14.22 /0.00 | Condensate Sales: | 826.15 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 38.00- | 0.01 |
|  |  |  |  | Net Income: | 788.15 | 0.04 |
| 12/2019 | CND | $/BBL:58.10 | 14.27-/0.00- | Condensate Sales: | 829.05- | 0.03- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 38.13 | 0.01- |
|  |  |  |  | Net Income: | 790.92- | 0.04- |
| 03/2020 | CND | $/BBL:28.51 | 2.18 /0.00 | Condensate Sales: | 62.15 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Condensate: | 2.86- | 0.00 |
|  |  |  |  | Net Income: | 59.29 | 0.00 |
| 03/2020 | CND | $/BBL:28.51 | 15.91 /0.00 | Condensate Sales: | 453.62 | 0.01 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 20.87- | 0.01 |
|  |  |  |  | Net Income: | 432.75 | 0.02 |
| 03/2020 | CND | $/BBL:28.51 | 2.77 /0.00 | Condensate Sales: | 78.98 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 3.64- | 0.00 |
|  |  |  |  | Net Income: | 75.34 | 0.00 |
| 03/2020 | CND | $/BBL:28.51 | 5.83 /0.00 | Condensate Sales: | 166.22 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Condensate: | 7.65- | 0.01 |
|  |  |  |  | Net Income: | 158.57 | 0.01 |

**Total Revenue for LEASE**  0.03

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAWA03 | 0.00004688 | 0.00 | 0.00 |
|  | 0.00002187 | 0.03 | 0.03 |
| Total Cash Flow |  | 0.03 | 0.03 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    179

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.01 | 2,516 /0.38 | Gas Sales: | 5,049.44 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 321.15- | 0.05- |
| | | | | Other Deducts - Gas: | 1,277.98- | 0.19- |
| | | | | Net Income: | 3,450.31 | 0.52 |
| 01/2020 | GAS | $/MCF:2.00 | 2,516-/0.38- | Gas Sales: | 5,027.13- | 0.75- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 320.71 | 0.05 |
| | | | | Other Deducts - Gas: | 1,258.87 | 0.18 |
| | | | | Net Income: | 3,447.55- | 0.52- |
| 03/2020 | GAS | $/MCF:1.71 | 2,790 /0.42 | Gas Sales: | 4,762.37 | 0.72 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 301.23- | 0.05- |
| | | | | Other Deducts - Gas: | 1,348.46- | 0.19- |
| | | | | Net Income: | 3,112.68 | 0.48 |
| 03/2020 | GAS | $/MCF:1.71 | 3,623 /0.54 | Gas Sales: | 6,183.78 | 0.92 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 391.15- | 0.05- |
| | | | | Other Deducts - Gas: | 1,751.00- | 0.26- |
| | | | | Net Income: | 4,041.63 | 0.61 |

**Total Revenue for LEASE**    1.09

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP01 | 0.00014936 | 1.09 | | 1.09 |

## LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.22 | 478 /0.07 | Gas Sales: | 1,060.71 | 0.16 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 246.46- | 0.04- |
| | | | | Net Income: | 813.93 | 0.12 |
| 12/2019 | GAS | $/MCF:2.22 | 478-/0.07- | Gas Sales: | 1,060.71- | 0.16- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 68.04 | 0.01 |
| | | | | Other Deducts - Gas: | 246.46 | 0.04 |
| | | | | Net Income: | 746.21- | 0.11- |
| 01/2020 | GAS | $/MCF:2.01 | 489 /0.07 | Gas Sales: | 982.54 | 0.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 248.50- | 0.04- |
| | | | | Net Income: | 733.71 | 0.11 |
| 01/2020 | GAS | $/MCF:2.00 | 489-/0.07- | Gas Sales: | 978.20- | 0.15- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 62.41 | 0.01 |
| | | | | Other Deducts - Gas: | 244.78 | 0.04 |
| | | | | Net Income: | 671.01- | 0.10- |
| 03/2020 | GAS | $/MCF:1.71 | 543 /0.08 | Gas Sales: | 928.23 | 0.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 262.59- | 0.04- |
| | | | | Net Income: | 665.28 | 0.10 |

**Total Revenue for LEASE**    0.12

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP02 | 0.00014936 | 0.12 | | 0.12 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   180

## LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS<br>Ovr NRI | $/MCF:2.22<br>0.00014936 | 626 /0.09 | Gas Sales: | 1,388.41 | 0.21 |
| | | | | Production Tax - Gas: | 0.42- | 0.00 |
| | | | | Other Deducts - Gas: | 322.70- | 0.05- |
| | | | | Net Income: | 1,065.29 | 0.16 |
| 12/2019 | GAS<br>Ovr NRI | $/MCF:2.22<br>0.00014936 | 626-/0.09- | Gas Sales: | 1,388.41- | 0.21- |
| | | | | Production Tax - Gas: | 89.06 | 0.01 |
| | | | | Other Deducts - Gas: | 322.70 | 0.06 |
| | | | | Net Income: | 976.65- | 0.14- |
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.01<br>0.00014936 | 802 /0.12 | Gas Sales: | 1,609.57 | 0.24 |
| | | | | Production Tax - Gas: | 0.53- | 0.00 |
| | | | | Other Deducts - Gas: | 407.37- | 0.06- |
| | | | | Net Income: | 1,201.67 | 0.18 |
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.00<br>0.00014936 | 802-/0.12- | Gas Sales: | 1,602.46- | 0.24- |
| | | | | Production Tax - Gas: | 102.22 | 0.01 |
| | | | | Other Deducts - Gas: | 401.28 | 0.06 |
| | | | | Net Income: | 1,098.96- | 0.17- |
| 03/2020 | GAS<br>Ovr NRI | $/MCF:1.71<br>0.00014936 | 497 /0.07 | Gas Sales: | 848.53 | 0.13 |
| | | | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 240.23- | 0.04- |
| | | | | Net Income: | 607.97 | 0.09 |

**Total Revenue for LEASE**  **0.12**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP03 | 0.00014936 | 0.12 | | 0.12 |

## LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.01<br>0.00014936 | 6,031 /0.90 | Gas Sales: | 12,101.07 | 1.81 |
| | | | | Production Tax - Gas: | 769.65- | 0.11- |
| | | | | Other Deducts - Gas: | 3,063.08- | 0.46- |
| | | | | Net Income: | 8,268.34 | 1.24 |
| 01/2020 | GAS<br>Ovr NRI | $/MCF:2.00<br>0.00014936 | 6,031-/0.90- | Gas Sales: | 12,047.60- | 1.80- |
| | | | | Production Tax - Gas: | 768.58 | 0.11 |
| | | | | Other Deducts - Gas: | 3,017.29 | 0.44 |
| | | | | Net Income: | 8,261.73- | 1.25- |
| 03/2020 | GAS<br>Ovr NRI | $/MCF:1.71<br>0.00014936 | 5,759 /0.86 | Gas Sales: | 9,831.94 | 1.47 |
| | | | | Production Tax - Gas: | 621.90- | 0.09- |
| | | | | Other Deducts - Gas: | 2,783.62- | 0.41- |
| | | | | Net Income: | 6,426.42 | 0.97 |

**Total Revenue for LEASE**  **0.96**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP04 | 0.00014936 | 0.96 | | 0.96 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    181

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.01 | 2,226 /0.33 | Gas Sales: | 4,467.33 | 0.67 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 284.13- | 0.04- |
| | | | | Other Deducts - Gas: | 1,130.66- | 0.17- |
| | | | | Net Income: | 3,052.54 | 0.46 |
| 01/2020 | GAS | $/MCF:2.00 | 2,226-/0.33- | Gas Sales: | 4,447.60- | 0.66- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 283.73 | 0.04 |
| | | | | Other Deducts - Gas: | 1,113.76 | 0.16 |
| | | | | Net Income: | 3,050.11- | 0.46- |
| 03/2020 | GAS | $/MCF:1.71 | 2,918 /0.44 | Gas Sales: | 4,981.56 | 0.75 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 315.10- | 0.05- |
| | | | | Other Deducts - Gas: | 1,410.41- | 0.21- |
| | | | | Net Income: | 3,256.05 | 0.49 |

|  | **Total Revenue for LEASE** | | | | | **0.49** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| LEOP05 | 0.00014936 | 0.49 | | | | 0.49 |

## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

API: 3305304696
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.25 | 4,209.89 /0.03 | Gas Sales: | 5,246.03 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 380.14- | 0.00 |
| | | | | Other Deducts - Gas: | 7,086.62- | 0.04- |
| | | | | Net Income: | 2,220.73- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 916.35 /0.01 | Oil Sales: | 23,489.39 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,243.24- | 0.02- |
| | | | | Other Deducts - Oil: | 1,057.05- | 0.01- |
| | | | | Net Income: | 20,189.10 | 0.13 |
| 03/2020 | PRG | $/GAL:0.02- | 28,475.31 /0.19 | Plant Products - Gals - Sales: | 670.80- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,196.31- | 0.02- |
| | | | | Net Income: | 2,867.11- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 1,115.94 /0.01 | Plant Products - Gals - Sales: | 510.12 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 43.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.90- | 0.00 |
| | | | | Net Income: | 353.86 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.10** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302  QEP Energy Company | 3 | 10,240.70 | 10,240.70 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,240.70** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|------------|----------|--|----------|
| LEVA02 | 0.00000664 | 0.00000664 | 0.10 | 0.07 | | 0.03 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    182

## LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,023.62 /0.01 | Gas Sales: | 2,521.68 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 182.73- | 0.01- |
| | | | | Other Deducts - Gas: | 3,406.43- | 0.01- |
| | | | | Net Income: | 1,067.48- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 874.44 /0.01 | Oil Sales: | 22,414.91 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,140.62- | 0.02- |
| | | | | Other Deducts - Oil: | 1,008.70- | 0.00 |
| | | | | Net Income: | 19,265.59 | 0.13 |
| 03/2020 | PRG | $/GAL:0.02- | 13,687.61 /0.09 | Plant Products - Gals - Sales: | 322.44- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,055.73- | 0.01- |
| | | | | Net Income: | 1,378.17- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 536.41 /0.00 | Plant Products - Gals - Sales: | 245.20 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 20.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.27- | 0.00 |
| | | | | Net Income: | 170.09 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.12** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302  QEP Energy Company | 3 | 10,748.91 | 10,748.91 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,748.91** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | 0.12 | 0.07 | 0.05 |

## LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND

**API: 33-053-04695**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302  QEP Energy Company | 3 | 4,707.87 | 4,707.87 | 0.03 |
| | **Total Lease Operating Expense** | | | **4,707.87** | **0.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 20200401302  QEP Energy Company | 3 | 8,631.70 | 8,631.70 | 0.06 |
| | **Total ICC - Proven** | | | **8,631.70** | **0.06** |

| | **Total Expenses for LEASE** | | | **13,339.57** | **0.09** |
|---|---|---|---|---|---|

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | 0.00000664 | | 0.09 | 0.09 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   183

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,520.23 /0.02 | Gas Sales: | 4,386.63 | 0.03 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 317.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,925.70- | 0.04- |
|  |  |  |  | Net Income: | 1,856.93- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 883.89 /0.01 | Oil Sales: | 22,657.28 | 0.15 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 2,163.76- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,019.60- | 0.01- |
|  |  |  |  | Net Income: | 19,473.92 | 0.13 |
| 03/2020 | PRG | $/GAL:0.02- | 23,810.53 /0.16 | Plant Products - Gals - Sales: | 560.90- | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 1,836.50- | 0.01- |
|  |  |  |  | Net Income: | 2,397.40- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 933.12 /0.01 | Plant Products - Gals - Sales: | 426.55 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 36.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 94.40- | 0.00 |
|  |  |  |  | Net Income: | 295.89 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **0.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200401302 | QEP Energy Company | 3 | 10,235.74 | 10,235.74 | 0.07 |
|  | **Total Lease Operating Expense** |  |  | **10,235.74** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | **0.00000664** | **0.00000664** | **0.11** | **0.07** | **0.04** |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 043020-3 | S & P Co. | 3 | 1,916.48 | 1,916.48 | 14.83 |
|  | **Total Lease Operating Expense** |  |  | **1,916.48** | **14.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | **0.00773708** | **14.83** | **14.83** |

### LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 043020-2 | S & P Co. | 3 | 859.80 | 859.80 | 7.40 |
|  | **Total Lease Operating Expense** |  |  | **859.80** | **7.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI04** | **0.00860856** | **7.40** | **7.40** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   184

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.80 | 13,323.08 /2.66 | Gas Sales: | 23,974.30 | 4.78 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,010.13- | 0.40- |
| | | | | Other Deducts - Gas: | 11.55- | 0.00 |
| | | | | Net Income: | 21,952.62 | 4.38 |
| 02/2020 | OIL | $/BBL:49.66 | 309.54 /0.06 | Oil Sales: | 15,370.59 | 3.06 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 1,921.32- | 0.38- |
| | | | | Net Income: | 13,449.27 | 2.68 |
| 02/2020 | PRD | $/BBL:16.69 | 746.34 /0.15 | Plant Products Sales: | 12,456.33 | 2.49 |
| | Roy NRI: | 0.00019933 | | Net Income: | 12,456.33 | 2.49 |

**Total Revenue for LEASE**  9.55

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| LEWI06 | 0.00019933 | 9.55 | | 9.55 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.85 | 17,437.33 /0.52 | Gas Sales: | 32,180.76 | 0.96 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 2,454.38- | 0.07- |
| | | | | Net Income: | 29,726.38 | 0.89 |
| 02/2020 | OIL | $/BBL:46.64 | 6.95 /0.00 | Oil Sales: | 324.15 | 0.01 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 40.52- | 0.00 |
| | | | | Net Income: | 283.63 | 0.01 |
| 02/2020 | OIL | $/BBL:49.66 | 260.22 /0.01 | Oil Sales: | 12,921.51 | 0.39 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 1,615.19- | 0.05- |
| | | | | Net Income: | 11,306.32 | 0.34 |
| 02/2020 | PRD | $/BBL:10.29 | 1,031.50 /0.03 | Plant Products Sales: | 10,611.31 | 0.32 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,611.31 | 0.32 |

**Total Revenue for LEASE**  1.56

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| LEWI07 | 0.00002995 | 1.56 | | 1.56 |

### LEASE: (LISB01)  Lisbon Pettit Unit TR 2-2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 13.74 /0.01 | Oil Sales: | 693.12 | 0.27 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 33.79- | 0.01- |
| | | | | Net Income: | 659.33 | 0.26 |
| 03/2020 | OIL | $/BBL:29.91 | 13.19 /0.01 | Oil Sales: | 394.51 | 0.15 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 19.36- | 0.00 |
| | | | | Net Income: | 375.15 | 0.15 |

**Total Revenue for LEASE**  0.41

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    185

## LEASE: (LISB01) Lisbon Pettit Unit TR 2-2    (Continued)

| LEASE Summary: LISB01 | Net Rev Int 0.00038765 | Royalty 0.41 | | | Net Cash 0.41 |
|---|---|---|---|---|---|

### LEASE: (LISB03)  Lisbon Petitt Unit TR 2-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.43 | 5.98 /0.00 | Oil Sales: | 301.56 | 0.13 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 14.70- | 0.01- |
| | | | | Net Income: | 286.86 | 0.12 |
| 03/2020 | OIL | $/BBL:29.90 | 5.74 /0.00 | Oil Sales: | 171.64 | 0.07 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 8.42- | 0.00 |
| | | | | Net Income: | 163.22 | 0.07 |

**Total Revenue for LEASE**    **0.19**

| LEASE Summary: LISB03 | Net Rev Int 0.00042094 | Royalty 0.19 | | | Net Cash 0.19 |
|---|---|---|---|---|---|

### LEASE: (LISB04)  Lisbon Petitt Unit TR 2-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.47 | 9.24 /0.00 | Oil Sales: | 466.37 | 0.20 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 22.74- | 0.01- |
| | | | | Net Income: | 443.63 | 0.19 |
| 03/2020 | OIL | $/BBL:29.89 | 8.88 /0.00 | Oil Sales: | 265.45 | 0.11 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 13.03- | 0.00 |
| | | | | Net Income: | 252.42 | 0.11 |

**Total Revenue for LEASE**    **0.30**

| LEASE Summary: LISB04 | Net Rev Int 0.00042094 | Royalty 0.30 | | | Net Cash 0.30 |
|---|---|---|---|---|---|

### LEASE: (LISB05)  Lisbon Petitt Unit TR 2-6    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.46 | 13.83 /0.01 | Oil Sales: | 697.80 | 0.30 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 34.02- | 0.02- |
| | | | | Net Income: | 663.78 | 0.28 |
| 03/2020 | OIL | $/BBL:29.91 | 13.28 /0.01 | Oil Sales: | 397.17 | 0.17 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 19.49- | 0.01- |
| | | | | Net Income: | 377.68 | 0.16 |

**Total Revenue for LEASE**    **0.44**

| LEASE Summary: LISB05 | Net Rev Int 0.00042094 | Royalty 0.44 | | | Net Cash 0.44 |
|---|---|---|---|---|---|

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   186

### LEASE: (LISB06)  Lisbon Petitt Unit TR 3-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.19 | 0.63 /0.00 | Oil Sales: | 31.62 | 0.01 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 1.54- | 0.00 |
|  |  |  |  | Net Income: | 30.08 | 0.01 |
| 03/2020 | OIL | $/BBL:30.00 | 0.60 /0.00 | Oil Sales: | 18.00 | 0.01 |
|  | Roy NRI | 0.00042094 |  | Production Tax - Oil: | 0.88- | 0.00 |
|  |  |  |  | Net Income: | 17.12 | 0.01 |

**Total Revenue for LEASE**                                                  **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LISB06 | 0.00042094 | 0.02 | | | 0.02 |

### LEASE: (LISB07)  Lisbon Petitt Unit TR 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.44 | 29.22 /0.05 | Oil Sales: | 1,473.91 | 2.69 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 71.86- | 0.14- |
|  |  |  |  | Net Income: | 1,402.05 | 2.55 |
| 03/2020 | OIL | $/BBL:29.90 | 28.06 /0.05 | Oil Sales: | 838.92 | 1.53 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 41.18- | 0.07- |
|  |  |  |  | Net Income: | 797.74 | 1.46 |

**Total Revenue for LEASE**                                                  **4.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LISB07 | 0.00182296 | 4.01 | | | 4.01 |

### LEASE: (LISB08)  Lisbon Petitt Unit TR 11-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 30.35 /0.06 | Oil Sales: | 1,531.19 | 2.79 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 74.65- | 0.14- |
|  |  |  |  | Net Income: | 1,456.54 | 2.65 |
| 03/2020 | OIL | $/BBL:29.90 | 29.15 /0.05 | Oil Sales: | 871.52 | 1.59 |
|  | Roy NRI | 0.00182296 |  | Production Tax - Oil: | 42.78- | 0.08- |
|  |  |  |  | Net Income: | 828.74 | 1.51 |

**Total Revenue for LEASE**                                                  **4.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LISB08 | 0.00182296 | 4.16 | | | 4.16 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    187

### LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 29.40 /0.05 | Oil Sales: | 1,483.26 | 2.70 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 72.31- | 0.13- |
|  |  |  |  | Net Income: | 1,410.95 | 2.57 |
| 03/2020 | OIL | $/BBL:29.91 | 28.23 /0.05 | Oil Sales: | 844.24 | 1.54 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 41.44- | 0.08- |
|  |  |  |  | Net Income: | 802.80 | 1.46 |

**Total Revenue for LEASE**                                                    **4.03**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB09 | 0.00182296 | 4.03 | | | 4.03 |

### LEASE: (LISB10)  Lisbon Petitt Unit TR 12-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 28.82 /0.05 | Oil Sales: | 1,454.04 | 2.65 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 70.89- | 0.13- |
|  |  |  |  | Net Income: | 1,383.15 | 2.52 |
| 03/2020 | OIL | $/BBL:29.90 | 27.68 /0.05 | Oil Sales: | 827.61 | 1.51 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 40.62- | 0.08- |
|  |  |  |  | Net Income: | 786.99 | 1.43 |

**Total Revenue for LEASE**                                                    **3.95**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB10 | 0.00182296 | 3.95 | | | 3.95 |

### LEASE: (LISB11)  Lisbon Petitt Unit TR 12-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.45 | 29.12 /0.05 | Oil Sales: | 1,469.24 | 2.68 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 71.63- | 0.14- |
|  |  |  |  | Net Income: | 1,397.61 | 2.54 |
| 03/2020 | OIL | $/BBL:29.90 | 27.97 /0.05 | Oil Sales: | 836.26 | 1.53 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 41.05- | 0.08- |
|  |  |  |  | Net Income: | 795.21 | 1.45 |

**Total Revenue for LEASE**                                                    **3.99**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB11 | 0.00182296 | 3.99 | | | 3.99 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   188

### LEASE: (LISB12)  Lisbon Petitt Unit TR 12-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.46 | 27.59 /0.05 | Oil Sales: | 1,392.09 | 2.54 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 67.87- | 0.12- |
| | | | | Net Income: | 1,324.22 | 2.42 |
| 03/2020 | OIL | $/BBL:29.90 | 26.50 /0.05 | Oil Sales: | 792.35 | 1.45 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 38.89- | 0.07- |
| | | | | Net Income: | 753.46 | 1.38 |

**Total Revenue for LEASE**     **3.80**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LISB12 | 0.00182296 | 3.80 | | | 3.80 |

### LEASE: (LISB13)  Lisbon Petitt Unit TR 25-7   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.50 | 0.04 /0.00 | Oil Sales: | 2.02 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 1.92 | 0.00 |
| 03/2020 | OIL | $/BBL:28.75 | 0.04 /0.00 | Oil Sales: | 1.15 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 1.09 | 0.00 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---|---|---|---|---|---|
| LISB13 | 0.00252545 | | | | 0.00 |

### LEASE: (LISB14)  Lisbon Petitt Unit TR 25-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.41 | 1.07 /0.01 | Oil Sales: | 53.94 | 0.37 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 2.63- | 0.01- |
| | | | | Net Income: | 51.31 | 0.36 |
| 03/2020 | OIL | $/BBL:29.81 | 1.03 /0.01 | Oil Sales: | 30.70 | 0.21 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 1.51- | 0.01- |
| | | | | Net Income: | 29.19 | 0.20 |

**Total Revenue for LEASE**     **0.56**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LISB14 | 0.00694992 | 0.56 | | | 0.56 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   189

### LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.52 | 3.27 /0.01 | Oil Sales: | 165.19 | 0.42 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 8.05- | 0.02- |
| | | | | Net Income: | 157.14 | 0.40 |
| 03/2020 | OIL | $/BBL:29.94 | 3.14 /0.01 | Oil Sales: | 94.02 | 0.24 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 4.61- | 0.02- |
| | | | | Net Income: | 89.41 | 0.22 |

**Total Revenue for LEASE** 0.62

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LISB15 | 0.00252545 | 0.62 | | | | 0.62 |

### LEASE: (LISB16)  Lisbon Petitt Unit TR 25-11   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.56 | 1.13 /0.02 | Oil Sales: | 57.13 | 0.97 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 2.79- | 0.05- |
| | | | | Net Income: | 54.34 | 0.92 |
| 03/2020 | OIL | $/BBL:29.83 | 1.09 /0.02 | Oil Sales: | 32.52 | 0.55 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 1.60- | 0.03- |
| | | | | Net Income: | 30.92 | 0.52 |

**Total Revenue for LEASE** 1.44

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LISB16 | 0.01701391 | 1.44 | | | | 1.44 |

### LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.07 | 0.15 /0.00 | Oil Sales: | 7.51 | 0.05 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 7.14 | 0.05 |
| 03/2020 | OIL | $/BBL:30.50 | 0.14 /0.00 | Oil Sales: | 4.27 | 0.03 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.21- | 0.00 |
| | | | | Net Income: | 4.06 | 0.03 |

**Total Revenue for LEASE** 0.08

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LISB17 | 0.00708914 | 0.08 | | | | 0.08 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    190

### LEASE: (LISB18)  Lisbon Petitt Unit TR 26-11    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:60.00 | 0.02 /0.00 | Oil Sales: | 1.20 | 0.02 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 1.14 | 0.02 |
| 03/2020 | OIL | $/BBL:34.00 | 0.02 /0.00 | Oil Sales: | 0.68 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.65 | 0.01 |

**Total Revenue for LEASE** 0.03

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB18 | 0.01701391 | 0.03 | | | 0.03 |

### LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:51.55 | 0.22 /0.00 | Oil Sales: | 11.34 | 0.19 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.55- | 0.01- |
| | | | | Net Income: | 10.79 | 0.18 |
| 02/2020 | OIL | $/BBL:51.55 | 0.22 /0.00 | Oil Sales: | 11.34 | 0.00 |
| | Roy NRI: | 0.00029369 | | Production Tax - Oil: | 0.55- | 0.00 |
| | | | | Net Income: | 10.79 | 0.00 |
| 03/2020 | OIL | $/BBL:29.32 | 0.22 /0.00 | Oil Sales: | 6.45 | 0.11 |
| | Ovr NRI: | 0.01658862 | | Production Tax - Oil: | 0.32- | 0.01- |
| | | | | Net Income: | 6.13 | 0.10 |

**Total Revenue for LEASE** 0.28

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB19 | 0.01658862 | 0.28 | | | 0.28 |
| | 0.00029369 | 0.00 | | | 0.00 |
| Total Cash Flow | | 0.28 | | | 0.28 |

### LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.51 | 4.05 /0.03 | Oil Sales: | 204.55 | 1.35 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 9.97- | 0.06- |
| | | | | Net Income: | 194.58 | 1.29 |
| 03/2020 | OIL | $/BBL:29.93 | 3.89 /0.03 | Oil Sales: | 116.42 | 0.77 |
| | Roy NRI: | 0.00661657 | | Production Tax - Oil: | 5.71- | 0.04- |
| | | | | Net Income: | 110.71 | 0.73 |

**Total Revenue for LEASE** 2.02

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LISB20 | 0.00661657 | 2.02 | | | 2.02 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   191

### LEASE: (LISB21)  Lisbon Petitt Unit TR 28-6    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.67 | 0.30 /0.00 | Oil Sales: | 14.90 | 0.05 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.73- | 0.00 |
| | | | | Net Income: | 14.17 | 0.05 |
| 03/2020 | OIL | $/BBL:30.29 | 0.28 /0.00 | Oil Sales: | 8.48 | 0.03 |
| | Roy NRI: | 0.00347372 | | Production Tax - Oil: | 0.42- | 0.00 |
| | | | | Net Income: | 8.06 | 0.03 |

**Total Revenue for LEASE** 0.08

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LISB21 | 0.00347372 | 0.08 | | | | 0.08 |

### LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.45 | 19.53 /0.28 | Oil Sales: | 985.34 | 13.89 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 48.04- | 0.68- |
| | | | | Net Income: | 937.30 | 13.21 |
| 03/2020 | OIL | $/BBL:29.89 | 18.76 /0.26 | Oil Sales: | 560.83 | 7.91 |
| | Ovr NRI: | 0.01409724 | | Production Tax - Oil: | 27.53- | 0.40- |
| | | | | Net Income: | 533.30 | 7.51 |

**Total Revenue for LEASE** 20.72

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LISB22 | 0.01409724 | 20.72 | | | | 20.72 |

### LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.59 | 6,777.81 /0.67 | Oil Sales: | 207,343.19 | 20.36 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 6,457.52- | 0.63- |
| | | | | Net Income: | 200,885.67 | 19.73 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LITT01 | 0.00009821 | 19.73 | | | | 19.73 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.75 | 631,301 /224.57 | Gas Sales: | 1,105,873.09 | 393.38 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 174,662.08- | 62.13- |
| | | | | Net Income: | 931,211.01 | 331.25 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOFT01 | 0.00035572 | 331.25 | | | | 331.25 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   192

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.59 | 6,392 /40.44 | Gas Sales: | 10,187.45 | 64.45 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 178.20- | 1.13- |
| | | | | Other Deducts - Gas: | 3,691.40- | 23.35- |
| | | | | Net Income: | 6,317.85 | 39.97 |
| 03/2020 | GAS | $/MCF:1.57 | 6,988 /44.21 | Gas Sales: | 10,995.07 | 69.56 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 184.84- | 1.17- |
| | | | | Other Deducts - Gas: | 4,018.80- | 25.43- |
| | | | | Net Income: | 6,791.43 | 42.96 |
| | | **Total Revenue for LEASE** | | | | **82.93** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202010200 | Mustang Fuel Corporation | 2 | 2,860.11 | 2,860.11 | 22.13 |
| | | **Total Lease Operating Expense** | | | **2,860.11** | **22.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LOIS01** | **0.00632615** | **0.00773708** | | **82.93** | **22.13** | **60.80** |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 33.75 /0.03 | Condensate Sales: | 945.23 | 0.92 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 117.11- | 0.11- |
| | | | | Net Income: | 828.12 | 0.81 |
| 03/2020 | GAS | $/MCF:2.17 | 2,318 /2.26 | Gas Sales: | 5,023.89 | 4.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.13- | 0.03- |
| | | | | Other Deducts - Gas: | 485.81- | 0.48- |
| | | | | Net Income: | 4,507.95 | 4.39 |
| 03/2020 | GAS | $/MCF:2.17 | 501 /0.49 | Gas Sales: | 1,085.88 | 1.06 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.63- | 0.06- |
| | | | | Other Deducts - Gas: | 105.00- | 0.10- |
| | | | | Net Income: | 918.25 | 0.90 |
| 03/2020 | PRG | $/GAL:0.24 | 2,991.15 /2.92 | Plant Products - Gals - Sales: | 710.47 | 0.70 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.27- | 0.02- |
| | | | | Net Income: | 703.20 | 0.68 |
| 03/2020 | PRG | $/GAL:0.25 | 734.41 /0.72 | Plant Products - Gals - Sales: | 182.43 | 0.18 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.13- | 0.02- |
| | | | | Net Income: | 167.30 | 0.16 |
| | | **Total Revenue for LEASE** | | | | **6.94** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **LOWE01** | **0.00097540** | **6.94** | | **6.94** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   193

### LEASE: (LOWF01) F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 2,703.93 /3.84 | Gas Sales: | 4,842.40 | 6.87 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 47.65- | 0.07- |
| | | | | Other Deducts - Gas: | 1,182.81- | 1.67- |
| | | | | Net Income: | 3,611.94 | 5.13 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3.89- | 0.01- |
| | Ovr NRI: | 0.00141911 | | Net Income: | 3.89- | 0.01- |
| 02/2020 | PRD | $/BBL:16.41 | 239.76 /0.34 | Plant Products Sales: | 3,933.94 | 5.58 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 472.32- | 0.67- |
| | | | | Net Income: | 3,461.62 | 4.91 |

**Total Revenue for LEASE** **10.03**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 10.03 | | | 10.03 |

### LEASE: (MADO01) Madole #1-7H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041003 | Presidio Petroleum, LLC | 2 | 14,170.01 | 14,170.01 | 5.58 |
| | **Total Lease Operating Expense** | | | **14,170.01** | **5.58** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MADO01 | 0.00039396 | | 5.58 | | 5.58 |

### LEASE: (MAND01) Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.49 | 527.24 /0.02 | Gas Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.64- | 0.07- |
| | | | | Net Income: | 836.07- | 0.04- |
| 02/2020 | GAS | $/MCF:1.45 | 527.24 /0.13 | Gas Sales: | 766.38 | 0.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 39.81- | 0.01- |
| | | | | Other Deducts - Gas: | 1,512.86- | 0.37- |
| | | | | Net Income: | 786.29- | 0.19- |
| 03/2020 | GAS | $/MCF:1.27 | 2,310.24 /0.11 | Gas Sales: | 2,926.27 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6,845.37- | 0.32- |
| | | | | Net Income: | 4,128.12- | 0.19- |
| 03/2020 | GAS | $/MCF:1.00 | 2,916.28 /0.72 | Gas Sales: | 2,916.24 | 0.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 189.11- | 0.05- |
| | | | | Other Deducts - Gas: | 6,897.45- | 1.70- |
| | | | | Net Income: | 4,170.32- | 1.03- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   194

**LEASE: (MAND01) Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.02 | 832.20-/0.20- | Oil Sales: | 39,961.38- | 9.83- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,682.62 | 0.91 |
| | | | | Other Deducts - Oil: | 199.06 | 0.04 |
| | | | | Net Income: | 36,079.70- | 8.88- |
| 10/2019 | OIL | $/BBL:48.01 | 832.20 /0.20 | Oil Sales: | 39,951.43 | 9.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,682.62- | 0.91- |
| | | | | Other Deducts - Oil: | 199.06- | 0.05- |
| | | | | Net Income: | 36,069.75 | 8.87 |
| 12/2019 | OIL | $/BBL:55.52 | 2,018.09-/0.09- | Oil Sales: | 112,034.28- | 5.25- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,450.96 | 0.49 |
| | | | | Other Deducts - Oil: | 1,985.68 | 0.09 |
| | | | | Net Income: | 99,597.64- | 4.67- |
| 12/2019 | OIL | $/BBL:55.54 | 2,018.09 /0.09 | Oil Sales: | 112,086.53 | 5.25 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,450.96- | 0.49- |
| | | | | Other Deducts - Oil: | 1,985.68- | 0.09- |
| | | | | Net Income: | 99,649.89 | 4.67 |
| 12/2019 | OIL | $/BBL:55.51 | 2,018.09-/0.50- | Oil Sales: | 112,021.26- | 27.56- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,450.67 | 2.57 |
| | | | | Other Deducts - Oil: | 2,000.56 | 0.50 |
| | | | | Net Income: | 99,570.03- | 24.49- |
| 12/2019 | OIL | $/BBL:55.54 | 2,018.09 /0.50 | Oil Sales: | 112,080.98 | 27.57 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,470.58- | 2.57- |
| | | | | Other Deducts - Oil: | 2,000.56- | 0.50- |
| | | | | Net Income: | 99,609.84 | 24.50 |
| 02/2020 | OIL | $/BBL:45.30 | 927.46 /0.04 | Oil Sales: | 42,012.85 | 1.97 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,866.85- | 0.18- |
| | | | | Other Deducts - Oil: | 3,344.31- | 0.16- |
| | | | | Net Income: | 34,801.69 | 1.63 |
| 02/2020 | OIL | $/BBL:45.30 | 927.46-/0.04- | Oil Sales: | 42,012.85- | 1.97- |
| | Roy NRI: | 0.00004686 | | Net Income: | 42,012.85- | 1.97- |
| 02/2020 | OIL | $/BBL:45.36 | 927.46 /0.04 | Oil Sales: | 42,065.11 | 1.97 |
| | Roy NRI: | 0.00004686 | | Net Income: | 42,065.11 | 1.97 |
| 02/2020 | OIL | $/BBL:45.33 | 927.46 /0.23 | Oil Sales: | 42,041.56 | 10.34 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,861.77- | 0.95- |
| | | | | Other Deducts - Oil: | 3,344.22- | 0.82- |
| | | | | Net Income: | 34,835.57 | 8.57 |
| 03/2020 | OIL | $/BBL:25.81 | 919.08 /0.04 | Oil Sales: | 23,723.68 | 1.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 2,090.19- | 0.10- |
| | | | | Other Deducts - Oil: | 3,135.29- | 0.14- |
| | | | | Net Income: | 18,498.20 | 0.87 |
| 03/2020 | OIL | $/BBL:25.81 | 919.08 /0.23 | Oil Sales: | 23,718.05 | 5.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,050.32- | 0.50- |
| | | | | Other Deducts - Oil: | 3,175.01- | 0.78- |
| | | | | Net Income: | 18,492.72 | 4.55 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   195

**LEASE: (MAND01) Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.13 | 2,843.14 /0.13 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 02/2020 | PRG | $/GAL:0.12 | 2,843.14 /0.70 | Plant Products - Gals - Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
| | | | | Net Income: | 248.82 | 0.06 |
| 03/2020 | PRG | $/GAL:0.02- | 11,388.18 /0.53 | Plant Products - Gals - Sales: | 261.27- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 209.02- | 0.01- |
| 03/2020 | PRG | $/GAL:0.02- | 11,388.18 /2.80 | Plant Products - Gals - Sales: | 268.73- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.77 | 0.01 |
| | | | | Net Income: | 238.87- | 0.06- |

|  |  |  |  | **Total Revenue for LEASE** |  | **14.17** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 1 | 15,057.98 | 15,057.98 | 4.41 |
| | | **Total Lease Operating Expense** | | | **15,057.98** | **4.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 2.27 | 0.00 | 0.00 | 2.27 |
| | 0.00024600 | 0.00029289 | 0.00 | 11.90 | 4.41 | 7.49 |
| | Total Cash Flow | | 2.27 | 11.90 | 4.41 | 9.76 |

**LEASE: (MAND02) Mandaree 24-13 HD    County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18 /0.30 | Gas Sales: | 9,458.12 | 0.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.02- |
| | | | | Other Deducts - Gas: | 18,759.47- | 0.88- |
| | | | | Net Income: | 9,823.90- | 0.46- |
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18 /1.60 | Gas Sales: | 9,475.28 | 2.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 517.56- | 0.13- |
| | | | | Other Deducts - Gas: | 18,761.44- | 4.61- |
| | | | | Net Income: | 9,803.72- | 2.41- |
| 10/2019 | OIL | $/BBL:48.02 | 2,431.86-/0.11- | Oil Sales: | 116,789.47- | 5.47- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49 | 0.50 |
| | | | | Other Deducts - Oil: | 574.80 | 0.03 |
| | | | | Net Income: | 105,450.18- | 4.94- |
| 10/2019 | OIL | $/BBL:48.00 | 2,431.86 /0.11 | Oil Sales: | 116,737.21 | 5.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49- | 0.50- |
| | | | | Other Deducts - Oil: | 574.80- | 0.03- |
| | | | | Net Income: | 105,397.92 | 4.94 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    196

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.02 | 2,431.86-/0.60- | Oil Sales: | 116,778.80- | 28.73- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,789.08 | 2.66 |
| | | | | Other Deducts - Oil: | 577.28 | 0.14 |
| | | | | Net Income: | 105,412.44- | 25.93- |
| 10/2019 | OIL | $/BBL:48.01 | 2,431.86 /0.60 | Oil Sales: | 116,758.90 | 28.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,789.08- | 2.65- |
| | | | | Other Deducts - Oil: | 577.28- | 0.14- |
| | | | | Net Income: | 105,392.54 | 25.93 |
| 12/2019 | OIL | $/BBL:55.52 | 3,338.68-/0.16- | Oil Sales: | 185,347.76- | 8.69- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,244.08 | 0.81 |
| | | | | Other Deducts - Oil: | 3,344.31 | 0.16 |
| | | | | Net Income: | 164,759.37- | 7.72- |
| 12/2019 | OIL | $/BBL:55.53 | 3,338.68 /0.16 | Oil Sales: | 185,400.01 | 8.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,348.59- | 0.82- |
| | | | | Other Deducts - Oil: | 3,344.31- | 0.15- |
| | | | | Net Income: | 164,707.11 | 7.72 |
| 12/2019 | OIL | $/BBL:55.51 | 3,338.68-/0.82- | Oil Sales: | 185,325.26- | 45.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,298.35 | 4.26 |
| | | | | Other Deducts - Oil: | 3,304.40 | 0.81 |
| | | | | Net Income: | 164,722.51- | 40.52- |
| 12/2019 | OIL | $/BBL:55.54 | 3,338.68 /0.82 | Oil Sales: | 185,414.84 | 45.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,298.35- | 4.25- |
| | | | | Other Deducts - Oil: | 3,304.40- | 0.82- |
| | | | | Net Income: | 164,812.09 | 40.54 |
| 01/2020 | OIL | $/BBL:52.46 | 4,197.63-/0.20- | Oil Sales: | 220,201.70- | 10.32- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,483.88 | 0.96 |
| | | | | Other Deducts - Oil: | 1,097.35 | 0.05 |
| | | | | Net Income: | 198,620.47- | 9.31- |
| 01/2020 | OIL | $/BBL:52.45 | 4,197.63 /0.20 | Oil Sales: | 220,149.45 | 10.32 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,483.88- | 0.96- |
| | | | | Other Deducts - Oil: | 1,097.35- | 0.06- |
| | | | | Net Income: | 198,568.22 | 9.30 |
| 01/2020 | OIL | $/BBL:52.46 | 4,197.63-/1.03- | Oil Sales: | 220,190.70- | 54.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,503.22 | 5.05 |
| | | | | Other Deducts - Oil: | 1,084.88 | 0.26 |
| | | | | Net Income: | 198,602.60- | 48.86- |
| 01/2020 | OIL | $/BBL:52.45 | 4,197.63 /1.03 | Oil Sales: | 220,170.79 | 54.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,483.32- | 5.04- |
| | | | | Other Deducts - Oil: | 1,084.88- | 0.26- |
| | | | | Net Income: | 198,602.59 | 48.86 |
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86 /0.21 | Oil Sales: | 204,786.54 | 9.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,811.73- | 0.89- |
| | | | | Other Deducts - Oil: | 16,251.24- | 0.76- |
| | | | | Net Income: | 169,723.57 | 7.95 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   197

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86 /1.11 | Oil Sales: | 204,773.47 | 50.37 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,851.02- | 4.63- |
| | | | | Other Deducts - Oil: | 16,233.38- | 4.00- |
| | | | | Net Income: | 169,689.07 | 41.74 |
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86-/1.11- | Oil Sales: | 204,773.47- | 50.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,966.00 | 0.73 |
| | | | | Net Income: | 201,807.47- | 49.64- |
| 02/2020 | OIL | $/BBL:45.33 | 4,517.86 /1.11 | Oil Sales: | 204,783.42 | 50.38 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,985.91- | 0.74- |
| | | | | Net Income: | 201,797.51 | 49.64 |
| 03/2020 | OIL | $/BBL:25.86 | 131.33 /0.01 | Oil Sales: | 3,396.56 | 0.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 313.53- | 0.02- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 2,664.99 | 0.12 |
| 03/2020 | OIL | $/BBL:25.84 | 131.33 /0.03 | Oil Sales: | 3,393.98 | 0.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 298.59- | 0.07- |
| | | | | Other Deducts - Oil: | 457.84- | 0.11- |
| | | | | Net Income: | 2,637.55 | 0.65 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83 /1.64 | Plant Products - Gals - Sales: | 4,232.64 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83 /8.62 | Plant Products - Gals - Sales: | 4,230.03 | 1.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 846.01- | 0.21- |
| | | | | Net Income: | 3,224.77 | 0.79 |

**Total Revenue for LEASE**    48.54

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0420-17 | WPX Energy, Inc. | 1 | 5,905.68 | 5,905.68 | 1.73 |
| | **Total Lease Operating Expense** | | | **5,905.68** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 7.75 | 0.00 | 0.00 | 7.75 |
| | 0.00024600 | 0.00029289 | 0.00 | 40.79 | 1.73 | 39.06 |
| | Total Cash Flow | | 7.75 | 40.79 | 1.73 | 46.81 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   198

### LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND

**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 4,686.91 /0.22 | Gas Sales: | 6,845.38 | 0.32 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 13,481.74- | 0.63- |
| | | | | Net Income: | 7,002.14- | 0.33- |
| 02/2020 | GAS | $/MCF:1.46 | 4,686.91 /1.15 | Gas Sales: | 6,837.73 | 1.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 378.21- | 0.09- |
| | | | | Other Deducts - Gas: | 13,516.21- | 3.33- |
| | | | | Net Income: | 7,056.69- | 1.74- |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77 /0.49 | Gas Sales: | 13,272.72 | 0.62 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 836.08- | 0.04- |
| | | | | Other Deducts - Gas: | 31,457.39- | 1.47- |
| | | | | Net Income: | 19,020.75- | 0.89- |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77 /2.59 | Gas Sales: | 13,287.28 | 3.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 855.96- | 0.21- |
| | | | | Other Deducts - Gas: | 31,461.50- | 7.74- |
| | | | | Net Income: | 19,030.18- | 4.68- |
| 10/2019 | OIL | $/BBL:48.03 | 1,866.84-/0.09- | Oil Sales: | 89,669.23- | 4.20- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.38 |
| | | | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 80,994.93- | 3.80- |
| 10/2019 | OIL | $/BBL:48.00 | 1,866.84 /0.09 | Oil Sales: | 89,616.97 | 4.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 80,942.67 | 3.79 |
| 10/2019 | OIL | $/BBL:48.02 | 1,866.84-/0.46- | Oil Sales: | 89,646.87- | 22.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,280.91 | 2.03 |
| | | | | Other Deducts - Oil: | 437.93 | 0.11 |
| | | | | Net Income: | 80,928.03- | 19.91- |
| 10/2019 | OIL | $/BBL:48.01 | 1,866.84 /0.46 | Oil Sales: | 89,626.96 | 22.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,280.91- | 2.04- |
| | | | | Other Deducts - Oil: | 437.93- | 0.11- |
| | | | | Net Income: | 80,908.12 | 19.90 |
| 12/2019 | OIL | $/BBL:55.51 | 2,375.08-/0.11- | Oil Sales: | 131,838.85- | 6.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,332.13 | 0.58 |
| | | | | Other Deducts - Oil: | 2,351.47 | 0.11 |
| | | | | Net Income: | 117,155.25- | 5.49- |
| 12/2019 | OIL | $/BBL:55.53 | 2,375.08 /0.11 | Oil Sales: | 131,891.10 | 6.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,332.13- | 0.58- |
| | | | | Other Deducts - Oil: | 2,351.47- | 0.11- |
| | | | | Net Income: | 117,207.50 | 5.49 |
| 12/2019 | OIL | $/BBL:55.51 | 2,375.08-/0.58- | Oil Sales: | 131,837.73- | 32.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,301.93 | 3.02 |
| | | | | Other Deducts - Oil: | 2,348.91 | 0.58 |
| | | | | Net Income: | 117,186.89- | 28.83- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   199

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:55.54 | 2,375.08 /0.58 | Oil Sales: | 131,907.40 | 32.45 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,301.93- | 3.03- |
| | | | | Other Deducts - Oil: | 2,348.91- | 0.57- |
| | | | | Net Income: | 117,256.56 | 28.85 |
| 01/2020 | OIL | $/BBL:52.46 | 2,376.59/0.58- | Oil Sales: | 124,671.55- | 30.67- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,605.22 | 2.86 |
| | | | | Other Deducts - Oil: | 617.09 | 0.15 |
| | | | | Net Income: | 112,449.24- | 27.66- |
| 01/2020 | OIL | $/BBL:52.45 | 2,376.59 /0.58 | Oil Sales: | 124,661.60 | 30.67 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,605.22- | 2.86- |
| | | | | Other Deducts - Oil: | 617.09- | 0.15- |
| | | | | Net Income: | 112,439.29 | 27.66 |
| 02/2020 | OIL | $/BBL:45.32 | 3,306.97 /0.15 | Oil Sales: | 149,866.75 | 7.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,795.27- | 0.64- |
| | | | | Other Deducts - Oil: | 11,914.09- | 0.56- |
| | | | | Net Income: | 124,157.39 | 5.82 |
| 02/2020 | OIL | $/BBL:45.32 | 3,306.97-/0.15- | Oil Sales: | 149,866.75- | 7.02- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,194.70 | 0.10 |
| | | | | Net Income: | 147,672.05- | 6.92- |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97 /0.15 | Oil Sales: | 149,919.01 | 7.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 2,194.70- | 0.11- |
| | | | | Net Income: | 147,724.31 | 6.92 |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97 /0.81 | Oil Sales: | 149,892.51 | 36.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,794.89- | 3.39- |
| | | | | Other Deducts - Oil: | 11,883.91- | 2.92- |
| | | | | Net Income: | 124,213.71 | 30.56 |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97-/0.81- | Oil Sales: | 149,892.51- | 36.87- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,169.76 | 0.53 |
| | | | | Net Income: | 147,722.75- | 36.34- |
| 02/2020 | OIL | $/BBL:45.33 | 3,306.97 /0.81 | Oil Sales: | 149,902.46 | 36.88 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 2,189.66- | 0.54- |
| | | | | Net Income: | 147,712.80 | 36.34 |
| 03/2020 | OIL | $/BBL:25.80 | 4,070.46 /0.19 | Oil Sales: | 105,032.14 | 4.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.42- |
| | | | | Other Deducts - Oil: | 14,004.28- | 0.66- |
| | | | | Net Income: | 81,935.53 | 3.84 |
| 03/2020 | OIL | $/BBL:25.81 | 4,070.46 /1.00 | Oil Sales: | 105,044.19 | 25.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,097.06- | 2.24- |
| | | | | Other Deducts - Oil: | 14,053.67- | 3.45- |
| | | | | Net Income: | 81,893.46 | 20.15 |
| 02/2020 | PRG | $/GAL:0.12 | 25,274.66 /1.18 | Plant Products - Gals - Sales: | 3,030.78 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 2,299.21 | 0.11 |

From:   Sklarco, LLC                                    For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein                                              Account: JUD   Page   200

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.12 | 25,724.66 /6.33 | Plant Products - Gals - Sales: | 3,045.62 | 0.75 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 607.13- | 0.15- |
| | | | | Net Income: | 2,319.05 | 0.57 |
| 03/2020 | PRG | $/GAL:0.02- | 51,871.02 /2.43 | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 1,097.36- | 0.05- |
| 03/2020 | PRG | $/GAL:0.02- | 51,871.02 /12.76 | Plant Products - Gals - Sales: | 1,234.17- | 0.30- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 248.83 | 0.06 |
| | | | | Net Income: | 1,064.96- | 0.26- |

|  | | | | **Total Revenue for LEASE** | | **53.10** |

**Expenses:**

| | Reference  Description | | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | | |
| *LOE - Outside Operations* | | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | | 1 | 12,784.79 | 12,784.79 | 3.74 |
| | **Total Lease Operating Expense** | | | | | **12,784.79** | **3.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND03** | 0.00004686 | Royalty | 8.49 | 0.00 | 0.00 | 8.49 |
| | 0.00024600 | 0.00029289 | 0.00 | 44.61 | 3.74 | 40.87 |
| | Total Cash Flow | | 8.49 | 44.61 | 3.74 | 49.36 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.45 | 831.71 /0.04 | Gas Sales: | 1,201.86 | 0.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 2,351.46- | 0.11- |
| | | | | Net Income: | 1,201.86- | 0.06- |
| 02/2020 | GAS | $/MCF:1.46 | 831.71 /0.20 | Gas Sales: | 1,214.27 | 0.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 2,408.64- | 0.59- |
| | | | | Net Income: | 1,264.04- | 0.31- |
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69 /0.17 | Gas Sales: | 4,546.17 | 0.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 10,712.23- | 0.50- |
| | | | | Net Income: | 6,479.59- | 0.30- |
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69 /0.88 | Gas Sales: | 4,538.58 | 1.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 288.64- | 0.07- |
| | | | | Other Deducts - Gas: | 10,739.31- | 2.65- |
| | | | | Net Income: | 6,489.37- | 1.60- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   201

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2019 | OIL | $/BBL:48.02 | 2,030.63-/0.50- | Oil Sales: | 97,519.71- | 23.99- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,997.53 | 2.21 |
| | | | | Other Deducts - Oil: | 477.75 | 0.12 |
| | | | | Net Income: | 88,044.43- | 21.66- |
| 10/2019 | OIL | $/BBL:48.01 | 2,030.63 /0.50 | Oil Sales: | 97,499.80 | 23.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,997.53- | 2.21- |
| | | | | Other Deducts - Oil: | 477.75- | 0.12- |
| | | | | Net Income: | 88,024.52 | 21.65 |
| 12/2019 | OIL | $/BBL:55.51 | 2,573.62-/0.12- | Oil Sales: | 142,864.61- | 6.69- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,377.23 | 0.62 |
| | | | | Other Deducts - Oil: | 2,560.48 | 0.12 |
| | | | | Net Income: | 126,926.90- | 5.95- |
| 12/2019 | OIL | $/BBL:55.53 | 2,573.62 /0.12 | Oil Sales: | 142,916.86 | 6.70 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,377.23- | 0.63- |
| | | | | Other Deducts - Oil: | 2,560.48- | 0.12- |
| | | | | Net Income: | 126,979.15 | 5.95 |
| 12/2019 | OIL | $/BBL:55.51 | 2,573.62-/0.63- | Oil Sales: | 142,855.72- | 35.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,337.05 | 3.28 |
| | | | | Other Deducts - Oil: | 2,547.97 | 0.63 |
| | | | | Net Income: | 126,970.70- | 31.23- |
| 12/2019 | OIL | $/BBL:55.53 | 2,573.62 /0.63 | Oil Sales: | 142,925.39 | 35.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,337.05- | 3.28- |
| | | | | Other Deducts - Oil: | 2,538.02- | 0.63- |
| | | | | Net Income: | 127,050.32 | 31.25 |
| 01/2020 | OIL | $/BBL:52.46 | 2,264.16-/0.56- | Oil Sales: | 118,769.41- | 29.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,047.85 | 2.72 |
| | | | | Other Deducts - Oil: | 587.23 | 0.14 |
| | | | | Net Income: | 107,134.33- | 26.36- |
| 01/2020 | OIL | $/BBL:52.45 | 2,264.16 /0.56 | Oil Sales: | 118,759.46 | 29.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,047.85- | 2.71- |
| | | | | Other Deducts - Oil: | 587.23- | 0.15- |
| | | | | Net Income: | 107,124.38 | 26.35 |
| 02/2020 | OIL | $/BBL:45.32 | 1,301.64 /0.06 | Oil Sales: | 58,995.66 | 2.76 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50- | 0.25- |
| | | | | Other Deducts - Oil: | 4,702.93- | 0.22- |
| | | | | Net Income: | 48,858.23 | 2.29 |
| 02/2020 | OIL | $/BBL:45.32 | 1,301.64 /0.32 | Oil Sales: | 58,991.56 | 14.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,434.35- | 1.33- |
| | | | | Other Deducts - Oil: | 4,677.92- | 1.16- |
| | | | | Net Income: | 48,879.29 | 12.02 |
| 02/2020 | OIL | $/BBL:45.32 | 1,301.64-/0.32- | Oil Sales: | 58,991.56- | 14.51- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 58,991.56- | 14.51- |
| 02/2020 | OIL | $/BBL:45.33 | 1,301.64 /0.32 | Oil Sales: | 59,001.51 | 14.51 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59,001.51 | 14.51 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   202

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.81 | 1,684.36 /0.08 | Oil Sales: | 43,475.99 | 2.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,762.35- | 0.18- |
| | | | | Other Deducts - Oil: | 5,748.03- | 0.27- |
| | | | | Net Income: | 33,965.61 | 1.59 |
| 03/2020 | OIL | $/BBL:25.80 | 1,684.36 /0.41 | Oil Sales: | 43,464.85 | 10.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,762.24- | 0.92- |
| | | | | Other Deducts - Oil: | 5,802.61- | 1.43- |
| | | | | Net Income: | 33,900.00 | 8.34 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04 /0.21 | Plant Products - Gals - Sales: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | | | | Net Income: | 418.04 | 0.02 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04 /1.10 | Plant Products - Gals - Sales: | 537.46 | 0.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
| | | | | Net Income: | 408.07 | 0.10 |
| 03/2020 | PRG | $/GAL:0.02- | 17,724.63 /0.83 | Plant Products - Gals - Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 03/2020 | PRG | $/GAL:0.02- | 17,724.63 /4.36 | Plant Products - Gals - Sales: | 418.03- | 0.10- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 79.62 | 0.02 |
| | | | | Net Income: | 358.32- | 0.09- |

|  |  |  | **Total Revenue for LEASE** | | | **21.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0420-17 | WPX Energy, Inc. | 1 | 14,215.17 | 14,215.17 | 4.16 |
| | | **Total Lease Operating Expense** | | | **14,215.17** | **4.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 3.53 | 0.00 | 0.00 | 3.53 |
| | 0.00024600 | 0.00029289 | 0.00 | 18.46 | 4.16 | 14.30 |
| | Total Cash Flow | | 3.53 | 18.46 | 4.16 | 17.83 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.52 | 169.44 /0.02 | Gas Sales: | 257.46 | 0.03 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 19.80- | 0.00 |
| | | | | Other Deducts - Gas: | 455.51- | 0.06- |
| | | | | Net Income: | 217.85- | 0.03- |
| 03/2020 | GAS | $/MCF:1.30 | 1,596.34 /0.04 | Gas Sales: | 2,079.43 | 0.05 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.00 |
| | | | | Other Deducts - Gas: | 4,782.70- | 0.12- |
| | | | | Net Income: | 2,807.24- | 0.07- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   203

**LEASE: (MAND05)  Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.32 | 1,596.34 /0.20 | Gas Sales: | 2,099.30 | 0.26 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 138.63- | 0.02- |
| | | | | Other Deducts - Gas: | 4,713.53- | 0.58- |
| | | | | Net Income: | 2,752.86- | 0.34- |
| 10/2019 | OIL | $/BBL:48.03 | 3,392.25-/0.08- | Oil Sales: | 162,923.68- | 3.84- |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 15,387.81 | 0.37 |
| | | | | Other Deducts - Oil: | 831.77 | 0.02 |
| | | | | Net Income: | 146,704.10- | 3.45- |
| 10/2019 | OIL | $/BBL:48.00 | 3,392.25 /0.08 | Oil Sales: | 162,819.71 | 3.83 |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 15,387.81- | 0.36- |
| | | | | Other Deducts - Oil: | 831.77- | 0.02- |
| | | | | Net Income: | 146,600.13 | 3.45 |
| 10/2019 | OIL | $/BBL:48.02 | 3,392.25-/0.42- | Oil Sales: | 162,893.87- | 20.14- |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 15,368.47 | 1.90 |
| | | | | Other Deducts - Oil: | 811.99 | 0.10 |
| | | | | Net Income: | 146,713.41- | 18.14- |
| 10/2019 | OIL | $/BBL:48.01 | 3,392.25 /0.42 | Oil Sales: | 162,874.06 | 20.14 |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 15,368.47- | 1.90- |
| | | | | Other Deducts - Oil: | 811.99- | 0.10- |
| | | | | Net Income: | 146,693.60 | 18.14 |
| 12/2019 | OIL | $/BBL:55.50 | 3,109.51-/0.07- | Oil Sales: | 172,593.05- | 4.06- |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 16,427.53 | 0.38 |
| | | | | Other Deducts - Oil: | 3,119.15 | 0.08 |
| | | | | Net Income: | 153,046.37- | 3.60- |
| 12/2019 | OIL | $/BBL:55.54 | 3,109.51 /0.07 | Oil Sales: | 172,697.03 | 4.07 |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 16,427.53- | 0.39- |
| | | | | Other Deducts - Oil: | 3,119.15- | 0.07- |
| | | | | Net Income: | 153,150.35 | 3.61 |
| 12/2019 | OIL | $/BBL:55.51 | 3,109.51-/0.38- | Oil Sales: | 172,598.18- | 21.34- |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 16,477.53 | 2.04 |
| | | | | Other Deducts - Oil: | 3,069.73 | 0.38 |
| | | | | Net Income: | 153,050.92- | 18.92- |
| 12/2019 | OIL | $/BBL:55.54 | 3,109.51 /0.38 | Oil Sales: | 172,697.21 | 21.35 |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 16,477.53- | 2.04- |
| | | | | Other Deducts - Oil: | 3,069.73- | 0.38- |
| | | | | Net Income: | 153,149.95 | 18.93 |
| 01/2020 | OIL | $/BBL:52.45 | 5,332.68/0.13- | Oil Sales: | 279,683.93- | 6.59- |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 26,616.76 | 0.63 |
| | | | | Other Deducts - Oil: | 1,351.63 | 0.03 |
| | | | | Net Income: | 251,715.54- | 5.93- |
| 01/2020 | OIL | $/BBL:52.45 | 5,332.68 /0.13 | Oil Sales: | 279,683.93 | 6.59 |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 26,616.76- | 0.63- |
| | | | | Other Deducts - Oil: | 1,351.63- | 0.03- |
| | | | | Net Income: | 251,715.54 | 5.93 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   204

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:52.46 | 5,332.68-/0.66- | Oil Sales: | 279,741.75- | 34.58- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 26,617.55 | 3.29 |
| | | | | Other Deducts - Oil: | 1,386.33 | 0.17 |
| | | | | Net Income: | 251,737.87- | 31.12- |
| 01/2020 | OIL | $/BBL:52.45 | 5,332.68 /0.66 | Oil Sales: | 279,702.14 | 34.58 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 26,617.55- | 3.29- |
| | | | | Other Deducts - Oil: | 1,386.33- | 0.17- |
| | | | | Net Income: | 251,698.26 | 31.12 |
| 02/2020 | OIL | $/BBL:45.33 | 5,997.71 /0.14 | Oil Sales: | 271,886.05 | 6.40 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 25,577.04- | 0.60- |
| | | | | Other Deducts - Oil: | 21,626.12- | 0.51- |
| | | | | Net Income: | 224,682.89 | 5.29 |
| 02/2020 | OIL | $/BBL:45.32 | 5,997.71 /0.74 | Oil Sales: | 271,839.66 | 33.61 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 25,587.71- | 3.17- |
| | | | | Other Deducts - Oil: | 21,567.35- | 2.66- |
| | | | | Net Income: | 224,684.60 | 27.78 |
| 03/2020 | OIL | $/BBL:25.80 | 4,796.06 /0.11 | Oil Sales: | 123,726.35 | 2.91 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 11,021.00- | 0.26- |
| | | | | Other Deducts - Oil: | 16,531.50- | 0.39- |
| | | | | Net Income: | 96,173.85 | 2.26 |
| 03/2020 | OIL | $/BBL:25.81 | 4,796.06 /0.59 | Oil Sales: | 123,779.53 | 15.30 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 10,971.82- | 1.35- |
| | | | | Other Deducts - Oil: | 16,556.75- | 2.05- |
| | | | | Net Income: | 96,250.96 | 11.90 |
| 02/2020 | PRG | $/GAL:0.06 | 689.03 /0.09 | Plant Products - Gals - Sales: | 39.61 | 0.00 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 39.61 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03- | 6,999.76 /0.16 | Plant Products - Gals - Sales: | 207.94- | 0.00 |
| | Roy NRI: | 0.00002355 | | Net Income: | 207.94- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03- | 6,999.76 /0.87 | Plant Products - Gals - Sales: | 237.66- | 0.03- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 39.61 | 0.01 |
| | | | | Net Income: | 198.05- | 0.02- |

**Total Revenue for LEASE**                                                                                     **46.79**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 3077-0420-17  WPX Energy, Inc. | 1 | 18,078.92 | 18,078.92 | 2.66 |
| | **Total Lease Operating Expense** | | | **18,078.92** | **2.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | **7.49** | **0.00** | **0.00** | **7.49** |
| | 0.00012363 | 0.00014718 | 0.00 | 39.30 | 2.66 | 36.64 |
| | Total Cash Flow | | 7.49 | 39.30 | 2.66 | 44.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   205

## LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08 /0.41 | Gas Sales: | 12,802.42 | 0.60 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 679.31- | 0.03- |
| | | | | Other Deducts - Gas: | 25,395.83- | 1.19- |
| | | | | Net Income: | 13,272.72- | 0.62- |
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08 /2.16 | Gas Sales: | 12,809.54 | 3.15 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 706.66- | 0.17- |
| | | | | Other Deducts - Gas: | 25,360.31- | 6.24- |
| | | | | Net Income: | 13,257.43- | 3.26- |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38 /0.58 | Gas Sales: | 15,519.67 | 0.73 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 992.84- | 0.05- |
| | | | | Other Deducts - Gas: | 36,787.38- | 1.72- |
| | | | | Net Income: | 22,260.55- | 1.04- |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38 /3.03 | Gas Sales: | 15,536.67 | 3.82 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,005.26- | 0.25- |
| | | | | Other Deducts - Gas: | 36,806.27- | 9.05- |
| | | | | Net Income: | 22,274.86- | 5.48- |
| 10/2019 | OIL | $/BBL:48.02 | 8,356.89/-0.39- | Oil Sales: | 401,316.82- | 18.81- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 37,100.90 | 1.74 |
| | | | | Other Deducts - Oil: | 1,985.68 | 0.10 |
| | | | | Net Income: | 362,230.24- | 16.97- |
| 10/2019 | OIL | $/BBL:48.01 | 8,356.89 /0.39 | Oil Sales: | 401,212.31 | 18.80 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 37,100.90- | 1.74- |
| | | | | Other Deducts - Oil: | 1,985.68- | 0.09- |
| | | | | Net Income: | 362,125.73 | 16.97 |
| 10/2019 | OIL | $/BBL:48.02 | 8,356.89/-2.06- | Oil Sales: | 401,315.79- | 98.72- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 37,065.05 | 9.11 |
| | | | | Other Deducts - Oil: | 1,980.65 | 0.49 |
| | | | | Net Income: | 362,270.09- | 89.12- |
| 10/2019 | OIL | $/BBL:48.01 | 8,356.89 /2.06 | Oil Sales: | 401,236.17 | 98.70 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 37,045.15- | 9.11- |
| | | | | Other Deducts - Oil: | 1,980.65- | 0.49- |
| | | | | Net Income: | 362,210.37 | 89.10 |
| 12/2019 | OIL | $/BBL:27.75 | 13,318.46/-0.62- | Oil Sales: | 369,650.42- | 17.32- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 34,488.16 | 1.61 |
| | | | | Other Deducts - Oil: | 24,664.26 | 1.16 |
| | | | | Net Income: | 310,498.00- | 14.55- |
| 12/2019 | OIL | $/BBL:27.75 | 13,318.46/-0.62- | Oil Sales: | 369,650.42- | 17.32- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 34,488.16 | 1.61 |
| | | | | Other Deducts - Oil: | 6,584.10 | 0.31 |
| | | | | Net Income: | 328,578.16- | 15.40- |
| 12/2019 | OIL | $/BBL:55.52 | 13,318.46 /0.62 | Oil Sales: | 739,457.60 | 34.65 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 68,976.33- | 3.23- |
| | | | | Other Deducts - Oil: | 31,248.37- | 1.47- |
| | | | | Net Income: | 639,232.90 | 29.95 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   206

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.75 | 13,318.46-/3.28- | Oil Sales: | 369,645.27- | 90.93- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 34,497.17 | 8.48 |
|  |  |  |  | Other Deducts - Oil: | 24,673.54 | 6.07 |
|  |  |  |  | Net Income: | 310,474.56- | 76.38- |
| 12/2019 | OIL | $/BBL:27.75 | 13,318.46-/3.28- | Oil Sales: | 369,645.27- | 90.93- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 34,497.17 | 8.48 |
|  |  |  |  | Other Deducts - Oil: | 6,588.90 | 1.62 |
|  |  |  |  | Net Income: | 328,559.20- | 80.83- |
| 12/2019 | OIL | $/BBL:55.52 | 13,318.46 /3.28 | Oil Sales: | 739,479.66 | 181.91 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 69,014.25- | 16.98- |
|  |  |  |  | Other Deducts - Oil: | 31,252.49- | 7.68- |
|  |  |  |  | Net Income: | 639,212.92 | 157.25 |
| 01/2020 | OIL | $/BBL:26.23 | 11,323.85-/0.53- | Oil Sales: | 297,016.25- | 13.92- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 27,695.04 | 1.30 |
|  |  |  |  | Other Deducts - Oil: | 20,588.39 | 0.96 |
|  |  |  |  | Net Income: | 248,732.82- | 11.66- |
| 01/2020 | OIL | $/BBL:26.23 | 11,323.85-/0.53- | Oil Sales: | 297,016.25- | 13.92- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 27,695.04 | 1.30 |
|  |  |  |  | Other Deducts - Oil: | 1,463.13 | 0.07 |
|  |  |  |  | Net Income: | 267,858.08- | 12.55- |
| 01/2020 | OIL | $/BBL:52.45 | 11,323.85 /0.53 | Oil Sales: | 593,980.25 | 27.83 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 55,285.57- | 2.59- |
|  |  |  |  | Other Deducts - Oil: | 22,051.52- | 1.03- |
|  |  |  |  | Net Income: | 516,643.16 | 24.21 |
| 01/2020 | OIL | $/BBL:26.23 | 11,323.85-/2.79- | Oil Sales: | 296,998.17- | 73.06- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 27,649.49 | 6.80 |
|  |  |  |  | Other Deducts - Oil: | 20,632.61 | 5.08 |
|  |  |  |  | Net Income: | 248,716.07- | 61.18- |
| 01/2020 | OIL | $/BBL:26.23 | 11,323.85-/2.79- | Oil Sales: | 296,998.17- | 73.06- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 27,649.49 | 6.80 |
|  |  |  |  | Other Deducts - Oil: | 1,463.09 | 0.36 |
|  |  |  |  | Net Income: | 267,885.59- | 65.90- |
| 01/2020 | OIL | $/BBL:52.45 | 11,323.85 /2.79 | Oil Sales: | 593,976.43 | 146.12 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 55,298.99- | 13.61- |
|  |  |  |  | Other Deducts - Oil: | 22,095.71- | 5.43- |
|  |  |  |  | Net Income: | 516,581.73 | 127.08 |
| 02/2020 | OIL | $/BBL:45.33 | 4,694.48 /0.22 | Oil Sales: | 212,781.52 | 9.97 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 19,543.29 | 0.91- |
|  |  |  |  | Other Deducts - Oil: | 16,878.30- | 0.80- |
|  |  |  |  | Net Income: | 176,359.93 | 8.26 |
| 02/2020 | OIL | $/BBL:45.32 | 4,694.48 /1.15 | Oil Sales: | 212,775.70 | 52.34 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 19,587.55- | 4.82- |
|  |  |  |  | Other Deducts - Oil: | 16,880.32- | 4.15- |
|  |  |  |  | Net Income: | 176,307.83 | 43.37 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    207

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:45.32 | 4,694.48-/1.15- | Oil Sales: | 212,775.70- | 52.34- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,095.39 | 0.76 |
| | | | | Net Income: | 209,680.31- | 51.58- |
| 02/2020 | OIL | $/BBL:45.33 | 4,694.48 /1.15 | Oil Sales: | 212,795.60 | 52.35 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 3,105.34- | 0.77- |
| | | | | Net Income: | 209,690.26 | 51.58 |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11 /0.22 | Oil Sales: | 122,328.47 | 5.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.49- |
| | | | | Other Deducts - Oil: | 16,355.75- | 0.77- |
| | | | | Net Income: | 95,417.25 | 4.47 |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11 /1.17 | Oil Sales: | 122,322.64 | 30.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,590.02- | 2.60- |
| | | | | Other Deducts - Oil: | 16,362.77- | 4.03- |
| | | | | Net Income: | 95,369.85 | 23.46 |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35 /2.22 | Plant Products - Gals - Sales: | 5,695.77 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.06- |
| | | | | Net Income: | 4,337.14 | 0.20 |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35 /11.65 | Plant Products - Gals - Sales: | 5,713.03 | 1.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 1,144.60- | 0.28- |
| | | | | Net Income: | 4,349.46 | 1.07 |
| 03/2020 | PRG | $/GAL:0.02- | 60,688 /2.84 | Plant Products - Gals - Sales: | 1,463.13- | 0.07- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.01 |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 03/2020 | PRG | $/GAL:0.02- | 60,688 /14.93 | Plant Products - Gals - Sales: | 1,443.19- | 0.36- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 288.64 | 0.07 |
| | | | | Net Income: | 1,234.17- | 0.30- |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **70.09** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **_LOE - Outside Operations_** | | | | | |
| 3077-0420-17 | WPX Energy, Inc.  .119609 | 1 | 11,430.44 | 11,430.44 | 3.35 |
| | **Total Lease Operating Expense** | | | **11,430.44** | **3.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | **11.21** | **0.00** | **0.00** | **11.21** |
| | 0.00024600 | 0.00029289 | 0.00 | 58.88 | 3.35 | 55.53 |
| | Total Cash Flow | | 11.21 | 58.88 | 3.35 | 66.74 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   208

### LEASE: (MART03)  Martin 1-24   County: TEXAS, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB004205 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MART03** | **0.00226631** | | **2.72** | | **2.72** |

### LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Denbury Onshore, LLC | 3 | 1,428.79 | 1,428.79 | 1.18 |
| 04202010200 | Denbury Onshore, LLC | TAX01 | 0.28 | 0.28 | 0.11 |
| | **Total Lease Operating Expense** | | | **1,429.07** | **1.29** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 1,428.79 | 1.18 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.28 | 0.11 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MART05** | **multiple** | | **1.29** | | **1.29** |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Denbury Onshore, LLC | 2 | 12,695.19 | 12,695.19 | 10.51 |
| 04202010200 | Denbury Onshore, LLC | TAX01 | 0.59 | 0.59 | 0.23 |
| | **Total Lease Operating Expense** | | | **12,695.78** | **10.74** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 12,695.19 | 10.51 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 0.59 | 0.23 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MART10** | **multiple** | | **10.74** | | **10.74** |

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 042820 | Herman L. Loeb, LLC | 1 | 12,485.15 | | |
| 052720 | Herman L. Loeb, LLC | 1 | 12,013.07 | 24,498.22 | 92.21 |
| | **Total Lease Operating Expense** | | | **24,498.22** | **92.21** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **MASO02** | **0.00376381** | | **92.21** | | **92.21** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    209

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347970000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.83 | 7,186.97 /25.68 | Gas Sales: | 13,155.63 | 47.01 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 898.53- | 3.21- |
| | | | | Net Income: | 12,257.10 | 43.80 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| MAYO01 | 0.00357333 | 43.80 | | | | 43.80 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347610000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.83 | 37,003.32 /143.30 | Gas Sales: | 67,615.72 | 261.85 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 4,625.56- | 17.91- |
| | | | | Net Income: | 62,990.16 | 243.94 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| MAYO02 | 0.00387262 | 243.94 | | | | 243.94 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 15.48- | 0.02- |
| | Roy NRI: | 0.00104817 | | Net Income: | 15.48- | 0.02- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 4.24- | 0.01- |
| | Roy NRI: | 0.00104817 | | Net Income: | 4.24- | 0.01- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 216.89- | 0.23- |
| | Roy NRI: | 0.00104817 | | Net Income: | 216.89- | 0.23- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 15.45- | 0.02- |
| | Roy NRI: | 0.00104817 | | Net Income: | 15.45- | 0.02- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 5.19- | 0.01- |
| | Roy NRI: | 0.00104817 | | Net Income: | 5.19- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 201.64- | 0.21- |
| | Roy NRI: | 0.00104817 | | Net Income: | 201.64- | 0.21- |
| 01/2019 | GAS | $/MCF:3.32 | 0.63-/0.00- | Gas Sales: | 2.09- | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.09- | 0.00 |
| 01/2019 | GAS | $/MCF:3.55 | 9.46-/0.01- | Gas Sales: | 33.54- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.66 | 0.01- |
| | | | | Net Income: | 32.88- | 0.04- |
| 01/2019 | GAS | $/MCF:3.55 | 7.61 /0.01 | Gas Sales: | 26.99 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Net Income: | 26.64 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    210

**LEASE: (MCCA02) Mccary    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.49 | 13.23 /0.01 | Gas Sales: | 46.21 | 0.05 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 46.21 | 0.05 |
| 01/2019 | GAS | $/MCF:3.34 | 27.75-/0.03- | Gas Sales: | 92.64- | 0.10- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 92.64- | 0.10- |
| 02/2019 | GAS | $/MCF:2.96 | 7.85-/0.01- | Gas Sales: | 23.24- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.57 | 0.01- |
|  |  |  |  | Net Income: | 22.67- | 0.03- |
| 02/2019 | GAS | $/MCF:2.96 | 6.15 /0.01 | Gas Sales: | 18.19 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.29- | 0.00 |
|  |  |  |  | Net Income: | 17.90 | 0.02 |
| 02/2019 | GAS | $/MCF:2.89 | 22.85 /0.02 | Gas Sales: | 66.14 | 0.07 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 66.14 | 0.07 |
| 02/2019 | GAS | $/MCF:2.88 | 24.62-/0.03- | Gas Sales: | 70.84- | 0.07- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 70.84- | 0.07- |
| 02/2019 | GAS | $/MCF:2.96 | 234.16-/0.25- | Gas Sales: | 692.62- | 0.73- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 22.58 | 0.03 |
|  |  |  |  | Net Income: | 670.04- | 0.70- |
| 02/2019 | GAS | $/MCF:2.96 | 232.77 /0.24 | Gas Sales: | 688.52 | 0.72 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 22.36- | 0.02- |
|  |  |  |  | Net Income: | 666.16 | 0.70 |
| 03/2019 | GAS | $/MCF:2.97 | 9.24-/0.01- | Gas Sales: | 27.43- | 0.03- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.65 | 0.00 |
|  |  |  |  | Net Income: | 26.78- | 0.03- |
| 03/2019 | GAS | $/MCF:2.97 | 6.97 /0.01 | Gas Sales: | 20.69 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.33- | 0.00 |
|  |  |  |  | Net Income: | 20.36 | 0.02 |
| 03/2019 | GAS | $/MCF:2.88 | 26.20 /0.03 | Gas Sales: | 75.44 | 0.08 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 75.44 | 0.08 |
| 03/2019 | GAS | $/MCF:2.84 | 28.09-/0.03- | Gas Sales: | 79.74- | 0.09- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 79.74- | 0.09- |
| 03/2019 | GAS | $/MCF:2.97 | 264.37-/0.28- | Gas Sales: | 784.14- | 0.82- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 25.59 | 0.02 |
|  |  |  |  | Net Income: | 758.55- | 0.80- |
| 03/2019 | GAS | $/MCF:2.97 | 262.38 /0.28 | Gas Sales: | 778.07 | 0.82 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 25.44- | 0.03- |
|  |  |  |  | Net Income: | 752.63 | 0.79 |
| 04/2019 | GAS | $/MCF:2.74 | 7.91-/0.01- | Gas Sales: | 21.70- | 0.03- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.62 | 0.00 |
|  |  |  |  | Net Income: | 21.08- | 0.03- |
| 04/2019 | GAS | $/MCF:2.75 | 5.51 /0.01 | Gas Sales: | 15.13 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.30- | 0.00 |
|  |  |  |  | Net Income: | 14.83 | 0.02 |

From:   Sklarco, LLC        For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   211

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.59 | 7.82-/0.01- | Gas Sales: | 20.25- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.62 | 0.00 |
|  |  |  |  | Net Income: | 19.63- | 0.02- |
| 05/2019 | GAS | $/MCF:2.59 | 5.22 /0.01 | Gas Sales: | 13.52 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.30- | 0.00 |
|  |  |  |  | Net Income: | 13.22 | 0.01 |
| 05/2019 | GAS | $/MCF:2.51 | 26.14 /0.03 | Gas Sales: | 65.50 | 0.07 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 65.50 | 0.07 |
| 05/2019 | GAS | $/MCF:2.50 | 26.70 /0.03- | Gas Sales: | 66.67- | 0.07- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 66.67- | 0.07- |
| 05/2019 | GAS | $/MCF:2.59 | 249.41-/0.26- | Gas Sales: | 645.57- | 0.68- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 24.07 | 0.03 |
|  |  |  |  | Net Income: | 621.50- | 0.65- |
| 05/2019 | GAS | $/MCF:2.59 | 248.02 /0.26 | Gas Sales: | 642.02 | 0.67 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 23.92- | 0.02- |
|  |  |  |  | Net Income: | 618.10 | 0.65 |
| 06/2019 | GAS | $/MCF:2.44 | 7.66-/0.01- | Gas Sales: | 18.71- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.61 | 0.00 |
|  |  |  |  | Net Income: | 18.10- | 0.02- |
| 06/2019 | GAS | $/MCF:2.45 | 5.13 /0.01 | Gas Sales: | 12.58 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.29- | 0.00 |
|  |  |  |  | Net Income: | 12.29 | 0.01 |
| 06/2019 | GAS | $/MCF:2.44 | 248.79-/0.26- | Gas Sales: | 607.97- | 0.64- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 23.84 | 0.02 |
|  |  |  |  | Net Income: | 584.13- | 0.62- |
| 06/2019 | GAS | $/MCF:2.45 | 247.34 /0.26 | Gas Sales: | 605.51 | 0.63 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 23.71- | 0.02- |
|  |  |  |  | Net Income: | 581.80 | 0.61 |
| 07/2019 | GAS | $/MCF:2.26 | 1.61-/0.00- | Gas Sales: | 3.64- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.20 | 0.00 |
|  |  |  |  | Net Income: | 3.44- | 0.00 |
| 07/2019 | GAS | $/MCF:2.26 | 7.02-/0.01- | Gas Sales: | 15.88- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.48 | 0.00 |
|  |  |  |  | Net Income: | 15.40- | 0.02- |
| 07/2019 | GAS | $/MCF:2.26 | 5.88 /0.01 | Gas Sales: | 13.29 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.31- | 0.00 |
|  |  |  |  | Net Income: | 12.98 | 0.01 |
| 07/2019 | GAS | $/MCF:2.21 | 25.70 /0.03 | Gas Sales: | 56.85 | 0.06 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 56.85 | 0.06 |
| 07/2019 | GAS | $/MCF:2.21 | 26.45-/0.03- | Gas Sales: | 58.49- | 0.06- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 58.49- | 0.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   212

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.26 | 192.30-/0.20- | Gas Sales: | 434.82- | 0.46- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 24.04 | 0.03 |
|  |  |  |  | Net Income: | 410.78- | 0.43- |
| 07/2019 | GAS | $/MCF:2.26 | 62.65-/0.07- | Gas Sales: | 141.65- | 0.15- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.82 | 0.00 |
|  |  |  |  | Net Income: | 140.83- | 0.15- |
| 07/2019 | GAS | $/MCF:2.26 | 255.88 /0.27 | Gas Sales: | 578.55 | 0.61 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 24.96- | 0.03- |
|  |  |  |  | Net Income: | 553.59 | 0.58 |
| 08/2019 | GAS | $/MCF:2.13 | 7.95-/0.01- | Gas Sales: | 16.94- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.67 | 0.00 |
|  |  |  |  | Net Income: | 16.27- | 0.02- |
| 08/2019 | GAS | $/MCF:2.13 | 5.06 /0.01 | Gas Sales: | 10.80 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.28- | 0.00 |
|  |  |  |  | Net Income: | 10.52 | 0.01 |
| 08/2019 | GAS | $/MCF:2.08 | 29.90 /0.03 | Gas Sales: | 62.31 | 0.07 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 62.31 | 0.07 |
| 08/2019 | GAS | $/MCF:2.09 | 29.90-/0.03- | Gas Sales: | 62.36- | 0.07- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 62.36- | 0.07- |
| 08/2019 | GAS | $/MCF:2.13 | 230.22-/0.24- | Gas Sales: | 490.38- | 0.51- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 22.69 | 0.02 |
|  |  |  |  | Net Income: | 467.69- | 0.49- |
| 08/2019 | GAS | $/MCF:2.13 | 230.46 /0.24 | Gas Sales: | 491.10 | 0.51 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 22.80- | 0.02- |
|  |  |  |  | Net Income: | 468.30 | 0.49 |
| 03/2020 | GAS | $/MCF:1.77 | 6.15 /0.01 | Gas Sales: | 10.90 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.36- | 0.00 |
|  |  |  |  | Net Income: | 10.54 | 0.01 |
| 03/2020 | GAS | $/MCF:1.78 | 0.96 /0.00 | Gas Sales: | 1.71 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 1.70 | 0.00 |
| 03/2020 | GAS | $/MCF:1.71 | 31.21 /0.03 | Gas Sales: | 53.36 | 0.05 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 53.36 | 0.05 |
| 03/2020 | GAS | $/MCF:1.77 | 266.25 /0.28 | Gas Sales: | 471.62 | 0.49 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 26.18- | 0.02- |
|  |  |  |  | Net Income: | 445.44 | 0.47 |
| 04/2019 | PRD | $/BBL:1.33 | 12.89 /0.01 | Plant Products Sales: | 17.08 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant: | 2.13- | 0.00 |
|  |  |  |  | Net Income: | 14.95 | 0.02 |
| 04/2019 | PRD | $/BBL:1.30 | 12.83-/0.01- | Plant Products Sales: | 16.74- | 0.02- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant: | 2.09 | 0.01 |
|  |  |  |  | Net Income: | 14.65- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    213

**LEASE: (MCCA02) Mccary    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRD | $/BBL:5.76 | 0.25-/0.00- | Plant Products Sales: | 1.44- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant: | 0.18 | 0.00 |
|  |  |  |  | Net Income: | 1.26- | 0.00 |
| 01/2019 | PRG | $/GAL:1.04 | 15.10 /0.02 | Plant Products - Sales: | 15.63 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.96- | 0.01- |
|  |  |  |  | Net Income: | 13.67 | 0.01 |
| 01/2019 | PRG | $/GAL:1.04 | 4.16 /0.00 | Plant Products - Gals - Sales: | 4.32 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.55- | 0.00 |
|  |  |  |  | Net Income: | 3.77 | 0.01 |
| 01/2019 | PRG | $/GAL:0.87 | 413.09 /0.43 | Plant Products - Gals - Sales: | 361.14 | 0.38 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.03- | 0.00 |
|  |  |  |  | Net Income: | 358.11 | 0.38 |
| 01/2019 | PRG | $/GAL:0.86 | 421.62-/0.44- | Plant Products - Gals - Sales: | 362.68- | 0.38- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 5.44 | 0.01 |
|  |  |  |  | Net Income: | 357.24- | 0.37- |
| 01/2019 | PRG | $/GAL:1.04 | 214.65 /0.22 | Plant Products - Gals - Sales: | 222.26 | 0.23 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 27.84- | 0.03- |
|  |  |  |  | Net Income: | 194.42 | 0.20 |
| 01/2019 | PRG | $/GAL:1.17 | 2.89-/0.00- | Plant Products - Gals - Sales: | 3.38- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.36 | 0.00 |
|  |  |  |  | Net Income: | 3.02- | 0.00 |
| 02/2019 | PRG | $/GAL:0.88 | 31.55 /0.03 | Plant Products - Gals - Sales: | 27.76 | 0.03 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.18 | 0.00 |
|  |  |  |  | Net Income: | 27.58 | 0.03 |
| 02/2019 | PRG | $/GAL:0.88 | 34.15-/0.04- | Plant Products - Gals - Sales: | 29.92- | 0.03- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.18 | 0.00 |
|  |  |  |  | Net Income: | 29.74- | 0.03- |
| 02/2019 | PRG | $/GAL:1.12 | 14.22 /0.01 | Plant Products - Gals - Sales: | 15.88 | 0.02 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.97- | 0.01- |
|  |  |  |  | Net Income: | 13.91 | 0.01 |
| 02/2019 | PRG | $/GAL:1.12 | 4.77 /0.00 | Plant Products - Gals - Sales: | 5.32 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 4.66 | 0.01 |
| 02/2019 | PRG | $/GAL:0.92 | 336.38 /0.35 | Plant Products - Gals - Sales: | 309.91 | 0.33 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 3.63- | 0.01- |
|  |  |  |  | Net Income: | 306.28 | 0.32 |
| 02/2019 | PRG | $/GAL:0.92 | 367.81-/0.39- | Plant Products - Gals - Sales: | 336.63- | 0.35- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 4.95 | 0.00 |
|  |  |  |  | Net Income: | 331.68- | 0.35- |
| 02/2019 | PRG | $/GAL:1.12 | 188.92 /0.20 | Plant Products - Gals - Sales: | 211.77 | 0.22 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 26.53- | 0.03- |
|  |  |  |  | Net Income: | 185.24 | 0.19 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   214

**LEASE: (MCCA02) Mccary    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG<br>Roy NRI | $/GAL:1.25<br>0.00104817 | 5.82-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7.28-<br>0.92<br>6.36- | 0.01-<br>0.00<br>0.01- |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.89<br>0.00104817 | 35.77 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 31.68<br>0.21-<br>31.47 | 0.03<br>0.00<br>0.03 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.88<br>0.00104817 | 38.67-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 34.08-<br>0.18<br>33.90- | 0.04-<br>0.00<br>0.04- |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.90<br>0.00104817 | 12.02 /0.01 | Plant Products - Gals - Sales:<br>Net Income: | 10.80<br>10.80 | 0.01<br>0.01 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.89<br>0.00104817 | 12.98-/0.01- | Plant Products - Gals - Sales:<br>Net Income: | 11.58-<br>11.58- | 0.01-<br>0.01- |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.93<br>0.00104817 | 379.06 /0.40 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 352.04<br>4.16-<br>347.88 | 0.37<br>0.00<br>0.37 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:0.92<br>0.00104817 | 406.15-/0.43- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 375.28-<br>5.29<br>369.99- | 0.39-<br>0.00<br>0.39- |
| 03/2019 | PRG<br>Roy NRI | $/GAL:1.21<br>0.00104817 | 146.95 /0.15 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 178.14<br>22.36-<br>155.78 | 0.19<br>0.03-<br>0.16 |
| 03/2019 | PRG<br>Roy NRI | $/GAL:1.16<br>0.00104817 | 145.38-/0.15- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 169.35-<br>21.23<br>148.12- | 0.18-<br>0.03<br>0.15- |
| 04/2019 | PRG<br>Roy NRI | $/GAL:0.97<br>0.00104817 | 403.70 /0.42 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 391.83<br>4.24-<br>387.59 | 0.41<br>0.01-<br>0.40 |
| 04/2019 | PRG<br>Roy NRI | $/GAL:0.96<br>0.00104817 | 399.39-/0.42- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 381.78-<br>4.96<br>376.82- | 0.40-<br>0.00<br>0.40- |
| 04/2019 | PRG<br>Roy NRI | $/GAL:1.33<br>0.00104817 | 173.72 /0.18 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 230.22<br>28.87-<br>201.35 | 0.24<br>0.03-<br>0.21 |
| 04/2019 | PRG<br>Roy NRI | $/GAL:1.30<br>0.00104817 | 172.07-/0.18- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 224.41-<br>28.10<br>196.31- | 0.23-<br>0.02<br>0.21- |
| 05/2019 | PRG<br>Roy NRI | $/GAL:1.27<br>0.00104817 | 11.64 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 14.74<br>1.84-<br>12.90 | 0.02<br>0.00<br>0.02 |
| 05/2019 | PRG<br>Roy NRI | $/GAL:1.31<br>0.00104817 | 11.61-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 15.16-<br>1.91<br>13.25- | 0.02-<br>0.01<br>0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   215

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.90 | 374.30 /0.39 | Plant Products - Gals - Sales: | 337.65 | 0.35 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Net Income: | 333.58 | 0.35 |
| 05/2019 | PRG | $/GAL:0.89 | 395.18-/0.41- | Plant Products - Gals - Sales: | 350.67- | 0.37- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.98 | 0.01 |
| | | | | Net Income: | 345.69- | 0.36- |
| 05/2019 | PRG | $/GAL:1.27 | 174.21 /0.18 | Plant Products - Gals - Sales: | 220.58 | 0.23 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 27.64- | 0.03- |
| | | | | Net Income: | 192.94 | 0.20 |
| 05/2019 | PRG | $/GAL:1.30 | 172.68-/0.18- | Plant Products - Gals - Sales: | 225.18- | 0.23- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 28.20 | 0.02 |
| | | | | Net Income: | 196.98- | 0.21- |
| 06/2019 | PRG | $/GAL:0.71 | 27.26 /0.03 | Plant Products - Gals - Sales: | 19.23 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.18- | 0.01- |
| | | | | Net Income: | 19.05 | 0.01 |
| 06/2019 | PRG | $/GAL:0.69 | 28.89-/0.03- | Plant Products - Gals - Sales: | 19.94- | 0.02- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.14 | 0.01 |
| | | | | Net Income: | 19.80- | 0.01- |
| 06/2019 | PRG | $/GAL:1.12 | 8.12 /0.01 | Plant Products - Gals - Sales: | 9.11 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 1.14- | 0.00 |
| | | | | Net Income: | 7.97 | 0.01 |
| 06/2019 | PRG | $/GAL:1.31 | 8-/0.01- | Plant Products - Gals - Sales: | 10.44- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 1.32 | 0.00 |
| | | | | Net Income: | 9.12- | 0.01- |
| 06/2019 | PRG | $/GAL:0.76 | 374.32 /0.39 | Plant Products - Gals - Sales: | 282.71 | 0.30 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.83- | 0.01- |
| | | | | Net Income: | 278.88 | 0.29 |
| 06/2019 | PRG | $/GAL:0.74 | 390.45-/0.41- | Plant Products - Gals - Sales: | 288.07- | 0.30- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 5.13 | 0.01 |
| | | | | Net Income: | 282.94- | 0.29- |
| 06/2019 | PRG | $/GAL:1.12 | 131.64 /0.14 | Plant Products - Gals - Sales: | 147.71 | 0.15 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 18.54- | 0.01- |
| | | | | Net Income: | 129.17 | 0.14 |
| 06/2019 | PRG | $/GAL:1.30 | 128.95-/0.14- | Plant Products - Gals - Sales: | 168.11- | 0.18- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 21.14 | 0.02 |
| | | | | Net Income: | 146.97- | 0.16- |
| 07/2019 | PRG | $/GAL:0.27 | 0.97-/0.00- | Plant Products - Gals - Sales: | 0.26- | 0.00 |
| | Roy NRI | 0.00104817 | | Net Income: | 0.26- | 0.00 |
| 07/2019 | PRG | $/GAL:0.86 | 261.98 /0.27 | Plant Products - Gals - Sales: | 225.85 | 0.24 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 3.22- | 0.01- |
| | | | | Net Income: | 222.63 | 0.23 |

From:   Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   216

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.81 | 269.79-/0.28- | Plant Products - Gals - Sales: | 218.29- | 0.23- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.81 | 0.01 |
| | | | | Net Income: | 214.48- | 0.22- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.53- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.05 | 0.01 |
| | | | | Net Income: | 14.48- | 0.01- |
| 08/2019 | PRG | $/GAL:0.62 | 15.20 /0.02 | Plant Products - Gals - Sales: | 9.38 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.15- | 0.00 |
| | | | | Net Income: | 9.23 | 0.01 |
| 08/2019 | PRG | $/GAL:0.59 | 16.29-/0.02- | Plant Products - Gals - Sales: | 9.67- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.11 | 0.00 |
| | | | | Net Income: | 9.56- | 0.01- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.49- | 0.00 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.19 | 0.00 |
| | | | | Net Income: | 1.30- | 0.00 |
| 08/2019 | PRG | $/GAL:1.10 | 3.26 /0.00 | Plant Products - Gals - Sales: | 3.58 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 3.58 | 0.01 |
| 08/2019 | PRG | $/GAL:1.01 | 3.68-/0.00- | Plant Products - Gals - Sales: | 3.72- | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 3.72- | 0.00 |
| 08/2019 | PRG | $/GAL:0.74 | 369.62 /0.39 | Plant Products - Gals - Sales: | 274.48 | 0.29 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.91- | 0.01- |
| | | | | Net Income: | 270.57 | 0.28 |
| 08/2019 | PRG | $/GAL:0.73 | 376.20-/0.39- | Plant Products - Gals - Sales: | 274.44- | 0.29- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 4.42 | 0.00 |
| | | | | Net Income: | 270.02- | 0.29- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.93- | 0.02- |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.35 | 0.00 |
| | | | | Net Income: | 16.58- | 0.02- |
| 03/2020 | PRG | $/GAL:0.42 | 24.91 /0.03 | Plant Products - Gals - Sales: | 10.34 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Net Income: | 10.15 | 0.01 |
| 03/2020 | PRG | $/GAL:0.54 | 13.32 /0.01 | Plant Products - Gals - Sales: | 7.25 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.91- | 0.00 |
| | | | | Net Income: | 6.34 | 0.01 |
| 03/2020 | PRG | $/GAL:0.42 | 326.26 /0.34 | Plant Products - Gals - Sales: | 136.61 | 0.15 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.75- | 0.01- |
| | | | | Net Income: | 132.86 | 0.14 |
| 03/2020 | PRG | $/GAL:0.54 | 191.02 /0.20 | Plant Products - Gals - Sales: | 103.87 | 0.11 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 13.10- | 0.01- |
| | | | | Net Income: | 90.77 | 0.10 |

**Total Revenue for LEASE**                                                                                     **0.47**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCCA02 | 0.00104817 | 0.47 | | 0.47 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   217

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121317**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.84 | 40,390.81 /9.43 | Gas Sales: | 74,190.13 | 17.33 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 6,026.88- | 1.41- |
| | | | | Other Deducts - Gas: | 35.02- | 0.00 |
| | | | | Net Income: | 68,128.23 | 15.92 |
| 02/2020 | OIL | $/BBL:50.27 | 410.60 /0.10 | Oil Sales: | 20,639.86 | 4.82 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 2,579.98- | 0.60- |
| | | | | Net Income: | 18,059.88 | 4.22 |
| 02/2020 | PRD | $/BBL:16.51 | 2,761.75 /0.64 | Plant Products Sales: | 45,605.66 | 10.66 |
| | Roy NRI: | 0.00023346 | | Net Income: | 45,605.66 | 10.66 |

**Total Revenue for LEASE**                                                                    **30.80**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCCR01 | 0.00023346 | 30.80 | | 30.80 |

### LEASE: (MCDO05)  McDonald Unit    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:53.72 | 696.90 /0.01 | Oil Sales: | 37,435.55 | 0.47 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,681.24- | 0.02- |
| | | | | Net Income: | 35,754.31 | 0.45 |
| 10/2019 | OIL | $/BBL:51.26 | 1,228.84 /0.02 | Oil Sales: | 62,990.36 | 0.78 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 2,914.14- | 0.03- |
| | | | | Net Income: | 60,076.22 | 0.75 |
| 11/2019 | OIL | $/BBL:54.42 | 848.56 /0.01 | Oil Sales: | 46,177.99 | 0.57 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 2,129.57- | 0.02- |
| | | | | Net Income: | 44,048.42 | 0.55 |
| 12/2019 | OIL | $/BBL:57.88 | 1,210.35 /0.02 | Oil Sales: | 70,051.56 | 0.87 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 3,250.39- | 0.04- |
| | | | | Net Income: | 66,801.17 | 0.83 |
| 01/2020 | OIL | $/BBL:55.69 | 1,040.43 /0.01 | Oil Sales: | 57,946.65 | 0.72 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 2,689.98- | 0.03- |
| | | | | Net Income: | 55,256.67 | 0.69 |
| 02/2020 | OIL | $/BBL:48.18 | 742.11 /0.01 | Oil Sales: | 35,754.32 | 0.45 |
| | Roy NRI: | 0.00001245 | | Production Tax - Oil: | 1,681.24- | 0.03- |
| | | | | Net Income: | 34,073.08 | 0.42 |

**Total Revenue for LEASE**                                                                    **3.69**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCDO05 | 0.00001245 | 3.69 | | 3.69 |

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD  Page  218

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.80 | 639.03 /0.12 | Gas Sales: | 1,152.93 | 0.22 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,145.68 | 0.22 |
| 02/2020 | PRD | $/BBL:17.18 | 53.87 /0.02 | Plant Products Sales: | 925.60 | 0.18 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 925.60 | 0.18 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.40** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| MCGP01 | 0.00032246 | 0.18 | 0.00 |  | 0.18 |
|  | 0.00019239 | 0.00 | 0.22 |  | 0.22 |
| Total Cash Flow |  | 0.18 | 0.22 |  | 0.40 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 31.64 /0.00 | Oil Sales: | 471.44 | 0.07 |
|  | Roy NRI: | 0.00014645 |  | Production Tax - Oil: | 21.89- | 0.00 |
|  |  |  |  | Net Income: | 449.55 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MCIN04 | 0.00014645 | 0.07 |  |  | 0.07 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:2.17 | 1,826 /1.78 | Gas Sales: | 3,957.23 | 3.86 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 23.74- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 382.69- | 0.37- |
|  |  |  |  | Net Income: | 3,550.80 | 3.46 |
| 03/2020 | PRG | $/GAL:0.21 | 6,042.07 /5.89 | Plant Products - Gals - Sales: | 1,272.64 | 1.24 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 5.72- | 0.01- |
|  |  |  |  | Net Income: | 1,266.92 | 1.23 |
|  |  | **Total Revenue for LEASE** |  |  |  | **4.69** |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| MCIN05 | 0.00097540 | 4.69 |  |  | 4.69 |

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041099 | Diversified Production, LLC | 101 EF | 131.47 | 131.47 | 1.90 |
|  | **Total Lease Operating Expense** |  |  | **131.47** | **1.90** |

| LEASE Summary: | Wrk Int |  | Expenses |  | You Owe |
|----------------|---------|--|----------|--|---------|
| MCKE01 | 0.01441903 |  | 1.90 |  | 1.90 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   219

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | LAST E | 12,841.78 | 12,841.78 | 108.33 |
| | **Total Lease Operating Expense** | | | **12,841.78** | **108.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 108.33 | 108.33 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 15,491.70 | | |
| I2020041019 | Hilcorp Energy Company | 1 | 2,097.89 | 17,589.59 | 89.03 |
| | **Total Lease Operating Expense** | | | **17,589.59** | **89.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 89.03 | 89.03 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM29 | 0.00506124 | 10.62 | 10.62 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 19,453.45 | 19,453.45 | 98.46 |
| | **Total Lease Operating Expense** | | | **19,453.45** | **98.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM30 | 0.00506124 | 98.46 | 98.46 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041019 | Hilcorp Energy Company | 1 | 17,871.58 | | |
| I2020041019 | Hilcorp Energy Company | 1 | 75.00 | | |
| I2020041019 | Hilcorp Energy Company | 1 | 144.14 | 18,090.72 | 91.56 |
| | **Total Lease Operating Expense** | | | **18,090.72** | **91.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 91.56 | 91.56 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   220

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:49.92 | 337.52 /16.61 | Oil Sales: | 16,849.01 | 829.29 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 777.18- | 38.25- |
| | | | | Net Income: | 16,071.83 | 791.04 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|--|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 050720-1  Stroud Petroleum, Inc. | | 102 | 2,005.69 | 2,005.69 | 112.82 |
| | **Total Lease Operating Expense** | | | | **2,005.69** | **112.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **MUCK01** | **0.04921905** | **0.05625000** | | **791.04** | **112.82** | | **678.22** |

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.62 | 68.03 /0.02 | Gas Sales: | 110.05 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 110.05 | 0.02 |
| 02/2020 | PRD | $/BBL:16.46 | 2.04 /0.00 | Plant Products Sales: | 33.57 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 33.57 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **NAPP01** | **0.00032246** | **0.03** | | | | **0.03** |

## LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.78 | 1,091.47 /0.21 | Gas Sales: | 1,943.30 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 1,914.30 | 0.37 |
| 02/2020 | OIL | $/BBL:49.41 | 0.85 /0.00 | Oil Sales: | 42.00 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 5.25- | 0.00 |
| | | | | Net Income: | 36.75 | 0.01 |
| 02/2020 | PRD | $/BBL:20.98 | 107.49 /0.02 | Plant Products Sales: | 2,255.09 | 0.43 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,255.09 | 0.43 |
| | | **Total Revenue for LEASE** | | | | **0.81** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|----------------|-------------|---------|------------|--|--|----------|
| **NAPP02** | **0.00032246** | **0.01** | **0.00** | | | **0.01** |
| | 0.00019239 | 0.00 | 0.80 | | | 0.80 |
| | Total Cash Flow | 0.01 | 0.80 | | | 0.81 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   221

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | CND | $/BBL:41.32 | 305.45-/0.02- | Condensate Sales: | 12,622.66- | 0.86- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 776.39 | 0.06 |
| | | | | Net Income: | 11,846.27- | 0.80- |
| | | | | | | |
| 06/2019 | CND | $/BBL:41.32 | 305.45 /0.02 | Condensate Sales: | 12,622.66 | 0.86 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 580.66- | 0.04- |
| | | | | Net Income: | 12,042.00 | 0.82 |
| | | | | | | |
| 07/2019 | CND | $/BBL:43.89 | 322.73-/0.02- | Condensate Sales: | 14,164.96- | 0.96- |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 863.18 | 0.06 |
| | | | | Net Income: | 13,301.78- | 0.90- |
| | | | | | | |
| 07/2019 | CND | $/BBL:43.89 | 322.73 /0.02 | Condensate Sales: | 14,164.96 | 0.96 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 651.59- | 0.04- |
| | | | | Net Income: | 13,513.37 | 0.92 |
| | | | | | | |
| 03/2020 | CND | $/BBL:26.46 | 338.58 /0.02 | Condensate Sales: | 8,960.00 | 0.61 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 412.16- | 0.03- |
| | | | | Net Income: | 8,547.84 | 0.58 |
| | | | | | | |
| 04/2020 | CND | $/BBL:13.48 | 39.84 /0.00 | Condensate Sales: | 537.11 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 24.70- | 0.01- |
| | | | | Net Income: | 512.41 | 0.03 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48 /0.25 | Gas Sales: | 7,161.43 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 336.50- | 0.03- |
| | | | | Other Deducts - Gas: | 1,236.25- | 0.08- |
| | | | | Net Income: | 5,588.68 | 0.38 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.48-/0.25- | Gas Sales: | 7,161.43- | 0.49- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 255.36 | 0.02 |
| | | | | Other Deducts - Gas: | 1,236.25 | 0.08 |
| | | | | Net Income: | 5,669.82- | 0.39- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20 /0.24 | Gas Sales: | 6,137.53 | 0.42 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 196.99- | 0.02- |
| | | | | Other Deducts - Gas: | 1,237.17- | 0.08- |
| | | | | Net Income: | 4,703.37 | 0.32 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.75 | 3,516.20-/0.24- | Gas Sales: | 6,137.21- | 0.42- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 274.41 | 0.02 |
| | | | | Other Deducts - Gas: | 1,237.17 | 0.09 |
| | | | | Net Income: | 4,625.63- | 0.31- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.83 | 36.67 /0.00 | Gas Sales: | 67.05 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 67.05- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.48 | 322.92 /0.02 | Gas Sales: | 477.84 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 16.86- | 0.00 |
| | | | | Other Deducts - Gas: | 77.81- | 0.00 |
| | | | | Net Income: | 383.17 | 0.03 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.51 | 259.27 /0.02 | Gas Sales: | 390.55 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 390.55 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   222

## LEASE: (NEWH01)  New Hope Deep - Texaco   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.36 | 3,639.18 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 155.08- | 0.01- |
| | | | | Other Deducts - Gas: | 992.19- | 0.07- |
| | | | | Net Income: | 3,811.02 | 0.26 |
| 04/2020 | OIL | $/BBL:13.48 | 24.34 /0.00 | Oil Sales: | 328.19 | 0.02 |
| | Roy NRI | 0.00006788 | | Production Tax - Oil: | 15.25- | 0.00 |
| | | | | Net Income: | 312.94 | 0.02 |
| 03/2020 | PRG | $/GAL:0.16 | 14,560.50 /0.99 | Plant Products - Gals - Sales: | 2,305.77 | 0.16 |
| | Roy NRI | 0.00006788 | | Production Tax - Plant - Gals: | 122.84- | 0.01- |
| | | | | Net Income: | 2,182.93 | 0.15 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 121.34- | 0.01- |
| | Roy NRI | 0.00006788 | | Production Tax - Plant - Gals: | 0.31- | 0.00 |
| | | | | Net Income: | 121.65- | 0.01- |

**Total Revenue for LEASE**                                                                                        **1.13**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH01 | 0.00006788 | 1.13 | | | 1.13 |

## LEASE: (NEWH03)  New Hope Pittsburg- Texaco   County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.48 | 1,190.15 /0.00 | Oil Sales: | 16,045.10 | 0.01 |
| | Roy NRI | 0.00000047 | | Production Tax - Oil: | 745.51- | 0.00 |
| | | | | Net Income: | 15,299.59 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.01 | | | 0.01 |

## LEASE: (NEWH05)  New Hope Ut-Elledge Sand   County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.48 | 1,704.46 /0.00 | Oil Sales: | 22,978.82 | 0.01 |
| | Roy NRI | 0.00000047 | | Production Tax - Oil: | 1,067.69- | 0.00 |
| | | | | Net Income: | 21,911.13 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH05 | 0.00000047 | 0.01 | | | 0.01 |

## LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   Parish: BOSSIER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 163.92 /0.02 | Condensate Sales: | 4,590.89 | 0.53 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 568.74- | 0.08- |
| | | | | Net Income: | 4,022.15 | 0.45 |

From:   Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   223

**LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.17 | 2,868 /0.33 | Gas Sales: | 6,215.48 | 0.71 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 37.28- | 0.01- |
| | | | | Other Deducts - Gas: | 601.07- | 0.06- |
| | | | | Net Income: | 5,577.13 | 0.64 |
| 03/2020 | PRG | $/GAL:0.22 | 11,030.66 /1.26 | Plant Products - Gals - Sales: | 2,470.84 | 0.29 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 9.00- | 0.00 |
| | | | | Net Income: | 2,461.84 | 0.29 |

**Total Revenue for LEASE** 1.38

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NORT02 | 0.00011400 | 1.38 | | | | 1.38 |

**LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 19.28 /0.02 | Condensate Sales: | 539.98 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 66.90- | 0.07- |
| | | | | Net Income: | 473.08 | 0.46 |
| 03/2020 | GAS | $/MCF:2.17 | 1,564 /1.53 | Gas Sales: | 3,388.34 | 3.31 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.33- | 0.03- |
| | | | | Other Deducts - Gas: | 327.78- | 0.32- |
| | | | | Net Income: | 3,040.23 | 2.96 |
| 03/2020 | PRG | $/GAL:0.23 | 1,444.49 /1.41 | Plant Products - Gals - Sales: | 330.68 | 0.33 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.91- | 0.02- |
| | | | | Net Income: | 325.77 | 0.31 |

**Total Revenue for LEASE** 3.73

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NORT03 | 0.00097540 | 3.73 | | | | 3.73 |

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA**
**API: 17015224300000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 14.49 /0.01 | Condensate Sales: | 405.83 | 0.40 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 50.28- | 0.05- |
| | | | | Net Income: | 355.55 | 0.35 |
| 03/2020 | GAS | $/MCF:2.17 | 2,835 /2.77 | Gas Sales: | 6,144.37 | 6.00 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 36.86- | 0.05- |
| | | | | Other Deducts - Gas: | 594.16- | 0.57- |
| | | | | Net Income: | 5,513.35 | 5.38 |
| 03/2020 | PRG | $/GAL:0.23 | 2,674.71 /2.61 | Plant Products - Gals - Sales: | 624.00 | 0.61 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.89- | 0.01- |
| | | | | Net Income: | 615.11 | 0.60 |

**Total Revenue for LEASE** 6.33

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   224

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    (Continued)**
API: 17015224300000

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT04 | 0.00097540 | 6.33 | | | 6.33 |

**LEASE: (OHRT01)  Ohrt 33H #1;  HA RA SUEE    Parish: RED RIVER, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000710 | BPX Operating Company | 4 | 5,523.79 | 5,523.79 | 2.22 |
| | **Total Lease Operating Expense** | | | **5,523.79** | **2.22** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | | 2.22 | 2.22 |

**LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA**
API: 17081211800000

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000710 | BPX Operating Company | 5 | 5,167.05 | 5,167.05 | 2.07 |
| | **Total Lease Operating Expense** | | | **5,167.05** | **2.07** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| OHRT02 | 0.00040122 | | | 2.07 | 2.07 |

**LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND**
API: 330533586

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:3.15 | 30,057-/0.19- | Gas Sales: | 94,566.54- | 0.60- |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 3,213.43 | 0.02 |
| | | | | Net Income: | 91,353.11- | 0.58- |
| 10/2018 | GAS | $/MCF:3.16 | 30,057 /0.19 | Gas Sales: | 94,844.26 | 0.60 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 3,211.68- | 0.01- |
| | | | | Net Income: | 91,632.58 | 0.59 |
| 03/2020 | OIL | $/BBL:28.25 | 1,523.68 /0.00 | Oil Sales: | 43,039.54 | 0.04 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 3,690.76- | 0.00 |
| | | | | Other Deducts - Oil: | 6,152.00- | 0.01- |
| | | | | Net Income: | 33,196.78 | 0.03 |
| 03/2020 | OIL | $/BBL:28.25 | 1,523.68 /0.01 | Oil Sales: | 43,039.54 | 0.27 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 3,690.76- | 0.02- |
| | | | | Other Deducts - Oil: | 6,152.00- | 0.04- |
| | | | | Net Income: | 33,196.78 | 0.21 |

**Total Revenue for LEASE**                                                                0.25

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   225 |

**LEASE: (OMLI01)  Omlid 18-19 HTF   (Continued)**
API: 330533586
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 15,724.28 | 15,724.28 | 0.11 |
| | **Total Lease Operating Expense** | | | **15,724.28** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 2,328.32- | 2,328.32- | 0.01- |
| | **Total ICC - Proven** | | | **2,328.32-** | **0.01-** |
| | **Total Expenses for LEASE** | | | **13,395.96** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI01 | 0.00000091 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00000638 | 0.00000729 | 0.00 | 0.22 | 0.10 | 0.12 |
| Total Cash Flow | | | 0.03 | 0.22 | 0.10 | 0.15 |

**LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND**

API: 3305307968
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 8,220.45 /0.12 | Oil Sales: | 232,203.87 | 3.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 19,912.14- | 0.29- |
| | | | | Other Deducts - Oil: | 33,402.16- | 0.49- |
| | | | | Net Income: | 178,889.57 | 2.62 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 11,229.30 | 11,229.30 | 0.16 |
| | **Total Lease Operating Expense** | | | **11,229.30** | **0.16** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 7,579.24 | 7,579.24 | 0.12 |
| | **Total ICC - Proven** | | | **7,579.24** | **0.12** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 8,158.13 | 8,158.13 | 0.12 |
| | **Total TCC - Proven** | | | **8,158.13** | **0.12** |
| | **Total Expenses for LEASE** | | | **26,966.67** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 2.62 | 0.40 | 2.22 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    226

### LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 6,100.14 /0.09 | Oil Sales: | 172,311.26 | 2.52 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 14,776.18- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 24,786.70- | 0.36- |
|  |  |  |  | Net Income: | 132,748.38 | 1.95 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 12,791.00 | 12,791.00 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,791.00** | **0.19** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,581.46 | 7,581.46 | 0.11 |
| | | **Total ICC - Proven** | | | **7,581.46** | **0.11** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,184.52 | 7,184.52 | 0.10 |
| | | **Total TCC - Proven** | | | **7,184.52** | **0.10** |
| | | **Total Expenses for LEASE** | | | **27,630.07** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 1.95 | 0.40 | 1.55 |

### LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 1,681.13 /0.02 | Oil Sales: | 47,487.05 | 0.70 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 4,072.16- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 6,830.94- | 0.10- |
|  |  |  |  | Net Income: | 36,583.95 | 0.54 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 6,347.33 | 6,347.33 | 0.09 |
| | | **Total Lease Operating Expense** | | | **6,347.33** | **0.09** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.03 |
| | | **Total ICC - Proven** | | | **1,471.46** | **0.03** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   227

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
**API: 330537966**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 13,474.18 | 13,474.18 | 0.19 |
| | **Total TCC - Proven** | | | **13,474.18** | **0.19** |
| | **Total Expenses for LEASE** | | | 21,366.06 | 0.31 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 0.54 | 0.31 | 0.23 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**

**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 2,172.73 /0.03 | Oil Sales: | 61,373.32 | 0.90 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 5,262.94- | 0.08- |
| | | | | Other Deducts - Oil: | 8,828.46- | 0.13- |
| | | | | Net Income: | 47,281.92 | 0.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 7,575.65 | 7,575.65 | 0.11 |
| | **Total Lease Operating Expense** | | | **7,575.65** | **0.11** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 2,221.46 | 2,221.46 | 0.03 |
| | **Total ICC - Proven** | | | **2,221.46** | **0.03** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 31,934.52 | 31,934.52 | 0.47 |
| | **Total TCC - Proven** | | | **31,934.52** | **0.47** |
| | **Total Expenses for LEASE** | | | 41,804.71 | 0.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 0.69 | 0.61 | 0.08 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**

**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,673.47 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,567.44- | 0.05- |
| | | | | Net Income: | 106.03 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   228

**LEASE: (OMLI07)  Omlid 6-19H    (Continued)**
**API: 3305308053**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 5,363.09 /0.08 | Oil Sales: | 151,491.74 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,990.86- | 0.19- |
| | | | | Other Deducts - Oil: | 21,791.85- | 0.32- |
| | | | | Net Income: | 116,709.03 | 1.71 |

**Total Revenue for LEASE** — **1.71**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 11,046.61 | 11,046.61 | 0.16 |
| | **Total Lease Operating Expense** | | | **11,046.61** | **0.16** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | **Total ICC - Proven** | | | **1,471.46** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 13,474.20 | 13,474.20 | 0.20 |
| | **Total TCC - Proven** | | | **13,474.20** | **0.20** |

**Total Expenses for LEASE** — **26,065.36** — **0.38**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI07** | **0.00001465** | **0.00001465** | **1.71** | **0.38** | **1.33** |

**LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 8,796.22 /0.13 | Oil Sales: | 248,467.71 | 3.64 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 21,306.82- | 0.31- |
| | | | | Other Deducts - Oil: | 35,741.68- | 0.53- |
| | | | | Net Income: | 191,419.21 | 2.80 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 12,714.44 | 12,714.44 | 0.19 |
| | **Total Lease Operating Expense** | | | **12,714.44** | **0.19** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   229

**LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)**
API: 3305308055
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 1,471.50 | 1,471.50 | 0.02 |
| | | **Total ICC - Proven** | | | **1,471.50** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,562.91 | 7,562.91 | 0.11 |
| | | **Total TCC - Proven** | | | **7,562.91** | **0.11** |
| | | **Total Expenses for LEASE** | | | **21,821.93** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 2.80 | 0.32 | 2.48 |


**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**

API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 19,999.99- | 0.17- |
| | Wrk NRI: | 0.00000854 | | Net Income: | 19,999.99- | 0.17- |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,008.03 | 0.02 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,801.60- | 0.02- |
| | | | | Net Income: | 206.43 | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 3,802.70 /0.03 | Oil Sales: | 107,415.25 | 0.92 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 9,211.16- | 0.08- |
| | | | | Other Deducts - Oil: | 15,451.51- | 0.13- |
| | | | | Net Income: | 82,752.58 | 0.71 |
| | | | | **Total Revenue for LEASE** | | **0.54** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 23,468.31 | 23,468.31 | 0.20 |
| | | **Total Lease Operating Expense** | | | **23,468.31** | **0.20** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 73.08 | 73.08 | 0.00 |
| | | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.01 |
| | | **Total ICC - Proven** | | | **750.00** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 1,148.91 | 1,148.91 | 0.01 |
| | | **Total TCC - Proven** | | | **1,148.91** | **0.01** |
| | | **Total Expenses for LEASE** | | | **25,440.30** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | | 0.54 | 0.22 | 0.32 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    230

## LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 6,689.67 /0.10 | Oil Sales: | 188,963.78 | 2.77 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,204.18- | 0.24- |
| | | | | Other Deducts - Oil: | 27,182.13- | 0.39- |
| | | | | Net Income: | 145,577.47 | 2.14 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 8,970.93 | 8,970.93 | 0.13 |
| | **Total Lease Operating Expense** | | | **8,970.93** | **0.13** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | **Total ICC - Proven** | | | **1,471.46** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 7,563.10 | 7,563.10 | 0.11 |
| | **Total TCC - Proven** | | | **7,563.10** | **0.11** |
| | **Total Expenses for LEASE** | | | **18,078.58** | **0.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 2.14 | 0.26 | 1.88 |

## LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND

**API: 3305308132**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,155.47 | 0.03 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,886.53- | 0.03- |
| | | | | Net Income: | 268.94 | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 8,590.38 /0.07 | Oil Sales: | 242,653.32 | 2.07 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 20,808.22- | 0.18- |
| | | | | Other Deducts - Oil: | 34,905.29- | 0.29- |
| | | | | Net Income: | 186,939.81 | 1.60 |
| | | | | **Total Revenue for LEASE** | | **1.60** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 2 | 19,621.86 | 19,621.86 | 0.17 |
| | **Total Lease Operating Expense** | | | **19,621.86** | **0.17** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 2 | 73.09 | 73.09 | 0.00 |
| | **Total IDC - Proven** | | | **73.09** | **0.00** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   231

**LEASE: (OMLI11)  Omlid 10-19 HSL   (Continued)**

**API: 3305308132**

**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 750.00 | 750.00 | 0.00 |
| | | **Total ICC - Proven** | | | **750.00** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 1,149.02 | 1,149.02 | 0.01 |
| | | **Total TCC - Proven** | | | **1,149.02** | **0.01** |
| | | **Total Expenses for LEASE** | | | **21,593.97** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI11** | 0.00000854 | 0.00000854 | | 1.60 | 0.18 | 1.42 |

**LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND**

**API: 3305305421**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,476.35 /0.32 | Gas Sales: | 9,316.42 | 0.40 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 666.53- | 0.03- |
| | | | | Other Deducts - Gas: | 12,544.61- | 0.53- |
| | | | | Net Income: | 3,894.72- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 1,704.56 /0.07 | Oil Sales: | 43,693.97 | 1.86 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,172.76- | 0.17- |
| | | | | Other Deducts - Oil: | 1,966.28- | 0.08- |
| | | | | Net Income: | 37,554.93 | 1.61 |
| 03/2020 | PRG | $/GAL:0.02- | 46,940.36 /2.00 | Plant Products - Gals - Sales: | 1,166.40- | 0.05- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3,659.53- | 0.16- |
| | | | | Net Income: | 4,825.93- | 0.21- |
| 03/2020 | PRG | $/GAL:0.46 | 1,834.34 /0.08 | Plant Products - Gals - Sales: | 838.52 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 71.30- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 187.00- | 0.00 |
| | | | | Net Income: | 580.22 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **1.27** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 13,014.68 | 13,014.68 | 0.56 |
| | | **Total Lease Operating Expense** | | | **13,014.68** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS01** | 0.00004260 | 0.00004273 | | 1.27 | 0.56 | 0.71 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   232

### LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,219.68 /0.09 | Gas Sales: | 2,765.99 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 197.88- | 0.01- |
| | | | | Other Deducts - Gas: | 3,724.41- | 0.16- |
| | | | | Net Income: | 1,156.30- | 0.05- |
| 03/2020 | OIL | $/BBL:25.63 | 724.24 /0.03 | Oil Sales: | 18,564.72 | 0.79 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,772.92- | 0.08- |
| | | | | Other Deducts - Oil: | 835.43- | 0.03- |
| | | | | Net Income: | 15,956.37 | 0.68 |
| 03/2020 | PRG | $/GAL:0.02- | 13,936.28 /0.59 | Plant Products - Gals - Sales: | 346.30- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,086.45- | 0.04- |
| | | | | Net Income: | 1,432.75- | 0.05- |
| 03/2020 | PRG | $/GAL:0.46 | 544.60 /0.02 | Plant Products - Gals - Sales: | 248.96 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.52- | 0.00 |
| | | | | Net Income: | 172.28 | 0.01 |

**Total Revenue for LEASE** — **0.59**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 13,404.77 | 13,404.77 | 0.57 |
| | **Total Lease Operating Expense** | | | **13,404.77** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 0.59 | 0.57 | 0.02 |

### LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND

**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 4,834.47 /0.03 | Gas Sales: | 6,024.33 | 0.04 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 431.00- | 0.00 |
| | | | | Other Deducts - Gas: | 8,111.80- | 0.06- |
| | | | | Net Income: | 2,518.47- | 0.02- |
| 03/2020 | OIL | $/BBL:25.63 | 1,297.90 /0.01 | Oil Sales: | 33,269.75 | 0.24 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 3,177.26- | 0.01- |
| | | | | Other Deducts - Oil: | 1,497.18- | 0.00 |
| | | | | Net Income: | 28,595.31 | 0.23 |
| 03/2020 | PRG | $/GAL:0.02- | 30,353.30 /0.21 | Plant Products - Gals - Sales: | 754.23- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,366.37- | 0.01- |
| | | | | Net Income: | 3,120.60- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 1,186.15 /0.01 | Plant Products - Gals - Sales: | 542.21 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 46.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 120.91- | 0.00 |
| | | | | Net Income: | 375.20 | 0.00 |

**Total Revenue for LEASE** — **0.20**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   233

**LEASE: (OTIS03)  Otis 4-28-33BHR    (Continued)**
**API: 3305305424**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.20 | | | 0.20 |

## LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,043.09 /0.08 | Gas Sales: | 3,792.05 | 0.09 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 271.26- | 0.01- |
| | | | | Other Deducts - Gas: | 5,106.02- | 0.12- |
| | | | | Net Income: | 1,585.23- | 0.04- |
| 03/2020 | OIL | $/BBL:25.63 | 553.83 /0.01 | Oil Sales: | 14,196.64 | 0.35 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,355.78- | 0.03- |
| | | | | Other Deducts - Oil: | 638.87- | 0.02- |
| | | | | Net Income: | 12,201.99 | 0.30 |
| 03/2020 | PRG | $/GAL:0.02- | 19,106.06 /0.47 | Plant Products - Gals - Sales: | 474.76- | 0.01- |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,489.53- | 0.03- |
| | | | | Net Income: | 1,964.29- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 746.63 /0.02 | Plant Products - Gals - Sales: | 341.30 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 29.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.12- | 0.00 |
| | | | | Net Income: | 236.16 | 0.01 |

**Total Revenue for LEASE**                                                          **0.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 15,295.23 | 15,295.23 | 0.38 |
| | | **Total Lease Operating Expense** | | | **15,295.23** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 0.23 | 0.38 | 0.15- |

## LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND
**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,324.99 /0.10 | Gas Sales: | 2,897.22 | 0.12 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 207.28- | 0.00 |
| | | | | Other Deducts - Gas: | 3,901.13- | 0.17- |
| | | | | Net Income: | 1,211.19- | 0.05- |
| 03/2020 | OIL | $/BBL:25.63 | 1,235.80 /0.05 | Oil Sales: | 31,678.03 | 1.35 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,025.24- | 0.13- |
| | | | | Other Deducts - Oil: | 1,425.55- | 0.05- |
| | | | | Net Income: | 27,227.24 | 1.17 |
| 03/2020 | PRG | $/GAL:0.02- | 14,597.50 /0.62 | Plant Products - Gals - Sales: | 362.74- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,138.01- | 0.04- |
| | | | | Net Income: | 1,500.75- | 0.05- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   234

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | PRG | $/GAL:0.46 | 570.44 /0.02 | Plant Products - Gals - Sales: | 260.76 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 22.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.14- | 0.00 |
| | | | | Net Income: | 180.46 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.08** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 13,024.27 | 13,024.27 | 0.56 |
| | **Total Lease Operating Expense** | | | **13,024.27** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **OTIS05** | **0.00004272** | **0.00004272** | | **1.08** | **0.56** | | **0.52** |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 2,774.34 /0.12 | Gas Sales: | 3,457.16 | 0.15 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 247.34- | 0.02- |
| | | | | Other Deducts - Gas: | 4,655.07- | 0.20- |
| | | | | Net Income: | 1,445.25- | 0.07- |
| 03/2020 | OIL | $/BBL:25.63 | 1,524.70 /0.07 | Oil Sales: | 39,083.60 | 1.67 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,732.48- | 0.16- |
| | | | | Other Deducts - Oil: | 1,758.81- | 0.08- |
| | | | | Net Income: | 33,592.31 | 1.43 |
| 03/2020 | PRG | $/GAL:0.02- | 17,418.72 /0.74 | Plant Products - Gals - Sales: | 432.85- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,357.99- | 0.06- |
| | | | | Net Income: | 1,790.84- | 0.08- |
| 03/2020 | PRG | $/GAL:0.46 | 680.69 /0.03 | Plant Products - Gals - Sales: | 311.16 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 26.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.40- | 0.00 |
| | | | | Net Income: | 215.32 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.29** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 12,027.74 | 12,027.74 | 0.51 |
| | **Total Lease Operating Expense** | | | **12,027.74** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **OTIS06** | **0.00004272** | **0.00004272** | | **1.29** | **0.51** | | **0.78** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   235

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

API: 3305307978
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,448.06 /0.32 | Gas Sales: | 9,281.18 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 664.01- | 0.03- |
| | | | | Other Deducts - Gas: | 12,497.13- | 0.53- |
| | | | | Net Income: | 3,879.96- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 2,868.72 /0.12 | Oil Sales: | 73,535.62 | 3.14 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,022.64- | 0.30- |
| | | | | Other Deducts - Oil: | 3,309.19- | 0.14- |
| | | | | Net Income: | 63,203.79 | 2.70 |
| 03/2020 | PRG | $/GAL:0.02- | 46,762.76 /2.00 | Plant Products - Gals - Sales: | 1,161.97- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,645.65- | 0.16- |
| | | | | Net Income: | 4,807.62- | 0.21- |
| 03/2020 | PRG | $/GAL:0.46 | 1,827.40 /0.08 | Plant Products - Gals - Sales: | 835.34 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 71.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 186.28- | 0.00 |
| | | | | Net Income: | 578.06 | 0.03 |

**Total Revenue for LEASE**     **2.36**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 2 | 12,027.72 | 12,027.72 | 0.51 |
| | | **Total Lease Operating Expense** | | | **12,027.72** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 2.36 | 0.51 | 1.85 |

### LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND

API: 3305307976
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 10,111.21 /0.25 | Gas Sales: | 12,599.77 | 0.31 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 901.34- | 0.02- |
| | | | | Other Deducts - Gas: | 16,965.64- | 0.42- |
| | | | | Net Income: | 5,267.21- | 0.13- |
| 03/2020 | OIL | $/BBL:25.63 | 1,856.57 /0.05 | Oil Sales: | 47,590.50 | 1.18 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,544.88- | 0.12- |
| | | | | Other Deducts - Oil: | 2,141.63- | 0.05- |
| | | | | Net Income: | 40,903.99 | 1.01 |
| 03/2020 | PRG | $/GAL:0.02- | 63,483.33 /1.57 | Plant Products - Gals - Sales: | 1,577.49- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 4,949.20- | 0.12- |
| | | | | Net Income: | 6,526.69- | 0.16- |
| 03/2020 | PRG | $/GAL:0.46 | 2,480.81 /0.06 | Plant Products - Gals - Sales: | 1,134.02 | 0.03 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 96.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 252.89- | 0.00 |
| | | | | Net Income: | 784.73 | 0.02 |

**Total Revenue for LEASE**     **0.74**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    236

## LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)
API: 3305307976
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20200401302 | QEP Energy Company | 2 | 14,698.40 | 14,698.40 | 0.36 |
| | | **Total Lease Operating Expense** | | | **14,698.40** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS08** | 0.00002467 | 0.00002468 | 0.74 | 0.36 | 0.38 |

## LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

API: 3305307980
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,237.20 /0.31 | Gas Sales: | 9,018.43 | 0.38 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 645.21- | 0.02- |
| | | | | Other Deducts - Gas: | 12,143.35- | 0.52- |
| | | | | Net Income: | 3,770.13- | 0.16- |
| 03/2020 | OIL | $/BBL:25.63 | 2,740.52 /0.12 | Oil Sales: | 70,249.16 | 3.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 6,708.78- | 0.28- |
| | | | | Other Deducts - Oil: | 3,161.30- | 0.14- |
| | | | | Net Income: | 60,379.08 | 2.58 |
| 03/2020 | PRG | $/GAL:0.02- | 45,438.88 /1.94 | Plant Products - Gals - Sales: | 1,129.09- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,542.43- | 0.16- |
| | | | | Net Income: | 4,671.52- | 0.21- |
| 03/2020 | PRG | $/GAL:0.46 | 1,775.67 /0.08 | Plant Products - Gals - Sales: | 811.69 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 69.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 181.02- | 0.00 |
| | | | | Net Income: | 561.67 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **2.24** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20200401302 | QEP Energy Company | 2 | 12,026.10 | 12,026.10 | 0.51 |
| | | **Total Lease Operating Expense** | | | **12,026.10** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS09** | 0.00004272 | 0.00004272 | 2.24 | 0.51 | 1.73 |

## LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 1,571.66 /0.39 | Gas Sales: | 2,548.32 | 0.63 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 159.09- | 0.04- |
| | | | | Other Deducts - Gas: | 325.82- | 0.08- |
| | | | | Net Income: | 2,063.41 | 0.51 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **OVER02** | 0.00024725 | | 0.51 | | 0.51 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   237

### LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB00555231 | Culver & Cain Production, LLC | 1 | 14,913.70 | 14,913.70 | 419.45 |
| | **Total Lease Operating Expense** | | | **14,913.70** | **419.45** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **PALU01** | **0.02812500** | | **419.45** | **419.45** |

### LEASE: (PALU02)  Paluxy "B" Sand Unit #1-A    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.31 | 149.37 /3.12 | Oil Sales: | 4,228.22 | 88.27 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 195.43- | 4.08- |
| | | | | Net Income: | 4,032.79 | 84.19 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **PALU02** | **0.02087634** | | **84.19** | **84.19** |

### LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.31 | 458.91 /9.58 | Oil Sales: | 12,990.37 | 271.19 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 600.43- | 12.53- |
| | | | | Net Income: | 12,389.94 | 258.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **PALU03** | **0.02087634** | | **258.66** | **258.66** |

### LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 7,261.70 /0.05 | Gas Sales: | 9,048.95 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 672.23- | 0.00 |
| | | | | Other Deducts - Gas: | 12,347.78- | 0.09- |
| | | | | Net Income: | 3,971.06- | 0.03- |
| 03/2020 | OIL | $/BBL:25.63 | 871.74 /0.01 | Oil Sales: | 22,345.80 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,134.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,005.59- | 0.00 |
| | | | | Net Income: | 19,206.19 | 0.13 |
| 03/2020 | PRG | $/GAL:0.01- | 58,083.33 /0.39 | Plant Products - Gals - Sales: | 466.88- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,347.86- | 0.03- |
| | | | | Net Income: | 4,814.74- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 3,473.62 /0.02 | Plant Products - Gals - Sales: | 1,587.86 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 134.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 340.81- | 0.00 |
| | | | | Net Income: | 1,112.09 | 0.01 |

|  | | | **Total Revenue for LEASE** | | | **0.08** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    238

**LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)**
API: 3305304782
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 9,462.08 | 9,462.08 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,462.08** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|-----------|----------|----------|
| **PATS01** | 0.00000664 | 0.00000664 | | 0.08 | 0.06 | 0.02 |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**

API: 3305304781
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 9,975.31 /0.07 | Gas Sales: | 12,430.43 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 923.43- | 0.00 |
| | | | | Other Deducts - Gas: | 16,961.99- | 0.12- |
| | | | | Net Income: | 5,454.99- | 0.04- |
| 03/2020 | OIL | $/BBL:25.63 | 675.36 /0.00 | Oil Sales: | 17,311.88 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,653.28- | 0.02- |
| | | | | Other Deducts - Oil: | 779.06- | 0.00 |
| | | | | Net Income: | 14,879.54 | 0.10 |
| 03/2020 | PRG | $/GAL:0.01- | 79,788.36 /0.53 | Plant Products - Gals - Sales: | 641.36- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,972.62- | 0.04- |
| | | | | Net Income: | 6,613.98- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 4,771.67 /0.03 | Plant Products - Gals - Sales: | 2,181.22 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 185.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 468.17- | 0.00 |
| | | | | Net Income: | 1,527.65 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 2 | 9,753.05 | 9,753.05 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,753.05** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|-----------|----------|----------|
| **PATS02** | 0.00000664 | 0.00000664 | | 0.03 | 0.06 | 0.03- |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:31.34 | 7.69 /0.00 | Oil Sales: | 241.03 | 0.03 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 11.14- | 0.00 |
| | | | | Net Income: | 229.89 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **PITT02** | 0.00013332 | 0.03 | | | | 0.03 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   239

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:31.35 | 5.93 /0.00 | Oil Sales: | 185.90 | 0.14 |
|  | Ovr NRI: | 0.00078146 |  | Production Tax - Oil: | 8.59- | 0.00 |
|  |  |  |  | Net Income: | 177.31 | 0.14 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| PITT03 | 0.00078146 | 0.14 | | | | 0.14 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:31.34 | 19.86 /0.01 | Oil Sales: | 622.43 | 0.18 |
|  | Ovr NRI: | 0.00029138 |  | Production Tax - Oil: | 28.76- | 0.01- |
|  |  |  |  | Net Income: | 593.67 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.17 | | | | 0.17 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 2,542.33 /0.11 | Gas Sales: | 3,168.04 | 0.13 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 227.64- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,259.31- | 0.18- |
|  |  |  |  | Net Income: | 1,318.91- | 0.06- |
| 03/2020 | OIL | $/BBL:25.63 | 1,109.34 /0.05 | Oil Sales: | 28,436.29 | 1.21 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 2,715.66- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,279.67- | 0.06- |
|  |  |  |  | Net Income: | 24,440.96 | 1.04 |
| 03/2020 | PRG | $/GAL:0.03- | 16,487.46 /0.70 | Plant Products - Gals - Sales: | 444.78- | 0.02- |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 1,286.32- | 0.06- |
|  |  |  |  | Net Income: | 1,731.10- | 0.08- |
| 03/2020 | PRG | $/GAL:0.46 | 588.13 /0.03 | Plant Products - Gals - Sales: | 268.85 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 22.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 60.11- | 0.00 |
|  |  |  |  | Net Income: | 185.88 | 0.01 |

| | | | **Total Revenue for LEASE** | | | **0.91** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 8,168.70 | 8,168.70 | 0.35 |
| | **Total Lease Operating Expense** | | | **8,168.70** | **0.35** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 5,391.67 | 5,391.67 | 0.23 |
| | **Total ICC - Proven** | | | **5,391.67** | **0.23** |
| | **Total Expenses for LEASE** | | | **13,560.37** | **0.58** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    240

**LEASE: (POGO01) POGO 2-28-33 BH    (Continued)**
API: 3305305096

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 0.91 | 0.58 | 0.33 |

**LEASE: (POGO02) POGO 2-28-33TH    County: MC KENZIE, ND**

API: 33-053-05095
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,546.27 /0.07 | Gas Sales: | 1,926.84 | 0.08 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 138.46- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,590.56- | 0.11- |
|  |  |  |  | Net Income: | 802.18- | 0.03- |
| 03/2020 | OIL | $/BBL:25.63 | 810.49 /0.03 | Oil Sales: | 20,775.64 | 0.88 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 1,984.08- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 934.93- | 0.04- |
|  |  |  |  | Net Income: | 17,856.63 | 0.76 |
| 03/2020 | PRG | $/GAL:0.03- | 10,027.86 /0.43 | Plant Products - Gals - Sales: | 270.51- | 0.01- |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 782.36- | 0.04- |
|  |  |  |  | Net Income: | 1,052.87- | 0.05- |
| 03/2020 | PRG | $/GAL:0.46 | 357.71 /0.02 | Plant Products - Gals - Sales: | 163.52 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 13.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 36.57- | 0.00 |
|  |  |  |  | Net Income: | 113.05 | 0.01 |

**Total Revenue for LEASE**    0.69

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20200401302 | QEP Energy Company | | 1 | 9,268.22 | 9,268.22 | 0.40 |
| | **Total Lease Operating Expense** | | | | 9,268.22 | 0.40 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 0.69 | 0.40 | 0.29 |

**LEASE: (POGO03) POGO 1-28-33BH    County: MC KENZIE, ND**

API: 33-053-05097
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,992.14 /0.17 | Gas Sales: | 4,974.67 | 0.21 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 357.46- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,688.24- | 0.29- |
|  |  |  |  | Net Income: | 2,071.03- | 0.09- |
| 03/2020 | OIL | $/BBL:25.63 | 2,133.84 /0.09 | Oil Sales: | 54,697.87 | 2.33 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 5,223.64- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 2,461.47- | 0.10- |
|  |  |  |  | Net Income: | 47,012.76 | 2.01 |
| 03/2020 | PRG | $/GAL:0.03- | 25,889.73 /1.10 | Plant Products - Gals - Sales: | 698.42- | 0.03- |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 2,019.86- | 0.09- |
|  |  |  |  | Net Income: | 2,718.28- | 0.12- |

| From: | Sklarco, LLC | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    241 |

**LEASE: (POGO03) POGO 1-28-33BH    (Continued)**
**API: 33-053-05097**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.46 | 923.52 /0.04 | Plant Products - Gals - Sales: | 422.16 | 0.02 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 35.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 94.40- | 0.01- |
|  |  |  |  | Net Income: | 291.88 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.81** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 7,570.19 | 7,570.19 | 0.32 |
| | | **Total Lease Operating Expense** | | | **7,570.19** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO03** | **0.00004260** | **0.00004273** | | **1.81** | **0.32** | **1.49** |

**LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 3,145.97 /0.10 | Gas Sales: | 3,920.25 | 0.13 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Gas: | 281.99- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5,245.85- | 0.17- |
|  |  |  |  | Net Income: | 1,607.59- | 0.05- |
| 03/2020 | OIL | $/BBL:25.63 | 2,172.09 /0.07 | Oil Sales: | 55,678.41 | 1.86 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Oil: | 5,317.28- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 2,505.59- | 0.08- |
|  |  |  |  | Net Income: | 47,855.54 | 1.61 |
| 03/2020 | PRG | $/GAL:0.03- | 21,062.17 /0.70 | Plant Products - Gals - Sales: | 592.85- | 0.02- |
|  | Wrk NRI: | 0.00003330 |  | Other Deducts - Plant - Gals: | 1,644.43- | 0.06- |
|  |  |  |  | Net Income: | 2,237.28- | 0.08- |
| 03/2020 | PRG | $/GAL:0.46 | 718.37 /0.02 | Plant Products - Gals - Sales: | 328.38 | 0.01 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Plant - Gals: | 27.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 73.52- | 0.00 |
|  |  |  |  | Net Income: | 226.94 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.49** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 14,075.59 | 14,075.59 | 0.47 |
| | | **Total Lease Operating Expense** | | | **14,075.59** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO04** | **0.00003330** | **0.00003354** | | **1.49** | **0.47** | **1.02** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   242

### LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.70 | 162 /0.15 | Condensate Sales: | 4,649.86 | 4.43 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Condensate: | 173.57- | 0.17- |
| | | | | Net Income: | 4,476.29 | 4.26 |
| 02/2020 | GAS | $/MCF:1.07 | 2,387 /2.27 | Gas Sales: | 2,554.08 | 2.43 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.55- | 0.00 |
| | | | | Net Income: | 2,552.53 | 2.43 |

**Total Revenue for LEASE**     **6.69**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 051520-3 | J-O'B Operating Company | 1 | 1,744.98 | 1,744.98 | 1.94 |
| | | **Total Lease Operating Expense** | | | **1,744.98** | **1.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **PRES01** | **0.00095212** | **0.00110909** | **6.69** | **1.94** | **4.75** |

### LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 39.55 /0.01 | Oil Sales: | 589.30 | 0.13 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 27.36- | 0.00 |
| | | | | Net Income: | 561.94 | 0.13 |
| 04/2020 | OIL | $/BBL:14.90 | 43.51 /0.01 | Oil Sales: | 648.30 | 0.14 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 30.09- | 0.00 |
| | | | | Net Income: | 618.21 | 0.14 |

**Total Revenue for LEASE**     **0.27**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **QUIT01** | **0.00022447** | **0.27** | **0.27** |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:14.90 | 8.88 /0.00 | Oil Sales: | 132.31 | 0.03 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 6.15- | 0.00 |
| | | | | Net Income: | 126.16 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **QUIT02** | **0.00022447** | **0.03** | **0.03** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page  243

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0420NNJ157 | Conoco Phillips | 1 | 9,718.92 | 9,718.92 | 0.21 |
| | **Total Lease Operating Expense** | | | **9,718.92** | **0.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **RANS01** | **0.00002199** | | **0.21** | **0.21** |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 2,673.79 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,875.00- | 0.04- |
| | | | | Net Income: | 201.21- | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 8,451.55 /0.12 | Oil Sales: | 238,731.78 | 3.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 20,471.94- | 0.30- |
| | | | | Other Deducts - Oil: | 34,341.18- | 0.50- |
| | | | | Net Income: | 183,918.66 | 2.70 |
| | | | **Total Revenue for LEASE** | | | **2.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 20,504.50 | 20,504.50 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,504.50** | **0.30** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 21,872.47 | 21,872.47 | 0.32 |
| | **Total ICC - Proven** | | | **21,872.47** | **0.32** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 1 | 31,925.87 | 31,925.87 | 0.47 |
| | **Total TCC - Proven** | | | **31,925.87** | **0.47** |
| | **Total Expenses for LEASE** | | | **74,375.92** | **1.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS02** | **0.00001465** | **0.00001465** | **2.70** | **1.09** | **1.61** |

From:   Sklarco, LLC

To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    244

## LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.25 | 13,987.41 /0.20 | Oil Sales: | 395,103.77 | 5.79 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 33,881.28- | 0.50- |
|  |  |  |  | Other Deducts - Oil: | 56,835.04- | 0.83- |
|  |  |  |  | Net Income: | 304,387.45 | 4.46 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 8,250.81 | 8,250.81 | 0.12 |
| | **Total Lease Operating Expense** | | | **8,250.81** | **0.12** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 1,469.24 | 1,469.24 | 0.02 |
| | **Total ICC - Proven** | | | **1,469.24** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 7,554.26 | 7,554.26 | 0.11 |
| | **Total TCC - Proven** | | | **7,554.26** | **0.11** |
| | **Total Expenses for LEASE** | | | **17,347.39** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RANS03** | **0.00001465** | **0.00001465** | **4.46** | **0.25** | **4.21** |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS |  | /0.00 | Gas Sales: | 1,169.78 | 0.02 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,299.47- | 0.02- |
|  |  |  |  | Net Income: | 129.69- | 0.00 |
| 03/2020 | OIL | $/BBL:28.25 | 5,506.54 /0.08 | Oil Sales: | 155,543.79 | 2.28 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 13,338.32- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 22,374.72- | 0.32- |
|  |  |  |  | Net Income: | 119,830.75 | 1.76 |
| | | | | **Total Revenue for LEASE** | | **1.76** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 9,917.34 | 9,917.34 | 0.15 |
| | **Total Lease Operating Expense** | | | **9,917.34** | **0.15** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | **Total IDC - Proven** | | | **73.09** | **0.00** |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    245

## LEASE: (RANS04)  Ransom 3-30H1    (Continued)
**API: 3305307970**
**Expenses:    (Continued)**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 04202001227   Continental Resources, Inc. | 1 | 1,469.24 | 1,469.24 | 0.02 |
| Total ICC - Proven | | | **1,469.24** | **0.02** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 04202001227   Continental Resources, Inc. | 1 | 13,465.47 | 13,465.47 | 0.20 |
| Total TCC - Proven | | | **13,465.47** | **0.20** |
| **Total Expenses for LEASE** | | | **24,925.14** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | 1.76 | 0.37 | 1.39 |

## LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 9,314.88 /0.14 | Oil Sales: | 263,118.35 | 3.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 22,563.16- | 0.34- |
| | | | | Other Deducts - Oil: | 37,849.15- | 0.55- |
| | | | | Net Income: | 202,706.04 | 2.97 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04202001227   Continental Resources, Inc. | 1 | 8,831.66 | 8,831.66 | 0.13 |
| Total Lease Operating Expense | | | **8,831.66** | **0.13** |
| **IDC - Proven** | | | | |
| *IDC - Outside Ops - P* | | | | |
| 04202001227   Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.00 |
| Total IDC - Proven | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 04202001227   Continental Resources, Inc. | 1 | 1,469.24 | 1,469.24 | 0.02 |
| Total ICC - Proven | | | **1,469.24** | **0.02** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 04202001227   Continental Resources, Inc. | 1 | 13,465.36 | 13,465.36 | 0.20 |
| Total TCC - Proven | | | **13,465.36** | **0.20** |
| **Total Expenses for LEASE** | | | **23,839.34** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | 2.97 | 0.35 | 2.62 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   246

## LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 7,430.93 /0.11 | Oil Sales: | 209,902.22 | 3.07 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 17,999.72- | 0.26- |
| | | | | Other Deducts - Oil: | 30,194.09- | 0.44- |
| | | | | Net Income: | 161,708.41 | 2.37 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 15,386.30 | 15,386.30 | 0.23 |
| | | **Total Lease Operating Expense** | | | **15,386.30** | **0.23** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | | **Total ICC - Proven** | | | **1,471.46** | **0.02** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 1 | 7,563.13 | 7,563.13 | 0.11 |
| | | **Total TCC - Proven** | | | **7,563.13** | **0.11** |
| | | **Total Expenses for LEASE** | | | **24,493.98** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | **0.00001465** | **0.00001465** | **2.37** | **0.36** | **2.01** |

## LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 6,279.67 /0.10 | Oil Sales: | 177,382.47 | 2.81 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 15,211.06- | 0.24- |
| | | | | Other Deducts - Oil: | 25,516.19- | 0.41- |
| | | | | Net Income: | 136,655.22 | 2.16 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 13,428.09 | 13,428.09 | 0.21 |
| | | **Total Lease Operating Expense** | | | **13,428.09** | **0.21** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 73.09 | 73.09 | 0.00 |
| | | **Total IDC - Proven** | | | **73.09** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202001227 | Continental Resources, Inc. | 2 | 2,221.46 | 2,221.46 | 0.04 |
| | | **Total ICC - Proven** | | | **2,221.46** | **0.04** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   247

**LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)**
API: 3305308057
Expenses:   (Continued)

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 2 | 7,181.75 | 7,181.75 | 0.11 |
| | **Total TCC - Proven** | | | **7,181.75** | **0.11** |
| | **Total Expenses for LEASE** | | | 22,904.39 | 0.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | | 2.16 | 0.36 | | 1.80 |

**LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND**
API: 3305308058
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 6,858.94 /0.10 | Oil Sales: | 193,745.16 | 2.84 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,614.20- | 0.25- |
| | | | | Other Deducts - Oil: | 27,869.94- | 0.41- |
| | | | | Net Income: | 149,261.02 | 2.18 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 8,485.26 | 8,485.26 | 0.12 |
| | **Total Lease Operating Expense** | | | **8,485.26** | **0.12** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 73.08 | 73.08 | 0.01 |
| | **Total IDC - Proven** | | | **73.08** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 1,471.46 | 1,471.46 | 0.02 |
| | **Total ICC - Proven** | | | **1,471.46** | **0.02** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 04202001227   Continental Resources, Inc. | 1 | 7,563.01 | 7,563.01 | 0.11 |
| | **Total TCC - Proven** | | | **7,563.01** | **0.11** |
| | **Total Expenses for LEASE** | | | 17,592.81 | 0.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 2.18 | 0.26 | | 1.92 |

**LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND**
API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | | /0.00 | Gas Sales: | 3,710.00 | 0.06 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,502.45- | 0.06- |
| | | | | Net Income: | 207.55 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    248

**LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)**
**API: 3305308056**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.25 | 13,719.36 /0.22 | Oil Sales: | 387,532.13 | 6.14 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 33,232.00- | 0.53- |
| | | | | Other Deducts - Oil: | 55,745.89- | 0.88- |
| | | | | Net Income: | 298,554.24 | 4.73 |

**Total Revenue for LEASE**                                                                           **4.73**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202001227 | Continental Resources, Inc. | 2 | 13,020.82 | 13,020.82 | 0.21 |
| | **Total Lease Operating Expense** | | | **13,020.82** | **0.21** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 2 | 73.08 | 73.08 | 0.00 |
| | **Total IDC - Proven** | | | **73.08** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 2 | 2,221.46 | 2,221.46 | 0.03 |
| | **Total ICC - Proven** | | | **2,221.46** | **0.03** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 04202001227 | Continental Resources, Inc. | 2 | 17,307.34 | 17,307.34 | 0.28 |
| | **Total TCC - Proven** | | | **17,307.34** | **0.28** |

**Total Expenses for LEASE**                                              **32,622.70**        **0.52**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS10** | **0.00001584** | **0.00001584** | **4.73** | **0.52** | **4.21** |

**LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.26 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 156.89- | 0.01- |
| | | | | Net Income: | 148.63- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 1,986.48 /0.10 | Oil Sales: | 25,628.28 | 1.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 962.28- | 0.05- |
| | | | | Other Deducts - Oil: | 7,345.04- | 0.35- |
| | | | | Net Income: | 17,320.96 | 0.85 |

**Total Revenue for LEASE**                                                                           **0.84**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 74,068.39 | 74,068.39 | 3.62 |
| | **Total Lease Operating Expense** | | | **74,068.39** | **3.62** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   249

**LEASE: (REBE01) Rebecca 31-26H   (Continued)**
API: 33025022130000
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202010200 | Marathon Oil Co | 1 | 1,386.00- | 1,386.00- | 0.07- |
| | | **Total ICC - Proven** | | | **1,386.00-** | **0.07-** |
| | | **Total Expenses for LEASE** | | | 72,682.39 | 3.55 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | | 0.84 | 3.55 | 2.71- |

**LEASE: (RICH08) Richardson #1-33H   County: BECKHAM, OK**
API: 35009218200000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 106470 | Fairway Resources III, LLC | 1 | 7,429.57 | 7,429.57 | 4.35 |
| | | **Total Lease Operating Expense** | | | **7,429.57** | **4.35** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| RICH08 | | 0.00058580 | | | 4.35 | 4.35 |

**LEASE: (RNCA01) R.N. Cash   County: CASS, TX**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.00 | 312.45 /12.95 | Oil Sales: | 15,622.28 | 647.26 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 720.57- | 29.85- |
| | | | | Net Income: | 14,901.71 | 617.41 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 050720-2 | Stroud Petroleum, Inc. | 1 | 2,994.99 | 2,994.99 | 141.82 |
| | | **Total Lease Operating Expense** | | | **2,994.99** | **141.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | | 617.41 | 141.82 | 475.59 |

**LEASE: (ROBI03) Robinson No. 1   Parish: CLAIBORNE, LA**
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 38775 | Sugar Creek Producing Co. | 2 | 23.07 | 23.07 | 0.00 |
| | | **Total Lease Operating Expense** | | | **23.07** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | AFE 05/27/20 | Sugar Creek Producing Co. | 2 | 30,831.38 | 30,831.38 | 4.69 |
| | | **Total ICC - Proven** | | | **30,831.38** | **4.69** |
| | | **Total Expenses for LEASE** | | | 30,854.45 | 4.69 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    250

## LEASE: (ROBI03)  Robinson No. 1    (Continued)

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ROBI03 | 0.00015205 | | 4.69 | 4.69 |

## LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 41.01 /0.00 | Condensate Sales: | 1,148.57 | 0.13 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 142.29- | 0.02- |
| | | | | Net Income: | 1,006.28 | 0.11 |
| 03/2020 | GAS | $/MCF:2.17 | 280 /0.03 | Gas Sales: | 607.33 | 0.07 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 3.64- | 0.00 |
| | | | | Other Deducts - Gas: | 58.68- | 0.01- |
| | | | | Net Income: | 545.01 | 0.06 |
| 03/2020 | PRG | $/GAL:0.17 | 399.03 /0.05 | Plant Products - Gals - Sales: | 69.33 | 0.01 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.87- | 0.01- |
| | | | | Net Income: | 68.46 | 0.00 |

**Total Revenue for LEASE**                                             **0.17**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROBY01 | 0.00011400 | 0.17 | | 0.17 |

## LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020041105 | Diversified Production, LLC | 102 | 126.72 | 126.72 | 1.37 |
| | **Total Lease Operating Expense** | | | **126.72** | **1.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RPCO01 | 0.01081731 | | 1.37 | 1.37 |

## LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60775 | Silver Creek Oil & Gas, LLC | 2 | 11,699.91 | 11,699.91 | 1.85 |
| | **Total Lease Operating Expense** | | | **11,699.91** | **1.85** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADL01 | 0.00015774 | | 1.85 | 1.85 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   251

### LEASE: (SADP02) Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60776 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60776 | Silver Creek Oil & Gas, LLC | 1 | 5,820.81 | 5,823.75 | 0.92 |
| | **Total Lease Operating Expense** | | | **5,823.75** | **0.92** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP02 | 0.00015774 | | 0.92 | 0.92 |

### LEASE: (SADP03) Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60777 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60777 | Silver Creek Oil & Gas, LLC | 1 | 7,791.30 | | |
| 60777 | Silver Creek Oil & Gas, LLC | 1 | 799.64 | 8,593.88 | 1.36 |
| | **Total Lease Operating Expense** | | | **8,593.88** | **1.36** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP03 | 0.00015774 | | 1.36 | 1.36 |

### LEASE: (SADP05) Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60778 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60778 | Silver Creek Oil & Gas, LLC | 1 | 7,924.84 | 7,927.78 | 1.25 |
| | **Total Lease Operating Expense** | | | **7,927.78** | **1.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP05 | 0.00015774 | | 1.25 | 1.25 |

### LEASE: (SADP06) Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 60779 | Silver Creek Oil & Gas, LLC | 1 | 2.94 | | |
| 60779 | Silver Creek Oil & Gas, LLC | 1 | 28,837.06 | 28,840.00 | 4.55 |
| | **Total Lease Operating Expense** | | | **28,840.00** | **4.55** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP06 | 0.00015774 | | 4.55 | 4.55 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   252

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-5 | S & P Co. | 4 | 3,269.66 | 3,269.66 | 14.66 |
| | **Total Lease Operating Expense** | | | **3,269.66** | **14.66** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SEEC01 | 0.00448253 | | 14.66 | 14.66 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

API: 3001541553

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 24.87- | 0.24- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 24.87- | 0.24- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 350.04 | 3.33 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 350.04 | 3.33 |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | | | | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.97 | 0.03 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 2.97 | 0.03 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.34 | 0.03 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 3.34 | 0.03 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 4.08 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.08 | 0.04 |
| 06/2016 | GAS | | /0.00 | Gas Sales: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 4.83 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.46 | 0.04 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 4.45 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.45 | 0.04 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.86 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.86 | 0.02 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 8.17 | 0.07 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 7.80 | 0.07 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   253

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.08 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 8.91 | 0.08 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 10.02 | 0.10 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 10.02 | 0.10 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 6.68 | 0.06 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 6.68 | 0.06 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 2.23 | 0.02 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 4.45 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.45 | 0.04 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.42 | 0.07 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 7.42 | 0.07 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.05 | 0.07 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 7.05 | 0.07 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 9.28 | 0.09 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 9.28 | 0.09 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 9.28 | 0.09 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 9.28 | 0.09 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 4.08 | 0.04 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 4.08 | 0.04 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.08 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 8.91 | 0.08 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.48 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.48 | 0.01 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   254

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.60- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 2.60- | 0.02- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.11 | 0.01 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.48 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.48 | 0.01 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.48 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 1.48 | 0.01 |
| 03/2020 | GAS | $/MCF:0.25 | 1,894.78 /18.03 | Gas Sales: | 476.47 | 4.53 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 0.74- | 0.00 |
| | | | | Other Deducts - Gas: | 517.81- | 4.93- |
| | | | | Net Income: | 42.08- | 0.40- |
| 03/2020 | OIL | $/BBL:29.47 | 488.46 /4.65 | Oil Sales: | 14,395.94 | 136.97 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,755.37- | 16.70- |
| | | | | Net Income: | 12,640.57 | 120.27 |
| 01/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   255

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 03/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 06/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 07/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 11/2016 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 05/2017 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 07/2017 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 11/2017 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 01/2018 | PRD | | /0.00 | Other Deducts - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 03/2020 | PRD | $/BBL:3.64 | 316.07 /3.01 | Plant Products Sales: | 1,151.62 | 10.96 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 1,217.51- | 11.59- |
| | | | | Net Income: | 65.89- | 0.63- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **123.46** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202000080 | Devon Energy Production Co., LP | 1 | 14,140.47 | 14,140.47 | 184.28 |
| | **Total Lease Operating Expense** | | | **14,140.47** | **184.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF01** | **0.00951472** | **0.01303237** | **123.46** | **184.28** | **60.82-** |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM**
**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 7.80- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 7.80- | 0.05- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 154.89 | 0.98 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 154.89 | 0.98 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   256

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55- | 0.00 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 01/2016 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55- | 0.00 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11- | 0.01- |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 04/2016 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.55- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 10/2016 | GAS | | /0.00 | Gas Sales: | 0.55- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 0.56- | 0.01- |
| | | | | Other Deducts - Gas: | 3.34 | 0.02 |
| | | | | Net Income: | 2.23 | 0.01 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 3.90 | 0.03 |
| | | | | Net Income: | 4.46 | 0.03 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.90 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.90 | 0.02 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.34 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.34 | 0.02 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    257

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.90 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.90 | 0.02 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 5.01 | 0.03 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.01 | 0.03 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 6.69 | 0.04 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 6.69 | 0.04 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 6.69 | 0.04 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 6.69 | 0.04 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 8.91 | 0.05 |
| | | | | Net Income: | 8.35 | 0.05 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.06 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 8.91 | 0.06 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 8.91 | 0.06 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 8.91 | 0.06 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 8.36 | 0.05 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 8.36 | 0.05 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   258

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.79 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.79 | 0.02 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3.90 | 0.02 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 3.90 | 0.02 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.01 | 0.03 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.01 | 0.03 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.46 | 0.03 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 4.46 | 0.03 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23- | 0.01- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.23 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 2.23 | 0.01 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.11 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.11 | 0.01 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.67 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 1.67 | 0.01 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 03/2020 | GAS | $/MCF:0.25 | 1,851.89 /11.74 | Gas Sales: | 465.69 | 2.95 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 506.44- | 3.21- |
| | | | | Net Income: | 40.75- | 0.26- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   259

**LEASE: (SHAF02) Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:29.47 | 758.53 /4.81 | Oil Sales: | 22,355.47 | 141.71 |
|  | Wrk NRI: | 0.00633916 |  | Production Tax - Oil: | 2,834.73- | 17.97- |
|  |  |  |  | Net Income: | 19,520.74 | 123.74 |
| 07/2016 | PRD |  | /0.00 | Production Tax - Plant: | 0.56- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56- | 0.00 |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 0.55 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.55 | 0.00 |
| 03/2017 | PRD |  | /0.00 | Production Tax - Plant: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 05/2017 | PRD |  | /0.00 | Production Tax - Plant: | 0.56- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56- | 0.00 |
| 06/2017 | PRD |  | /0.00 | Plant Products Sales: | 0.55- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.55- | 0.00 |
| 09/2017 | PRD |  | /0.00 | Production Tax - Plant: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 10/2017 | PRD |  | /0.00 | Other Deducts - Plant: | 0.56- | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56- | 0.00 |
| 03/2020 | PRD | $/BBL:3.64 | 308.91 /1.96 | Plant Products Sales: | 1,125.56 | 7.13 |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Plant: | 1,190.05- | 7.54- |
|  |  |  |  | Net Income: | 64.49- | 0.41- |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** |  | **124.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04202000080 | Devon Energy Production Co., LP | 1 | 10,383.17 | 10,383.17 | 90.17 |
|  | **Total Lease Operating Expense** |  |  | **10,383.17** | **90.17** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses |  | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **SHAF02** | 0.00633916 | 0.00868378 |  | **124.66** | **90.17** |  | **34.49** |

**LEASE: (SHER02) Sherrod Unit Tract 3    County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS |  | /0.00 | Production Tax - Gas: | 0.97 | 0.00 |
|  | Ovr NRI: | 0.00019216 |  | Other Deducts - Gas: | 13.96- | 0.00 |
|  |  |  |  | Net Income: | 12.99- | 0.00 |
| 02/2020 | GAS | $/MCF:1.15 | 31.42 /0.01 | Gas Sales: | 36.13 | 0.01 |
|  | Ovr NRI: | 0.00019216 |  | Production Tax - Gas: | 1.58- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 34.54 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   260

## LEASE: (SHER02)  Sherrod Unit Tract 3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:28.80 | 53.81 /0.01 | Oil Sales: | 1,549.84 | 0.30 |
|  | Ovr NRI | 0.00019216 |  | Production Tax - Oil: | 35.59- | 0.01- |
|  |  |  |  | Net Income: | 1,514.25 | 0.29 |
| 02/2020 | PRD | $/BBL:10.85 | 6.98 /0.00 | Plant Products Sales: | 75.71 | 0.01 |
|  | Ovr NRI | 0.00019216 |  | Production Tax - Plant: | 5.28- | 0.00 |
|  |  |  |  | Net Income: | 70.43 | 0.01 |

**Total Revenue for LEASE**                                                              **0.31**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| SHER02 | 0.00019216 | 0.31 | | 0.31 |

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 9.85- | 1.48- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 9.85- | 1.48- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 0.90- | 0.14- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.90- | 0.14- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 1.99- | 0.30- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.99- | 0.30- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 46.47- | 6.97- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 46.47- | 6.97- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 0.10- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.10- | 0.01- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 1.35- | 0.20- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.35- | 0.20- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 9.82- | 1.47- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 9.82- | 1.47- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 1.12- | 0.17- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.12- | 0.17- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 2.43- | 0.37- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 2.43- | 0.37- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 43.21- | 6.48- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 43.21- | 6.48- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 0.14- | 0.02- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.14- | 0.02- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 1.67- | 0.25- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.67- | 0.25- |
| 01/2019 | GAS | $/MCF:3.54 | 6.02-/0.90- | Gas Sales: | 21.34- | 3.20- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.44 | 0.07 |
|  |  |  |  | Net Income: | 20.90- | 3.13- |

From:   Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   261

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.55 | 4.84 /0.73 | Gas Sales: | 17.19 | 2.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22- | 0.04- |
| | | | | Net Income: | 16.97 | 2.54 |
| 01/2019 | GAS | $/MCF:3.57 | 1.18-/0.18- | Gas Sales: | 4.21- | 0.63- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 4.19- | 0.63- |
| 01/2019 | GAS | $/MCF:3.57 | 1.17 /0.18 | Gas Sales: | 4.18 | 0.63 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Net Income: | 4.16 | 0.62 |
| 01/2019 | GAS | $/MCF:3.54 | 55.89-/8.38- | Gas Sales: | 198.07- | 29.71- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.31 | 0.80 |
| | | | | Net Income: | 192.76- | 28.91- |
| 01/2019 | GAS | $/MCF:3.54 | 55.79 /8.37 | Gas Sales: | 197.74 | 29.66 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.31- | 0.80- |
| | | | | Net Income: | 192.43 | 28.86 |
| 01/2019 | GAS | $/MCF:3.55 | 1.10-/0.17- | Gas Sales: | 3.90- | 0.58- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Net Income: | 3.82- | 0.57- |
| 01/2019 | GAS | $/MCF:3.57 | 1.09 /0.16 | Gas Sales: | 3.89 | 0.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 3.81 | 0.57 |
| 02/2019 | GAS | $/MCF:2.96 | 5-/0.75- | Gas Sales: | 14.81- | 2.22- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.39 | 0.05 |
| | | | | Net Income: | 14.42- | 2.17- |
| 02/2019 | GAS | $/MCF:2.96 | 3.91 /0.59 | Gas Sales: | 11.58 | 1.74 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19- | 0.03- |
| | | | | Net Income: | 11.39 | 1.71 |
| 02/2019 | GAS | $/MCF:3.00 | 0.57-/0.09- | Gas Sales: | 1.71- | 0.26- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.71- | 0.26- |
| 02/2019 | GAS | $/MCF:2.98 | 0.58 /0.09 | Gas Sales: | 1.73 | 0.26 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.73 | 0.26 |
| 02/2019 | GAS | $/MCF:2.98 | 1.26-/0.19- | Gas Sales: | 3.75- | 0.56- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 3.73- | 0.56- |
| 02/2019 | GAS | $/MCF:2.98 | 1.28 /0.19 | Gas Sales: | 3.81 | 0.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 3.79 | 0.57 |
| 02/2019 | GAS | $/MCF:2.96 | 50.12-/7.52- | Gas Sales: | 148.26- | 22.24- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.78 | 0.72 |
| | | | | Net Income: | 143.48- | 21.52- |
| 02/2019 | GAS | $/MCF:2.96 | 49.82 /7.47 | Gas Sales: | 147.37 | 22.11 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.72- | 0.71- |
| | | | | Net Income: | 142.65 | 21.40 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    262

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS<br>Wrk NRI: | $/MCF:2.96<br>0.15000000 | 1.01-/0.15- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2.99-<br>0.09<br>2.90- | 0.45-<br>0.01<br>0.44- |
| 02/2019 | GAS<br>Wrk NRI: | $/MCF:2.96<br>0.15000000 | 1.03 /0.15 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3.05<br>0.09-<br>2.96 | 0.46<br>0.02-<br>0.44 |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.97<br>0.15000000 | 5.88-/0.88- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 17.47-<br>0.44<br>17.03- | 2.62-<br>0.06<br>2.56- |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.96<br>0.15000000 | 4.44 /0.67 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 13.16<br>0.21-<br>12.95 | 1.97<br>0.03-<br>1.94 |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.97<br>0.15000000 | 1.58-/0.24- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4.69-<br>0.02<br>4.67- | 0.70-<br>0.00<br>0.70- |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.98<br>0.15000000 | 1.57 /0.24 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4.68<br>0.02-<br>4.66 | 0.70<br>0.00<br>0.70 |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.97<br>0.15000000 | 56.58-/8.49- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 167.90-<br>5.44<br>162.46- | 25.18-<br>0.81<br>24.37- |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.97<br>0.15000000 | 56.16 /8.42 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 166.52<br>5.39-<br>161.13 | 24.98<br>0.81-<br>24.17 |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.97<br>0.15000000 | 1.03-/0.15- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3.06-<br>0.09<br>2.97- | 0.46-<br>0.02<br>0.44- |
| 03/2019 | GAS<br>Wrk NRI: | $/MCF:2.96<br>0.15000000 | 1.03 /0.15 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3.05<br>0.09-<br>2.96 | 0.46<br>0.02-<br>0.44 |
| 04/2019 | GAS<br>Wrk NRI: | $/MCF:2.75<br>0.15000000 | 5.03-/0.75- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 13.81-<br>0.40<br>13.41- | 2.07-<br>0.06<br>2.01- |
| 04/2019 | GAS<br>Wrk NRI: | $/MCF:2.74<br>0.15000000 | 3.51 /0.53 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 9.62<br>0.19-<br>9.43 | 1.44<br>0.03-<br>1.41 |
| 04/2019 | GAS<br>Wrk NRI: | $/MCF:2.76<br>0.15000000 | 0.74-/0.11- | Gas Sales:<br>Net Income: | 2.04-<br>2.04- | 0.31-<br>0.31- |
| 04/2019 | GAS<br>Wrk NRI: | $/MCF:2.78<br>0.15000000 | 0.72 /0.11 | Gas Sales:<br>Net Income: | 2.00<br>2.00 | 0.30<br>0.30 |
| 04/2019 | GAS<br>Wrk NRI: | $/MCF:2.74<br>0.15000000 | 1.63-/0.24- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4.47-<br>0.02<br>4.45- | 0.67-<br>0.00<br>0.67- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   263

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.75 | 1.59 /0.24 | Gas Sales: | 4.37 | 0.65 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 4.35 | 0.65 |
| 04/2019 | GAS | $/MCF:2.74 | 51.50-/7.73- | Gas Sales: | 141.15- | 21.17- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.86 | 0.73 |
| | | | | Net Income: | 136.29- | 20.44- |
| 04/2019 | GAS | $/MCF:2.74 | 51.39 /7.71 | Gas Sales: | 140.91 | 21.14 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.84- | 0.73- |
| | | | | Net Income: | 136.07 | 20.41 |
| 04/2019 | GAS | $/MCF:2.76 | 0.97-/0.15- | Gas Sales: | 2.68- | 0.40- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Net Income: | 2.60- | 0.39- |
| 04/2019 | GAS | $/MCF:2.76 | 0.94 /0.14 | Gas Sales: | 2.59 | 0.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 2.51 | 0.38 |
| 05/2019 | GAS | $/MCF:2.59 | 4.98-/0.75- | Gas Sales: | 12.89- | 1.93- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.41 | 0.06 |
| | | | | Net Income: | 12.48- | 1.87- |
| 05/2019 | GAS | $/MCF:2.60 | 3.32 /0.50 | Gas Sales: | 8.62 | 1.29 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.18- | 0.02- |
| | | | | Net Income: | 8.44 | 1.27 |
| 05/2019 | GAS | $/MCF:2.59 | 53.38-/8.01- | Gas Sales: | 138.13- | 20.72- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.07 | 0.76 |
| | | | | Net Income: | 133.06- | 19.96- |
| 05/2019 | GAS | $/MCF:2.59 | 53.09 /7.96 | Gas Sales: | 137.45 | 20.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.04- | 0.75- |
| | | | | Net Income: | 132.41 | 19.86 |
| 06/2019 | GAS | $/MCF:2.45 | 4.87-/0.73- | Gas Sales: | 11.93- | 1.79- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.40 | 0.06 |
| | | | | Net Income: | 11.53- | 1.73- |
| 06/2019 | GAS | $/MCF:2.46 | 3.26 /0.49 | Gas Sales: | 8.01 | 1.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.19- | 0.03- |
| | | | | Net Income: | 7.82 | 1.17 |
| 06/2019 | GAS | $/MCF:2.44 | 53.25-/7.99- | Gas Sales: | 130.17- | 19.53- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.04 | 0.76 |
| | | | | Net Income: | 125.13- | 18.77- |
| 06/2019 | GAS | $/MCF:2.45 | 52.94 /7.94 | Gas Sales: | 129.57 | 19.43 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.99- | 0.74- |
| | | | | Net Income: | 124.58 | 18.69 |
| 06/2019 | GAS | $/MCF:2.45 | 1.34-/0.20- | Gas Sales: | 3.28- | 0.49- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.13 | 0.02 |
| | | | | Net Income: | 3.15- | 0.47- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   264

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.45 | 1.35 /0.20 | Gas Sales: | 3.31 | 0.50 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.13- | 0.03- |
|  |  |  |  | Net Income: | 3.18 | 0.47 |
| 07/2019 | GAS | $/MCF:2.27 | 1.02-/0.15- | Gas Sales: | 2.32- | 0.35- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.13 | 0.02 |
|  |  |  |  | Net Income: | 2.19- | 0.33- |
| 07/2019 | GAS | $/MCF:2.26 | 4.47-/0.67- | Gas Sales: | 10.11- | 1.52- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.33 | 0.05 |
|  |  |  |  | Net Income: | 9.78- | 1.47- |
| 07/2019 | GAS | $/MCF:2.26 | 3.74 /0.56 | Gas Sales: | 8.47 | 1.27 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.20- | 0.03- |
|  |  |  |  | Net Income: | 8.27 | 1.24 |
| 07/2019 | GAS | $/MCF:2.28 | 0.86-/0.13- | Gas Sales: | 1.96- | 0.29- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 1.95- | 0.29- |
| 07/2019 | GAS | $/MCF:2.26 | 0.85 /0.13 | Gas Sales: | 1.92 | 0.29 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.92 | 0.29 |
| 07/2019 | GAS | $/MCF:2.27 | 1.89-/0.28- | Gas Sales: | 4.29- | 0.64- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 4.27- | 0.64- |
| 07/2019 | GAS | $/MCF:2.26 | 1.87 /0.28 | Gas Sales: | 4.23 | 0.63 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 4.21 | 0.63 |
| 07/2019 | GAS | $/MCF:2.26 | 41.16-/6.17- | Gas Sales: | 93.03- | 13.95- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.15 | 0.77 |
|  |  |  |  | Net Income: | 87.88- | 13.18- |
| 07/2019 | GAS | $/MCF:2.26 | 13.41-/2.01- | Gas Sales: | 30.33- | 4.55- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.10 | 0.02 |
|  |  |  |  | Net Income: | 30.23- | 4.53- |
| 07/2019 | GAS | $/MCF:2.26 | 54.77 /8.22 | Gas Sales: | 123.82 | 18.57 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.28- | 0.79- |
|  |  |  |  | Net Income: | 118.54 | 17.78 |
| 07/2019 | GAS | $/MCF:2.67 | 0.03-/0.00- | Gas Sales: | 0.08- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.08- | 0.01- |
| 07/2019 | GAS | $/MCF:2.33 | 0.09-/0.01- | Gas Sales: | 0.21- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.20- | 0.03- |
| 07/2019 | GAS | $/MCF:2.42 | 0.12 /0.02 | Gas Sales: | 0.29 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.28 | 0.04 |
| 07/2019 | GAS | $/MCF:2.30 | 0.43-/0.06- | Gas Sales: | 0.99- | 0.15- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.98- | 0.15- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    265

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.27 | 1.14-/0.17- | Gas Sales: | 2.59- | 0.39- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.14 | 0.02 |
|         |      |            | | Net Income: | 2.45- | 0.37- |
| 07/2019 | GAS | $/MCF:2.27 | 1.56 /0.23 | Gas Sales: | 3.54 | 0.53 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.15- | 0.02- |
|         |      |            | | Net Income: | 3.39 | 0.51 |
| 08/2019 | GAS | $/MCF:2.13 | 5.06-/0.76- | Gas Sales: | 10.78- | 1.62- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.44 | 0.07 |
|         |      |            | | Net Income: | 10.34- | 1.55- |
| 08/2019 | GAS | $/MCF:2.13 | 3.22 /0.48 | Gas Sales: | 6.86 | 1.03 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.17- | 0.03- |
|         |      |            | | Net Income: | 6.69 | 1.00 |
| 08/2019 | GAS | $/MCF:2.14 | 0.70-/0.11- | Gas Sales: | 1.50- | 0.22- |
|         | Wrk NRI: | 0.15000000 | | Net Income: | 1.50- | 0.22- |
| 08/2019 | GAS | $/MCF:2.16 | 0.67 /0.10 | Gas Sales: | 1.45 | 0.22 |
|         | Wrk NRI: | 0.15000000 | | Net Income: | 1.45 | 0.22 |
| 08/2019 | GAS | $/MCF:2.14 | 1.53-/0.23- | Gas Sales: | 3.27- | 0.49- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02 | 0.00 |
|         |      |            | | Net Income: | 3.25- | 0.49- |
| 08/2019 | GAS | $/MCF:2.14 | 1.48 /0.22 | Gas Sales: | 3.17 | 0.47 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.02- | 0.00 |
|         |      |            | | Net Income: | 3.15 | 0.47 |
| 08/2019 | GAS | $/MCF:2.13 | 49.28-/7.39- | Gas Sales: | 105.00- | 15.75- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.78 | 0.72 |
|         |      |            | | Net Income: | 100.22- | 15.03- |
| 08/2019 | GAS | $/MCF:2.13 | 49.32 /7.40 | Gas Sales: | 105.12 | 15.77 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 4.78- | 0.72- |
|         |      |            | | Net Income: | 100.34 | 15.05 |
| 08/2019 | GAS | $/MCF:2.14 | 1.65-/0.25- | Gas Sales: | 3.53- | 0.53- |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.16 | 0.03 |
|         |      |            | | Net Income: | 3.37- | 0.50- |
| 08/2019 | GAS | $/MCF:2.14 | 1.60 /0.24 | Gas Sales: | 3.42 | 0.51 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.16- | 0.02- |
|         |      |            | | Net Income: | 3.26 | 0.49 |
| 03/2020 | GAS | $/MCF:1.77 | 3.91 /0.59 | Gas Sales: | 6.94 | 1.04 |
|         | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.22- | 0.03- |
|         |      |            | | Net Income: | 6.72 | 1.01 |
| 03/2020 | GAS | $/MCF:1.85 | 0.20 /0.03 | Gas Sales: | 0.37 | 0.05 |
|         | Wrk NRI: | 0.15000000 | | Net Income: | 0.37 | 0.05 |
| 03/2020 | GAS | $/MCF:1.78 | 0.45 /0.07 | Gas Sales: | 0.80 | 0.12 |
|         | Wrk NRI: | 0.15000000 | | Net Income: | 0.80 | 0.12 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   266

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.77 | 56.99 /8.55 | Gas Sales: | 100.90 | 15.14 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 5.55- | 0.84- |
|  |  |  |  | Net Income: | 95.35 | 14.30 |
| 03/2020 | GAS | $/MCF:1.83 | 0.06 /0.01 | Gas Sales: | 0.11 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.11 | 0.02 |
| 03/2020 | GAS | $/MCF:1.79 | 0.81 /0.12 | Gas Sales: | 1.45 | 0.22 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Gas: | 0.06- | 0.01- |
|  |  |  |  | Net Income: | 1.39 | 0.21 |
| 07/2019 | PRD | $/BBL:5.63 | 0.16-/0.02- | Plant Products Sales: | 0.90- | 0.14- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant: | 0.19 | 0.03 |
|  |  |  |  | Net Income: | 0.71- | 0.11- |
| 07/2019 | PRD | $/BBL:5.00 | 0.02-/0.00- | Plant Products Sales: | 0.10- | 0.02- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant: | 0.01 | 0.01 |
|  |  |  |  | Net Income: | 0.09- | 0.01- |
| 07/2019 | PRD |  | /0.00 | Plant Products Sales: | 0.02- | 0.00 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.02- | 0.00 |
| 01/2019 | PRG | $/GAL:0.84 | 23.56 /3.53 | Plant Products - Gals - Sales: | 19.78 | 2.96 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.10- | 0.01- |
|  |  |  |  | Net Income: | 19.68 | 2.95 |
| 01/2019 | PRG | $/GAL:0.82 | 24.70-/3.71- | Plant Products - Gals - Sales: | 20.37- | 3.05- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11 | 0.02 |
|  |  |  |  | Net Income: | 20.26- | 3.03- |
| 01/2019 | PRG | $/GAL:1.04 | 9.70 /1.46 | Plant Products - Gals - Sales: | 10.04 | 1.51 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 1.27- | 0.20- |
|  |  |  |  | Net Income: | 8.77 | 1.31 |
| 01/2019 | PRG | $/GAL:1.08 | 0.13-/0.02- | Plant Products - Gals - Sales: | 0.14- | 0.02- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 0.12- | 0.02- |
| 01/2019 | PRG | $/GAL:0.85 | 2 /0.30 | Plant Products - Gals - Sales: | 1.70 | 0.26 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.70 | 0.26 |
| 01/2019 | PRG | $/GAL:0.83 | 2.09-/0.31- | Plant Products - Gals - Sales: | 1.74- | 0.26- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.74- | 0.26- |
| 01/2019 | PRG | $/GAL:1.04 | 0.89 /0.13 | Plant Products - Gals - Sales: | 0.93 | 0.14 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|  |  |  |  | Net Income: | 0.81 | 0.12 |
| 01/2019 | PRG | $/GAL:2.00 | 0.01-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.02- | 0.00 |
| 01/2019 | PRG | $/GAL:0.85 | 4.39 /0.66 | Plant Products - Gals - Sales: | 3.72 | 0.56 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 3.72 | 0.56 |
| 01/2019 | PRG | $/GAL:0.83 | 4.60-/0.69- | Plant Products - Gals - Sales: | 3.84- | 0.57- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 3.84- | 0.57- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   267

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:1.05 | 1.95 /0.29 | Plant Products - Gals - Sales: | 2.04 | 0.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.04- |
| | | | | Net Income: | 1.79 | 0.27 |
| 01/2019 | PRG | $/GAL:1.50 | 0.02-/0.00- | Plant Products - Gals - Sales: | 0.03- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.03- | 0.01- |
| 01/2019 | PRG | $/GAL:0.88 | 88.42 /13.26 | Plant Products - Gals - Sales: | 77.41 | 11.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.03- |
| | | | | Net Income: | 77.16 | 11.58 |
| 01/2019 | PRG | $/GAL:0.86 | 90.24 /13.54- | Plant Products - Gals - Sales: | 77.71- | 11.66- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.89 | 0.14 |
| | | | | Net Income: | 76.82- | 11.52- |
| 01/2019 | PRG | $/GAL:1.04 | 45.94 /6.89 | Plant Products - Gals - Sales: | 47.55 | 7.13 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 6.03- | 0.90- |
| | | | | Net Income: | 41.52 | 6.23 |
| 01/2019 | PRG | $/GAL:1.03 | 0.62-/0.09- | Plant Products - Gals - Sales: | 0.64- | 0.10- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Net Income: | 0.61- | 0.09- |
| 01/2019 | PRG | $/GAL:1.10 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 0.10 | 0.01 |
| 01/2019 | PRG | $/GAL:0.82 | 4.19 /0.63 | Plant Products - Gals - Sales: | 3.42 | 0.51 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.42 | 0.51 |
| 01/2019 | PRG | $/GAL:0.81 | 4.45-/0.67- | Plant Products - Gals - Sales: | 3.61- | 0.55- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.61- | 0.55- |
| 01/2019 | PRG | $/GAL:1.04 | 1.33 /0.20 | Plant Products - Gals - Sales: | 1.38 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.17- | 0.03- |
| | | | | Net Income: | 1.21 | 0.18 |
| 01/2019 | PRG | $/GAL:2.00 | 0.01-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02- | 0.00 |
| 02/2019 | PRG | $/GAL:0.88 | 20.08 /3.01 | Plant Products - Gals - Sales: | 17.66 | 2.65 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 17.54 | 2.63 |
| 02/2019 | PRG | $/GAL:0.88 | 21.74-/3.26- | Plant Products - Gals - Sales: | 19.06- | 2.86- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12 | 0.02 |
| | | | | Net Income: | 18.94- | 2.84- |
| 02/2019 | PRG | $/GAL:1.12 | 9.34 /1.40 | Plant Products - Gals - Sales: | 10.48 | 1.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.32- | 0.20- |
| | | | | Net Income: | 9.16 | 1.37 |
| 02/2019 | PRG | $/GAL:1.25 | 0.28-/0.04- | Plant Products - Gals - Sales: | 0.35- | 0.05- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.04 | 0.01 |
| | | | | Net Income: | 0.31- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   268

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | PRG | $/GAL:0.88 | 2.11 /0.32 | Plant Products - Gals - Sales: | 1.85 | 0.28 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.85 | 0.28 |
| 02/2019 | PRG | $/GAL:0.88 | 2.29-/0.34- | Plant Products - Gals - Sales: | 2.02- | 0.30- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.02- | 0.30- |
| 02/2019 | PRG | $/GAL:1.12 | 1.05 /0.16 | Plant Products - Gals - Sales: | 1.18 | 0.18 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.16- | 0.03- |
| | | | | Net Income: | 1.02 | 0.15 |
| 02/2019 | PRG | $/GAL:1.33 | 0.03-/0.00- | Plant Products - Gals - Sales: | 0.04- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.04- | 0.01- |
| 02/2019 | PRG | $/GAL:0.89 | 4.64 /0.70 | Plant Products - Gals - Sales: | 4.11 | 0.62 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 4.11 | 0.62 |
| 02/2019 | PRG | $/GAL:0.88 | 5.04-/0.76- | Plant Products - Gals - Sales: | 4.45- | 0.67- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 4.45- | 0.67- |
| 02/2019 | PRG | $/GAL:1.12 | 2.31 /0.35 | Plant Products - Gals - Sales: | 2.59 | 0.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.32- | 0.05- |
| | | | | Net Income: | 2.27 | 0.34 |
| 02/2019 | PRG | $/GAL:1.14 | 0.07-/0.01- | Plant Products - Gals - Sales: | 0.08- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 0.06- | 0.01- |
| 02/2019 | PRG | $/GAL:0.92 | 72 /10.80 | Plant Products - Gals - Sales: | 66.22 | 9.93 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.40- | 0.06- |
| | | | | Net Income: | 65.82 | 9.87 |
| 02/2019 | PRG | $/GAL:0.91 | 78.72-/11.81- | Plant Products - Gals - Sales: | 71.93- | 10.79- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.76 | 0.12 |
| | | | | Net Income: | 71.17- | 10.67- |
| 02/2019 | PRG | $/GAL:1.12 | 40.43 /6.06 | Plant Products - Gals - Sales: | 45.29 | 6.79 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.63- | 0.84- |
| | | | | Net Income: | 39.66 | 5.95 |
| 02/2019 | PRG | $/GAL:1.22 | 1.24-/0.19- | Plant Products - Gals - Sales: | 1.51- | 0.23- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08 | 0.02 |
| | | | | Net Income: | 1.43- | 0.21- |
| 02/2019 | PRG | $/GAL:1.17 | 0.12 /0.02 | Plant Products - Gals - Sales: | 0.14 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 0.12 | 0.02 |
| 02/2019 | PRG | $/GAL:0.86 | 4.43 /0.66 | Plant Products - Gals - Sales: | 3.82 | 0.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 3.81 | 0.57 |
| 02/2019 | PRG | $/GAL:0.85 | 4.80-/0.72- | Plant Products - Gals - Sales: | 4.10- | 0.62- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 4.09- | 0.62- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   269

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:1.13 | 1.58 /0.24 | Plant Products - Gals - Sales: | 1.78 | 0.27 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.23- | 0.04- |
| | | | | Net Income: | 1.55 | 0.23 |
| 02/2019 | PRG | $/GAL:1.50 | 0.04-/0.01- | Plant Products - Gals - Sales: | 0.06- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.06- | 0.01- |
| 03/2019 | PRG | $/GAL:0.88 | 22.77 /3.42 | Plant Products - Gals - Sales: | 20.13 | 3.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 20.00 | 3.00 |
| 03/2019 | PRG | $/GAL:0.88 | 24.62-/3.69- | Plant Products - Gals - Sales: | 21.68- | 3.25- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11 | 0.02 |
| | | | | Net Income: | 21.57- | 3.23- |
| 03/2019 | PRG | $/GAL:1.21 | 7.39 /1.11 | Plant Products - Gals - Sales: | 8.97 | 1.35 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.13- | 0.17- |
| | | | | Net Income: | 7.84 | 1.18 |
| 03/2019 | PRG | $/GAL:1.16 | 7.34-/1.10- | Plant Products - Gals - Sales: | 8.55- | 1.28- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.18 | 0.18 |
| | | | | Net Income: | 7.37- | 1.10- |
| 03/2019 | PRG | $/GAL:0.89 | 2.57 /0.39 | Plant Products - Gals - Sales: | 2.30 | 0.34 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.30 | 0.34 |
| 03/2019 | PRG | $/GAL:0.89 | 2.78 /0.42- | Plant Products - Gals - Sales: | 2.48- | 0.37- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.48- | 0.37- |
| 03/2019 | PRG | $/GAL:1.23 | 0.90 /0.14 | Plant Products - Gals - Sales: | 1.11 | 0.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.02- |
| | | | | Net Income: | 0.97 | 0.15 |
| 03/2019 | PRG | $/GAL:1.16 | 0.90-/0.14- | Plant Products - Gals - Sales: | 1.04- | 0.16- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.15 | 0.02 |
| | | | | Net Income: | 0.89- | 0.14- |
| 03/2019 | PRG | $/GAL:0.90 | 5.65 /0.85 | Plant Products - Gals - Sales: | 5.06 | 0.76 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 5.06 | 0.76 |
| 03/2019 | PRG | $/GAL:0.89 | 6.10-/0.92- | Plant Products - Gals - Sales: | 5.45- | 0.82- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 5.45- | 0.82- |
| 03/2019 | PRG | $/GAL:1.22 | 1.98 /0.30 | Plant Products - Gals - Sales: | 2.41 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.31- | 0.04- |
| | | | | Net Income: | 2.10 | 0.32 |
| 03/2019 | PRG | $/GAL:1.17 | 1.97-/0.30- | Plant Products - Gals - Sales: | 2.31- | 0.35- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.31 | 0.05 |
| | | | | Net Income: | 2.00- | 0.30- |
| 03/2019 | PRG | $/GAL:0.93 | 81.13 /12.17 | Plant Products - Gals - Sales: | 75.44 | 11.32 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.53- | 0.08- |
| | | | | Net Income: | 74.91 | 11.24 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   270

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.15000000 | 86.93-/13.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 80.38-<br>0.77<br>79.61- | 12.06-<br>0.11<br>11.95- |
| 03/2019 | PRG<br>Wrk NRI: | $/GAL:1.21<br>0.15000000 | 31.45 /4.72 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 38.11<br>4.81-<br>33.30 | 5.72<br>0.73-<br>4.99 |
| 03/2019 | PRG<br>Wrk NRI: | $/GAL:1.17<br>0.15000000 | 31.12-/4.67- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 36.28-<br>5.00<br>31.28- | 5.44-<br>0.75<br>4.69- |
| 03/2019 | PRG<br>Wrk NRI: | $/GAL:0.86<br>0.15000000 | 4.57 /0.69 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3.91<br>0.01-<br>3.90 | 0.59<br>0.01-<br>0.58 |
| 03/2019 | PRG<br>Wrk NRI: | $/GAL:0.85<br>0.15000000 | 4.94-/0.74- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4.20-<br>0.01<br>4.19- | 0.63-<br>0.00<br>0.63- |
| 03/2019 | PRG<br>Wrk NRI: | $/GAL:1.22<br>0.15000000 | 1.15 /0.17 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1.40<br>0.17-<br>1.23 | 0.21<br>0.03-<br>0.18 |
| 03/2019 | PRG<br>Wrk NRI: | $/GAL:1.17<br>0.15000000 | 1.14-/0.17- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1.33-<br>0.18<br>1.15- | 0.20-<br>0.03<br>0.17- |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.15000000 | 22.72 /3.41 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 20.90<br>0.14-<br>20.76 | 3.14<br>0.03-<br>3.11 |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:0.91<br>0.15000000 | 22.68-/3.40- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 20.59-<br>0.13<br>20.46- | 3.09-<br>0.02<br>3.07- |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:1.33<br>0.15000000 | 8.20 /1.23 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 10.87<br>1.36-<br>9.51 | 1.63<br>0.20-<br>1.43 |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:1.30<br>0.15000000 | 8.17-/1.23- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 10.65-<br>1.43<br>9.22- | 1.60-<br>0.22<br>1.38- |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:0.93<br>0.15000000 | 3.15 /0.47 | Plant Products - Gals - Sales:<br>Net Income: | 2.94<br>2.94 | 0.44<br>0.44 |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.15000000 | 3.14-/0.47- | Plant Products - Gals - Sales:<br>Net Income: | 2.90-<br>2.90- | 0.44-<br>0.44- |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:1.32<br>0.15000000 | 1.24 /0.19 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1.64<br>0.22-<br>1.42 | 0.25<br>0.04-<br>0.21 |
| 04/2019 | PRG<br>Wrk NRI: | $/GAL:1.30<br>0.15000000 | 1.23-/0.18- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1.60-<br>0.23<br>1.37- | 0.24-<br>0.03<br>0.21- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   271

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.94 | 6.92 /1.04 | Plant Products - Gals - Sales: | 6.48 | 0.97 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.48 | 0.97 |
| 04/2019 | PRG | $/GAL:0.92 | 6.89-/1.03- | Plant Products - Gals - Sales: | 6.36- | 0.95- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 6.36- | 0.95- |
| 04/2019 | PRG | $/GAL:1.33 | 2.72 /0.41 | Plant Products - Gals - Sales: | 3.61 | 0.54 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gals: | 0.44- | 0.06- |
| | | | | Net Income: | 3.17 | 0.48 |
| 04/2019 | PRG | $/GAL:1.30 | 2.71-/0.41- | Plant Products - Gals - Sales: | 3.53- | 0.53- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.47 | 0.07 |
| | | | | Net Income: | 3.06- | 0.46- |
| 04/2019 | PRG | $/GAL:0.97 | 86.41 /12.96 | Plant Products - Gals - Sales: | 83.78 | 12.57 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.60- | 0.09- |
| | | | | Net Income: | 83.18 | 12.48 |
| 04/2019 | PRG | $/GAL:0.96 | 85.48-/12.82- | Plant Products - Gals - Sales: | 81.75- | 12.26- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.75 | 0.11 |
| | | | | Net Income: | 81.00- | 12.15- |
| 04/2019 | PRG | $/GAL:1.33 | 37.18 /5.58 | Plant Products - Gals - Sales: | 49.28 | 7.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 6.19- | 0.93- |
| | | | | Net Income: | 43.09 | 6.46 |
| 04/2019 | PRG | $/GAL:1.30 | 36.83-/5.52- | Plant Products - Gals - Sales: | 48.03- | 7.21- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 6.52 | 0.98 |
| | | | | Net Income: | 41.51- | 6.23- |
| 04/2019 | PRG | $/GAL:0.90 | 0.42 /0.06 | Plant Products - Gals - Sales: | 0.38 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38 | 0.06 |
| 04/2019 | PRG | $/GAL:0.88 | 0.42-/0.06- | Plant Products - Gals - Sales: | 0.37- | 0.06- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.37- | 0.06- |
| 04/2019 | PRG | $/GAL:0.87 | 5.24 /0.79 | Plant Products - Gals - Sales: | 4.58 | 0.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 4.56 | 0.68 |
| 04/2019 | PRG | $/GAL:0.86 | 5.24-/0.79- | Plant Products - Gals - Sales: | 4.53- | 0.68- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Net Income: | 4.51- | 0.68- |
| 04/2019 | PRG | $/GAL:1.33 | 1.46 /0.22 | Plant Products - Gals - Sales: | 1.94 | 0.29 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25- | 0.03- |
| | | | | Net Income: | 1.69 | 0.26 |
| 04/2019 | PRG | $/GAL:1.30 | 1.45-/0.22- | Plant Products - Gals - Sales: | 1.89- | 0.28- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.27 | 0.03 |
| | | | | Net Income: | 1.62- | 0.25- |
| 05/2019 | PRG | $/GAL:0.85 | 18.74 /2.81 | Plant Products - Gals - Sales: | 16.01 | 2.40 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 15.88 | 2.38 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   272

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.84 | 20.06-/3.01- | Plant Products - Gals - Sales: | 16.87- | 2.53- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11 | 0.02 |
| | | | | Net Income: | 16.76- | 2.51- |
| 05/2019 | PRG | $/GAL:1.27 | 7.41 /1.11 | Plant Products - Gals - Sales: | 9.38 | 1.41 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.21- | 0.18- |
| | | | | Net Income: | 8.17 | 1.23 |
| 05/2019 | PRG | $/GAL:1.30 | 7.39-/1.11- | Plant Products - Gals - Sales: | 9.64- | 1.45- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.33 | 0.21 |
| | | | | Net Income: | 8.31- | 1.24- |
| 05/2019 | PRG | $/GAL:0.84 | 2.57 /0.39 | Plant Products - Gals - Sales: | 2.15 | 0.32 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.15 | 0.32 |
| 05/2019 | PRG | $/GAL:0.82 | 2.76-/0.41- | Plant Products - Gals - Sales: | 2.26- | 0.34- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.26- | 0.34- |
| 05/2019 | PRG | $/GAL:1.27 | 0.91 /0.14 | Plant Products - Gals - Sales: | 1.16 | 0.17 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.02- |
| | | | | Net Income: | 1.02 | 0.15 |
| 05/2019 | PRG | $/GAL:1.31 | 0.91-/0.14- | Plant Products - Gals - Sales: | 1.19- | 0.18- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.16 | 0.03 |
| | | | | Net Income: | 1.03- | 0.15- |
| 05/2019 | PRG | $/GAL:0.83 | 5.66 /0.85 | Plant Products - Gals - Sales: | 4.72 | 0.71 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 4.72 | 0.71 |
| 05/2019 | PRG | $/GAL:0.82 | 6.06-/0.91- | Plant Products - Gals - Sales: | 4.96- | 0.74- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 4.96- | 0.74- |
| 05/2019 | PRG | $/GAL:1.27 | 2.01 /0.30 | Plant Products - Gals - Sales: | 2.56 | 0.38 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.32- | 0.04- |
| | | | | Net Income: | 2.24 | 0.34 |
| 05/2019 | PRG | $/GAL:1.30 | 2.01-/0.30- | Plant Products - Gals - Sales: | 2.62- | 0.39- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.35 | 0.05 |
| | | | | Net Income: | 2.27- | 0.34- |
| 05/2019 | PRG | $/GAL:0.90 | 80.12 /12.02 | Plant Products - Gals - Sales: | 72.10 | 10.82 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.58- | 0.09- |
| | | | | Net Income: | 71.52 | 10.73 |
| 05/2019 | PRG | $/GAL:0.89 | 84.57-/12.69- | Plant Products - Gals - Sales: | 75.06- | 11.26- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.83 | 0.13 |
| | | | | Net Income: | 74.23- | 11.13- |
| 05/2019 | PRG | $/GAL:1.27 | 37.29 /5.59 | Plant Products - Gals - Sales: | 47.24 | 7.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 5.98- | 0.90- |
| | | | | Net Income: | 41.26 | 6.19 |
| 05/2019 | PRG | $/GAL:1.30 | 36.95-/5.54- | Plant Products - Gals - Sales: | 48.17- | 7.23- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 6.56 | 0.99 |
| | | | | Net Income: | 41.61- | 6.24- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   273

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.77 | 5.27 /0.79 | Plant Products - Gals - Sales: | 4.07 | 0.61 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 4.04 | 0.60 |
| 05/2019 | PRG | $/GAL:0.77 | 5.66-/0.85- | Plant Products - Gals - Sales: | 4.34- | 0.65- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 4.33- | 0.65- |
| 05/2019 | PRG | $/GAL:1.27 | 1.34 /0.20 | Plant Products - Gals - Sales: | 1.70 | 0.26 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.04- |
| | | | | Net Income: | 1.49 | 0.22 |
| 05/2019 | PRG | $/GAL:1.31 | 1.34-/0.20- | Plant Products - Gals - Sales: | 1.75- | 0.26- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.24 | 0.03 |
| | | | | Net Income: | 1.51- | 0.23- |
| 06/2019 | PRG | $/GAL:0.70 | 17.36 /2.60 | Plant Products - Gals - Sales: | 12.23 | 1.83 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.13- | 0.02- |
| | | | | Net Income: | 12.10 | 1.81 |
| 06/2019 | PRG | $/GAL:0.69 | 18.39-/2.76- | Plant Products - Gals - Sales: | 12.70- | 1.90- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11 | 0.02 |
| | | | | Net Income: | 12.59- | 1.88- |
| 06/2019 | PRG | $/GAL:1.12 | 5.17 /0.78 | Plant Products - Gals - Sales: | 5.79 | 0.87 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.71- | 0.11- |
| | | | | Net Income: | 5.08 | 0.76 |
| 06/2019 | PRG | $/GAL:1.31 | 5.09-/0.76- | Plant Products - Gals - Sales: | 6.65- | 1.00- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.91 | 0.14 |
| | | | | Net Income: | 5.74- | 0.86- |
| 06/2019 | PRG | $/GAL:0.70 | 2.01 /0.30 | Plant Products - Gals - Sales: | 1.41 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.41 | 0.21 |
| 06/2019 | PRG | $/GAL:0.68 | 2.13-/0.32- | Plant Products - Gals - Sales: | 1.45- | 0.22- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.45- | 0.22- |
| 06/2019 | PRG | $/GAL:1.11 | 0.53 /0.08 | Plant Products - Gals - Sales: | 0.59 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 0.52 | 0.08 |
| 06/2019 | PRG | $/GAL:1.29 | 0.52-/0.08- | Plant Products - Gals - Sales: | 0.67- | 0.10- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08 | 0.01 |
| | | | | Net Income: | 0.59- | 0.09- |
| 06/2019 | PRG | $/GAL:0.69 | 4.42 /0.66 | Plant Products - Gals - Sales: | 3.04 | 0.45 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.04 | 0.45 |
| 06/2019 | PRG | $/GAL:0.67 | 4.69-/0.70- | Plant Products - Gals - Sales: | 3.15- | 0.47- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 3.15- | 0.47- |
| 06/2019 | PRG | $/GAL:1.13 | 1.17 /0.18 | Plant Products - Gals - Sales: | 1.32 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.17- | 0.03- |
| | | | | Net Income: | 1.15 | 0.17 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   274

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | $/GAL:1.31 | 1.15-/0.17- | Plant Products - Gals - Sales: | 1.51- | 0.23- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.22 | 0.03 |
|  |  |  |  | Net Income: | 1.29- | 0.20- |
| 06/2019 | PRG | $/GAL:0.75 | 80.13 /12.02 | Plant Products - Gals - Sales: | 60.43 | 9.07 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.56- | 0.09- |
|  |  |  |  | Net Income: | 59.87 | 8.98 |
| 06/2019 | PRG | $/GAL:0.74 | 83.57-/12.54- | Plant Products - Gals - Sales: | 61.69- | 9.25- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.87 | 0.13 |
|  |  |  |  | Net Income: | 60.82- | 9.12- |
| 06/2019 | PRG | $/GAL:1.12 | 28.17 /4.23 | Plant Products - Gals - Sales: | 31.64 | 4.75 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 4.03- | 0.61- |
|  |  |  |  | Net Income: | 27.61 | 4.14 |
| 06/2019 | PRG | $/GAL:1.30 | 27.60-/4.14- | Plant Products - Gals - Sales: | 35.97- | 5.39- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 4.85 | 0.72 |
|  |  |  |  | Net Income: | 31.12- | 4.67- |
| 06/2019 | PRG | $/GAL:0.63 | 0.43 /0.06 | Plant Products - Gals - Sales: | 0.27 | 0.04 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.27 | 0.04 |
| 06/2019 | PRG | $/GAL:0.62 | 0.45-/0.07- | Plant Products - Gals - Sales: | 0.28- | 0.05- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.28- | 0.05- |
| 06/2019 | PRG | $/GAL:1.13 | 0.08 /0.01 | Plant Products - Gals - Sales: | 0.09 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.08 | 0.01 |
| 06/2019 | PRG | $/GAL:1.38 | 0.08-/0.01- | Plant Products - Gals - Sales: | 0.11- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.01 |
|  |  |  |  | Net Income: | 0.10- | 0.01- |
| 06/2019 | PRG | $/GAL:0.63 | 5.27 /0.79 | Plant Products - Gals - Sales: | 3.30 | 0.49 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 3.27 | 0.49 |
| 06/2019 | PRG | $/GAL:0.62 | 5.62-/0.84- | Plant Products - Gals - Sales: | 3.46- | 0.52- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.01 |
|  |  |  |  | Net Income: | 3.45- | 0.51- |
| 06/2019 | PRG | $/GAL:1.12 | 1 /0.15 | Plant Products - Gals - Sales: | 1.12 | 0.17 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.14- | 0.02- |
|  |  |  |  | Net Income: | 0.98 | 0.15 |
| 06/2019 | PRG | $/GAL:1.31 | 0.99-/0.15- | Plant Products - Gals - Sales: | 1.30- | 0.20- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.17 | 0.03 |
|  |  |  |  | Net Income: | 1.13- | 0.17- |
| 07/2019 | PRG | $/GAL:0.23 | 1.45-/0.22- | Plant Products - Gals - Sales: | 0.33- | 0.05- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 0.35- | 0.05- |
| 07/2019 | PRG | $/GAL:0.43 | 0.21-/0.03- | Plant Products - Gals - Sales: | 0.09- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.09- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   275

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.27 | 0.45-/0.07- | Plant Products - Gals - Sales: | 0.12- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.12- | 0.02- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.23- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 0.18- | 0.03- |
| 07/2019 | PRG | $/GAL:1.04 | 43.75 /6.56 | Plant Products - Gals - Sales: | 45.56 | 6.83 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.35- | 0.05- |
|  |  |  |  | Net Income: | 45.21 | 6.78 |
| 07/2019 | PRG | $/GAL:0.97 | 45.45-/6.82- | Plant Products - Gals - Sales: | 44.02- | 6.60- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.49 | 0.07 |
|  |  |  |  | Net Income: | 43.53- | 6.53- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 3.54- | 0.53- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.74 | 0.11 |
|  |  |  |  | Net Income: | 2.80- | 0.42- |
| 07/2019 | PRG | $/GAL:0.50 | 0.04-/0.01- | Plant Products - Gals - Sales: | 0.02- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.02- | 0.01- |
| 07/2019 | PRG | $/GAL:0.39 | 0.54-/0.08- | Plant Products - Gals - Sales: | 0.21- | 0.03- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.04- | 0.01- |
|  |  |  |  | Net Income: | 0.25- | 0.04- |
| 07/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.16- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Net Income: | 0.13- | 0.02- |
| 08/2019 | PRG | $/GAL:0.70 | 11.18 /1.68 | Plant Products - Gals - Sales: | 7.83 | 1.17 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.09- | 0.01- |
|  |  |  |  | Net Income: | 7.74 | 1.16 |
| 08/2019 | PRG | $/GAL:0.68 | 11.87-/1.78- | Plant Products - Gals - Sales: | 8.02- | 1.20- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.06 | 0.01 |
|  |  |  |  | Net Income: | 7.96- | 1.19- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.94- | 0.14- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.19 | 0.02 |
|  |  |  |  | Net Income: | 0.75- | 0.12- |
| 08/2019 | PRG | $/GAL:0.70 | 1.70 /0.26 | Plant Products - Gals - Sales: | 1.19 | 0.18 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.19 | 0.18 |
| 08/2019 | PRG | $/GAL:0.70 | 1.79-/0.27- | Plant Products - Gals - Sales: | 1.25- | 0.19- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.25- | 0.19- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.10- | 0.02- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.02 | 0.01 |
|  |  |  |  | Net Income: | 0.08- | 0.01- |
| 08/2019 | PRG | $/GAL:0.83 | 0.48 /0.07 | Plant Products - Gals - Sales: | 0.40 | 0.06 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.40 | 0.06 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   276

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.68 | 0.68-/0.10- | Plant Products - Gals - Sales: | 0.46- | 0.07- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.46- | 0.07- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.21- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Net Income: | 0.17- | 0.03- |
| 08/2019 | PRG | $/GAL:0.75 | 76.76 /11.51 | Plant Products - Gals - Sales: | 57.68 | 8.65 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.55- | 0.08- |
| | | | | Net Income: | 57.13 | 8.57 |
| 08/2019 | PRG | $/GAL:0.74 | 78.17-/11.73- | Plant Products - Gals - Sales: | 57.58- | 8.64- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.73 | 0.11 |
| | | | | Net Income: | 56.85- | 8.53- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.03- | 0.61- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.76 | 0.12 |
| | | | | Net Income: | 3.27- | 0.49- |
| 08/2019 | PRG | $/GAL:1.00 | 0.02-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.01- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02- | 0.01- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02- | 0.00 |
| 08/2019 | PRG | $/GAL:0.62 | 5.60 /0.84 | Plant Products - Gals - Sales: | 3.49 | 0.52 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05- | 0.01- |
| | | | | Net Income: | 3.44 | 0.51 |
| 08/2019 | PRG | $/GAL:0.61 | 5.94-/0.89- | Plant Products - Gals - Sales: | 3.62- | 0.54- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 3.61- | 0.54- |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.19- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Net Income: | 0.16- | 0.02- |
| 03/2020 | PRG | $/GAL:0.41 | 15.93 /2.39 | Plant Products - Gals - Sales: | 6.61 | 0.99 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 6.49 | 0.97 |
| 03/2020 | PRG | $/GAL:0.54 | 8.48 /1.27 | Plant Products - Gals - Sales: | 4.62 | 0.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.58- | 0.08- |
| | | | | Net Income: | 4.04 | 0.61 |
| 03/2020 | PRG | $/GAL:0.40 | 0.55 /0.08 | Plant Products - Gals - Sales: | 0.22 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.22 | 0.03 |
| 03/2020 | PRG | $/GAL:0.53 | 0.30 /0.05 | Plant Products - Gals - Sales: | 0.16 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 0.14 | 0.02 |
| 03/2020 | PRG | $/GAL:0.42 | 1.22 /0.18 | Plant Products - Gals - Sales: | 0.51 | 0.08 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.51 | 0.08 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   277

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.55 | 0.66 /0.10 | Plant Products - Gals - Sales: | 0.36 | 0.05 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.04- | 0.00 |
|  |  |  |  | Net Income: | 0.32 | 0.05 |
| 03/2020 | PRG | $/GAL:0.42 | 69.82 /10.47 | Plant Products - Gals - Sales: | 29.13 | 4.37 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.43- | 0.06- |
|  |  |  |  | Net Income: | 28.70 | 4.31 |
| 03/2020 | PRG | $/GAL:0.54 | 40.88 /6.13 | Plant Products - Gals - Sales: | 22.18 | 3.33 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 2.85- | 0.43- |
|  |  |  |  | Net Income: | 19.33 | 2.90 |
| 03/2020 | PRG | $/GAL:0.36 | 0.22 /0.03 | Plant Products - Gals - Sales: | 0.08 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.08 | 0.02 |
| 03/2020 | PRG | $/GAL:0.50 | 0.08 /0.01 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.04 | 0.01 |
| 03/2020 | PRG | $/GAL:0.38 | 2.71 /0.41 | Plant Products - Gals - Sales: | 1.04 | 0.16 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.01- |
|  |  |  |  | Net Income: | 1.03 | 0.15 |
| 03/2020 | PRG | $/GAL:0.55 | 0.99 /0.15 | Plant Products - Gals - Sales: | 0.54 | 0.08 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.07- | 0.01- |
|  |  |  |  | Net Income: | 0.47 | 0.07 |

**Total Revenue for LEASE**                                                              13.72

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 13.72 | 13.72 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 043020-10  S & P Co. | 6 | 5,485.57 | 5,485.57 | 28.07 |
| **Total Lease Operating Expense** |  |  | **5,485.57** | **28.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU01 | 0.00511752 | 28.07 | 28.07 |

**LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 043020-6  S & P Co. | 3 | 5,412.30 | 5,412.30 | 27.70 |
| **Total Lease Operating Expense** |  |  | **5,412.30** | **27.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SLAU02 | 0.00511752 | 27.70 | 27.70 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   278

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-8 | S & P Co. | 4 | 2,503.43 | 2,503.43 | 12.81 |
| | **Total Lease Operating Expense** | | | **2,503.43** | **12.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU03 | 0.00511754 | 12.81 | 12.81 |

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-9 | S & P Co. | 3 | 2,593.90 | 2,593.90 | 13.58 |
| | **Total Lease Operating Expense** | | | **2,593.90** | **13.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU04 | 0.00523540 | 13.58 | 13.58 |

### LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-7 | S & P Co. | 4 | 2,370.63 | 2,370.63 | 12.13 |
| | **Total Lease Operating Expense** | | | **2,370.63** | **12.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU05 | 0.00511752 | 12.13 | 12.13 |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 149,739.20 /49.03 | Gas Sales: | 273,169.01 | 89.44 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 24,513.93- | 8.03- |
| | | | | Net Income: | 248,655.08 | 81.41 |
| 02/2020 | GAS | $/MCF:1.82 | 149,739.20 /42.32 | Gas Sales: | 273,165.20 | 77.20 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 24,517.28- | 6.92- |
| | | | | Net Income: | 248,647.92 | 70.28 |
| 03/2020 | GAS | $/MCF:1.69 | 160,043.80 /52.40 | Gas Sales: | 270,514.51 | 88.57 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 25,439.47- | 8.33- |
| | | | | Net Income: | 245,075.04 | 80.24 |
| 03/2020 | GAS | $/MCF:1.69 | 160,043.80 /45.23 | Gas Sales: | 270,504.96 | 76.45 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 25,443.97- | 7.19- |
| | | | | Net Income: | 245,060.99 | 69.26 |
| 02/2020 | OIL | $/BBL:49.53 | 366.20 /0.12 | Oil Sales: | 18,138.00 | 5.94 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 2,268.86- | 0.74- |
| | | | | Net Income: | 15,869.14 | 5.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   279

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
**API: 1706121372**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | OIL | $/BBL:49.52 | 366.20 /0.10 | Oil Sales: | 18,134.32 | 5.13 |
|  | Wrk NRI: 0.00028263 |  |  | Production Tax - Oil: | 2,268.79- | 0.65- |
|  |  |  |  | Net Income: | 15,865.53 | 4.48 |
| 03/2020 | OIL | $/BBL:29.03 | 545.90 /0.18 | Oil Sales: | 15,849.86 | 5.19 |
|  | Wrk NRI: 0.00032741 |  |  | Production Tax - Oil: | 1,979.63- | 0.65- |
|  |  |  |  | Net Income: | 13,870.23 | 4.54 |
| 03/2020 | OIL | $/BBL:29.02 | 545.90 /0.15 | Oil Sales: | 15,841.57 | 4.48 |
|  | Wrk NRI: 0.00028263 |  |  | Production Tax - Oil: | 1,981.19- | 0.56- |
|  |  |  |  | Net Income: | 13,860.38 | 3.92 |
| 02/2020 | PRG | $/GAL:0.40 | 246,275.20 /80.63 | Plant Products - Gals - Sales: | 99,354.05 | 32.53 |
|  | Wrk NRI: 0.00032741 |  |  | Other Deducts - Plant - Gals: | 11,659.22- | 3.82- |
|  |  |  |  | Net Income: | 87,694.83 | 28.71 |
| 02/2020 | PRG | $/GAL:0.40 | 246,275.20 /69.60 | Plant Products - Gals - Sales: | 99,355.31 | 28.08 |
|  | Wrk NRI: 0.00028263 |  |  | Other Deducts - Plant - Gals: | 11,655.50- | 3.29- |
|  |  |  |  | Net Income: | 87,699.81 | 24.79 |
| 03/2020 | PRG | $/GAL:0.24 | 233,011 /76.29 | Plant Products - Gals - Sales: | 55,673.75 | 18.23 |
|  | Wrk NRI: 0.00032741 |  |  | Other Deducts - Plant - Gals: | 11,029.34- | 3.61- |
|  |  |  |  | Net Income: | 44,644.41 | 14.62 |
| 03/2020 | PRG | $/GAL:0.24 | 233,011 /65.86 | Plant Products - Gals - Sales: | 55,681.16 | 15.74 |
|  | Wrk NRI: 0.00028263 |  |  | Other Deducts - Plant - Gals: | 11,024.39- | 3.12- |
|  |  |  |  | Net Income: | 44,656.77 | 12.62 |

**Total Revenue for LEASE** : **400.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 28,679.15 | 28,679.15 | 25.37 |
|  |  | **Total Lease Operating Expense** | | | 28,679.15 | 25.37 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| SMIT09 | multiple | 0.00088475 | 400.07 | 25.37 | 374.70 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | GAS | $/MCF:1.82 | 76,382.90 /25.11 | Gas Sales: | 139,343.58 | 45.81 |
|  | Wrk NRI: 0.00032873 |  |  | Production Tax - Gas: | 12,495.92- | 4.11- |
|  |  |  |  | Net Income: | 126,847.66 | 41.70 |
| 02/2020 | GAS | $/MCF:1.82 | 76,382.90 /21.68 | Gas Sales: | 139,344.85 | 39.54 |
|  | Wrk NRI: 0.00028377 |  |  | Production Tax - Gas: | 12,507.86- | 3.55- |
|  |  |  |  | Net Income: | 126,836.99 | 35.99 |
| 03/2020 | GAS | $/MCF:1.69 | 80,715.10 /26.53 | Gas Sales: | 136,430.85 | 44.85 |
|  | Wrk NRI: 0.00032873 |  |  | Production Tax - Gas: | 12,835.20- | 4.22- |
|  |  |  |  | Net Income: | 123,595.65 | 40.63 |

From:    Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    280

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.69 | 80,715.10 /22.90 | Gas Sales: | 136,424.76 | 38.71 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Gas: | 12,834.08- | 3.64- |
|  |  |  |  | Net Income: | 123,590.68 | 35.07 |
| 02/2020 | OIL | $/BBL:49.54 | 376.30 /0.12 | Oil Sales: | 18,641.45 | 6.13 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Oil: | 2,330.18- | 0.77- |
|  |  |  |  | Net Income: | 16,311.27 | 5.36 |
| 02/2020 | OIL | $/BBL:49.52 | 376.30 /0.11 | Oil Sales: | 18,634.48 | 5.29 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Oil: | 2,331.30- | 0.66- |
|  |  |  |  | Net Income: | 16,303.18 | 4.63 |
| 03/2020 | OIL | $/BBL:29.02 | 550.30 /0.18 | Oil Sales: | 15,971.99 | 5.25 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Oil: | 1,997.30- | 0.66- |
|  |  |  |  | Net Income: | 13,974.69 | 4.59 |
| 03/2020 | OIL | $/BBL:29.02 | 550.30 /0.16 | Oil Sales: | 15,969.00 | 4.53 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Oil: | 1,997.12- | 0.57- |
|  |  |  |  | Net Income: | 13,971.88 | 3.96 |
| 02/2020 | PRG | $/GAL:0.40 | 125,626.60 /41.30 | Plant Products - Gals - Sales: | 50,687.85 | 16.66 |
|  | Wrk NRI: | 0.00032873 |  | Other Deducts - Plant - Gals: | 5,940.68- | 1.95- |
|  |  |  |  | Net Income: | 44,747.17 | 14.71 |
| 02/2020 | PRG | $/GAL:0.40 | 125,626.60 /35.65 | Plant Products - Gals - Sales: | 50,683.87 | 14.38 |
|  | Wrk NRI: | 0.00028377 |  | Other Deducts - Plant - Gals: | 5,943.62- | 1.68- |
|  |  |  |  | Net Income: | 44,740.25 | 12.70 |
| 03/2020 | PRG | $/GAL:0.24 | 117,514.70 /38.63 | Plant Products - Gals - Sales: | 28,083.81 | 9.23 |
|  | Wrk NRI: | 0.00032873 |  | Other Deducts - Plant - Gals: | 5,556.59- | 1.82- |
|  |  |  |  | Net Income: | 22,527.22 | 7.41 |
| 03/2020 | PRG | $/GAL:0.24 | 117,514.70 /33.35 | Plant Products - Gals - Sales: | 28,079.03 | 7.97 |
|  | Wrk NRI: | 0.00028377 |  | Other Deducts - Plant - Gals: | 5,561.70- | 1.58- |
|  |  |  |  | Net Income: | 22,517.33 | 6.39 |

**Total Revenue for LEASE**                                   **213.14**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 18,484.31 | 18,484.31 | 16.42 |
|  | **Total Lease Operating Expense** |  |  | **18,484.31** | **16.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 213.14 | 16.42 | 196.72 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   281

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 77,339.90 /33.69 | Gas Sales: | 141,090.27 | 61.46 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 12,659.71- | 5.51- |
|  |  |  |  | Net Income: | 128,430.56 | 55.95 |
| 03/2020 | GAS | $/MCF:1.69 | 80,713.50 /35.16 | Gas Sales: | 136,421.23 | 59.43 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Gas: | 12,830.65- | 5.59- |
|  |  |  |  | Net Income: | 123,590.58 | 53.84 |
| 02/2020 | OIL | $/BBL:49.53 | 371.10 /0.16 | Oil Sales: | 18,381.22 | 8.01 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Oil: | 2,295.98- | 1.00- |
|  |  |  |  | Net Income: | 16,085.24 | 7.01 |
| 03/2020 | OIL | $/BBL:29.02 | 606.40 /0.26 | Oil Sales: | 17,600.25 | 7.67 |
|  | Wrk NRI: | 0.00043561 |  | Production Tax - Oil: | 2,198.77- | 0.96- |
|  |  |  |  | Net Income: | 15,401.48 | 6.71 |
| 02/2020 | PRG | $/GAL:0.40 | 127,200.50 /55.41 | Plant Products - Gals - Sales: | 51,315.91 | 22.35 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 5,979.59- | 2.60- |
|  |  |  |  | Net Income: | 45,336.32 | 19.75 |
| 03/2020 | PRG | $/GAL:0.24 | 117,512.50 /51.19 | Plant Products - Gals - Sales: | 28,077.95 | 12.23 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 5,523.75- | 2.41- |
|  |  |  |  | Net Income: | 22,554.20 | 9.82 |

**Total Revenue for LEASE**                                               **153.08**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 18,037.41 | 18,037.41 | 7.86 |
|  | **Total Lease Operating Expense** | | | **18,037.41** | **7.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **SMIT11** | 0.00043561 | 0.00043561 | 153.08 | 7.86 | 145.22 |

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /14.79 | Gas Sales: | 489,072.06 | 26.47 |
|  | Wrk NRI: | 0.00005413 |  | Production Tax - Gas: | 24,606.48- | 1.34- |
|  |  |  |  | Other Deducts - Gas: | 178,125.57- | 9.65- |
|  |  |  |  | Net Income: | 286,340.01 | 15.48 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /30.15 | Gas Sales: | 489,072.06 | 53.97 |
|  | Wrk NRI: | 0.00011036 |  | Production Tax - Gas: | 24,449.23- | 2.69- |
|  |  |  |  | Other Deducts - Gas: | 178,288.55- | 19.68- |
|  |  |  |  | Net Income: | 286,334.28 | 31.60 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /48.25 | Gas Sales: | 489,072.06 | 86.37 |
|  | Wrk NRI: | 0.00017661 |  | Production Tax - Gas: | 24,511.30- | 4.33- |
|  |  |  |  | Other Deducts - Gas: | 178,108.97- | 31.46- |
|  |  |  |  | Net Income: | 286,451.79 | 50.58 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   282

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:2.52 | 25,092.73 /1.36 | Plant Products - Gals - Sales: | 63,140.69 | 3.42 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Plant - Gals: | 1,130.81- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 50,208.07- | 2.72- |
| | | | | Net Income: | 11,801.81 | 0.64 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /30.36 | Plant Products - Gals - Sales: | 63,140.69 | 6.97 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Plant - Gals: | 1,109.31- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 50,384.93- | 5.56- |
| | | | | Net Income: | 11,646.45 | 1.29 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /48.58 | Plant Products - Gals - Sales: | 63,140.69 | 11.15 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Plant - Gals: | 1,081.38- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 50,395.12- | 8.90- |
| | | | | Net Income: | 11,664.19 | 2.06 |

**Total Revenue for LEASE**                                                                               **101.65**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| SN1A01 | multiple | 101.65 | | 101.65 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /6.51 | Gas Sales: | 570,707.50 | 11.64 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 28,211.28- | 0.57- |
| | | | | Other Deducts - Gas: | 207,322.93- | 4.23- |
| | | | | Net Income: | 335,173.29 | 6.84 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /36.47 | Gas Sales: | 570,707.50 | 65.23 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 28,705.47- | 3.28- |
| | | | | Other Deducts - Gas: | 207,814.74- | 23.75- |
| | | | | Net Income: | 334,187.29 | 38.20 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /68.95 | Gas Sales: | 570,707.50 | 123.31 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 28,669.53- | 6.20- |
| | | | | Other Deducts - Gas: | 207,973.08- | 44.94- |
| | | | | Net Income: | 334,064.89 | 72.17 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /6.40 | Plant Products - Gals - Sales: | 67,344.47 | 1.38 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 840.34- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 57,743.10- | 1.17- |
| | | | | Net Income: | 8,761.03 | 0.19 |
| 02/2020 | PRG | $/GAL:0.21 | 315,957.71 /36.11 | Plant Products - Gals - Sales: | 67,344.47 | 7.70 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 899.72- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 57,496.63- | 6.58- |
| | | | | Net Income: | 8,948.12 | 1.01 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /67.84 | Plant Products - Gals - Sales: | 67,344.47 | 14.55 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 895.21- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 57,497.71- | 12.42- |
| | | | | Net Income: | 8,951.55 | 1.93 |

**Total Revenue for LEASE**                                                                               **120.34**

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   283

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
API: 4236538482

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 120.34 | 120.34 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**

API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 108,250.90 /12.47 | Gas Sales: | 193,639.65 | 22.31 |
|  | Wrk NRI: | 0.00011522 |  | Production Tax - Gas: | 63.75- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 70,613.49- | 8.14- |
|  |  |  |  | Net Income: | 122,962.41 | 14.15 |
| 07/2019 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 1,296.25 | 0.15 |
|  | Wrk NRI: | 0.00011522 |  | Net Income: | 1,296.25 | 0.15 |
| 11/2019 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 1,614.99 | 0.19 |
|  | Wrk NRI: | 0.00011522 |  | Net Income: | 1,614.99 | 0.19 |
| 02/2020 | PRG | $/GAL:0.22 | 111,042.55 /12.79 | Plant Products - Gals - Sales: | 24,365.46 | 2.80 |
|  | Wrk NRI: | 0.00011522 |  | Other Deducts - Plant - Gals: | 20,272.42- | 2.35- |
|  |  |  |  | Net Income: | 4,093.04 | 0.45 |

**Total Revenue for LEASE**                                             **14.94**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 14.94 | 14.94 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX**

API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 115,884.62 /12.42 | Gas Sales: | 206,949.50 | 22.17 |
|  | Wrk NRI: | 0.00010716 |  | Production Tax - Gas: | 68.54- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 75,374.70- | 8.08- |
|  |  |  |  | Net Income: | 131,506.26 | 14.09 |
| 02/2020 | PRG | $/GAL:0.21 | 108,575.73 /11.63 | Plant Products - Gals - Sales: | 22,927.91 | 2.46 |
|  | Wrk NRI: | 0.00010716 |  | Other Deducts - Plant - Gals: | 19,808.99- | 2.13- |
|  |  |  |  | Net Income: | 3,118.92 | 0.33 |

**Total Revenue for LEASE**                                             **14.42**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 14.42 | 14.42 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   284

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,510.83 /0.46 | Gas Sales: | 11,851.63 | 0.58 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 1,307.16- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 7,270.15- | 0.35- |
|  |  |  |  | Net Income: | 3,274.32 | 0.16 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 30.57 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Other Deducts - Oil: | 580.84- | 0.03- |
|  |  |  |  | Net Income: | 550.27- | 0.03- |
| 04/2020 | OIL | $/BBL:12.90 | 9,868.25 /0.48 | Oil Sales: | 127,313.78 | 6.21 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 4,780.31- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 36,487.98- | 1.78- |
|  |  |  |  | Net Income: | 86,045.49 | 4.20 |
| 03/2020 | PRD | $/BBL:19.20 | 177.74 /0.01 | Plant Products Sales: | 3,412.44 | 0.17 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant: | 145.03- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 145.03- | 0.01- |
|  |  |  |  | Net Income: | 3,122.38 | 0.15 |
| 03/2020 | PRG | $/GAL:0.02 | 96,381.55 /4.71 | Plant Products - Gals - Sales: | 1,807.54 | 0.09 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 2,971.79- | 0.15- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,495.31- | 0.31- |
|  |  |  |  | Net Income: | 7,659.56- | 0.37- |

|  |  |  |  | **Total Revenue for LEASE** | | **4.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 43,721.20 | 43,721.20 | 2.13 |
|  | **Total Lease Operating Expense** | | | **43,721.20** | **2.13** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 04202010200 | Marathon Oil Co | 1 | 115,232.39 | 115,232.39 | 5.63 |
|  | **Total ICC - Proven** | | | **115,232.39** | **5.63** |
|  | **Total Expenses for LEASE** | | | **158,953.59** | **7.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | | **4.11** | **7.76** | | **3.65-** |

### LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:23.36 | 1,231.52 /0.05 | Oil Sales: | 28,770.03 | 1.05 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Oil: | 1,769.30- | 0.06- |
|  |  |  |  | Net Income: | 27,000.73 | 0.99 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **STAN02** | **0.00003661** | | **0.99** | | | | **0.99** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    285

### LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:29.49 | 712.87 /0.03 | Oil Sales: | 21,019.41 | 0.77 |
|  | Roy NRI: | 0.00003660 |  | Production Tax - Oil: | 1,261.73- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 406.34- | 0.01- |
|  |  |  |  | Net Income: | 19,351.34 | 0.71 |

| LEASE Summary: |  | Net Rev Int |  | Royalty |  |  | Net Cash |
|----------------|--|-------------|--|---------|--|--|----------|
| **STAN08** |  | **0.00003660** |  | **0.71** |  |  | **0.71** |

### LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.00 | 1,516.76 /0.85 | Oil Sales: | 75,836.93 | 42.56 |
|  | Ovr NRI: | 0.00056121 |  | Production Tax - Oil: | 3,497.98- | 1.96- |
|  |  |  |  | Net Income: | 72,338.95 | 40.60 |

| LEASE Summary: |  | Net Rev Int |  | Royalty |  |  | Net Cash |
|----------------|--|-------------|--|---------|--|--|----------|
| **STAR03** |  | **0.00056121** |  | **40.60** |  |  | **40.60** |

### LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

**API: 17057227030000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| I2020041023 | Hilcorp Energy Company | 101 EF | 45,716.68 |  |  |
| I2020041023 | Hilcorp Energy Company | 101 EF | 33.53 |  |  |
| I2020041023 | Hilcorp Energy Company | 101 EF | 15.16- |  |  |
| I2020041023 | Hilcorp Energy Company | 101 EF | 75.00 | 45,810.05 | 365.34 |
| **Total Lease Operating Expense** |  |  |  | **45,810.05** | **365.34** |

| LEASE Summary: |  | Wrk Int |  | Expenses |  |  | You Owe |
|----------------|--|---------|--|----------|--|--|---------|
| **STAT04** |  | **0.00797502** |  | **365.34** |  |  | **365.34** |

### LEASE: (STEV04)  Stevens #3    County: GREGG, TX

**API: 183-30596**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.72 | 478 /0.12 | Gas Sales: | 821.58 | 0.21 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Gas: | 56.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 64.57- | 0.02- |
|  |  |  |  | Net Income: | 700.23 | 0.18 |
| 02/2020 | GAS |  | /0.00 | Production Tax - Gas: | 77.13 | 0.02 |
|  | Ovr NRI: | 0.00025536 |  | Other Deducts - Gas: | 1,028.38- | 0.26- |
|  |  |  |  | Net Income: | 951.25- | 0.24- |
| 02/2020 | PRG | $/GAL:0.49 | 567.77 /0.14 | Plant Products - Gals - Sales: | 275.95 | 0.07 |
|  | Ovr NRI: | 0.00025536 |  | Production Tax - Plant - Gals: | 19.43- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 16.88- | 0.01- |
|  |  |  |  | Net Income: | 239.64 | 0.06 |

| **Total Revenue for LEASE** |  |  |  |  |  | **0.00** |
|-----------------------------|--|--|--|--|--|----------|

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    286

**LEASE: (STEV04)  Stevens #3    (Continued)**
**API: 183-30596**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| STEV04 | 0.00025536 | | | | | 0.00 |

## LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 1,580 /1.02 | Gas Sales: | 2,717.96 | 1.76 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 187.97- | 0.13- |
| | | | | Other Deducts - Gas: | 212.90- | 0.13- |
| | | | | Net Income: | 2,317.09 | 1.50 |
| 02/2020 | PRG | $/GAL:0.48 | 1,740.67 /1.12 | Plant Products - Gals - Sales: | 843.74 | 0.55 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 59.13- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 55.37- | 0.04- |
| | | | | Net Income: | 729.24 | 0.47 |

**Total Revenue for LEASE**  1.97

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STEV07 | 0.00064598 | 1.97 | | | | 1.97 |

## LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 383 /0.25 | Gas Sales: | 659.10 | 0.43 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 45.55- | 0.03- |
| | | | | Other Deducts - Gas: | 52.11- | 0.04- |
| | | | | Net Income: | 561.44 | 0.36 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 77.13 | 0.05 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 1,028.37- | 0.66- |
| | | | | Net Income: | 951.24- | 0.61- |
| 02/2020 | PRG | $/GAL:0.49 | 455.48 /0.29 | Plant Products - Gals - Sales: | 221.37 | 0.14 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 15.59- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13.54- | 0.01- |
| | | | | Net Income: | 192.24 | 0.12 |

**Total Revenue for LEASE**  0.13-

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.13- | | | | 0.13- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page   287

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.29 | 980 /12.28 | Gas Sales: | 1,262.19 | 15.81 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Gas: | 67.34- | 0.84- |
|  |  |  |  | Net Income: | 1,194.85 | 14.97 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051520-2 | J-O'B Operating Company | 3 | 1,487.60 | 1,487.60 | 21.77 |
| **Total Lease Operating Expense** | | | | **1,487.60** | **21.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **STOC01** | 0.01252918 | 0.01463343 | **14.97** | **21.77** | **6.80-** |

### LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-11 | S & P Co. | 4 | 3,406.23 | 3,406.23 | 15.27 |
| **Total Lease Operating Expense** | | | | **3,406.23** | **15.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **TAYL03** | 0.00448254 | **15.27** | **15.27** |

### LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND

API: 33053032160000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 3,476.08 /0.02 | Gas Sales: | 4,331.61 | 0.03 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Gas: | 319.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,883.54- | 0.04- |
|  |  |  |  | Net Income: | 1,871.06- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 411.24 /0.00 | Oil Sales: | 10,541.57 | 0.07 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Oil: | 1,006.72- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 474.38- | 0.01- |
|  |  |  |  | Net Income: | 9,060.47 | 0.06 |
| 03/2020 | PRG | $/GAL:0.01- | 26,799.23 /0.18 | Plant Products - Gals - Sales: | 276.24- | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 2,012.86- | 0.01- |
|  |  |  |  | Net Income: | 2,289.10- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 1,518.18 /0.01 | Plant Products - Gals - Sales: | 693.99 | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Plant - Gals: | 58.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 149.52- | 0.00 |
|  |  |  |  | Net Income: | 485.49 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **0.04** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   288

## LEASE: (THOM02)  Thompson 1-29/32H    (Continued)
API: 33053032160000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200401302 | QEP Energy Company | 2 | 10,503.65 | 10,503.65 | 0.07 |
| | **Total Lease Operating Expense** | | | **10,503.65** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | **0.00000661** | **Royalty** | **0.04** | **0.00** | **0.04** |
| | 0.00000000 | 0.00000664 | 0.00 | 0.07 | 0.07- |
| | Total Cash Flow | | 0.04 | 0.07 | 0.03- |

## LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND
API: 33053064170000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,758.93 /0.06 | Gas Sales: | 12,160.79 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 895.94- | 0.00 |
| | | | | Other Deducts - Gas: | 16,517.77- | 0.11- |
| | | | | Net Income: | 5,252.92- | 0.03- |
| 03/2020 | OIL | $/BBL:25.63 | 858.99 /0.01 | Oil Sales: | 22,019.08 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,102.82 | 0.02- |
| | | | | Other Deducts - Oil: | 990.88- | 0.01- |
| | | | | Net Income: | 18,925.38 | 0.12 |
| 03/2020 | PRG | $/GAL:0.01- | 75,237.56 /0.50 | Plant Products - Gals - Sales: | 775.51- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,650.98- | 0.04- |
| | | | | Net Income: | 6,426.49- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 4,262.22 /0.03 | Plant Products - Gals - Sales: | 1,948.35 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 165.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.74- | 0.00 |
| | | | | Net Income: | 1,363.01 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200401302 | QEP Energy Company | 1 | 7,944.67 | 7,944.67 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,944.67** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM03** | **0.00000664** | **0.00000664** | **0.06** | **0.05** | **0.01** |

## LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND
API: 33053064160000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 5,235.21 /0.03 | Gas Sales: | 6,523.70 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 480.63- | 0.00 |
| | | | | Other Deducts - Gas: | 8,861.01- | 0.06- |
| | | | | Net Income: | 2,817.94- | 0.02- |

From:   Sklarco, LLC                  For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein                               Account: JUD   Page   289

## LEASE: (THOM04)  Thompson 5-29-32BHD    (Continued)
**API: 33053064160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:25.63 | 395.46 /0.00 | Oil Sales: | 10,137.10 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 968.10- | 0.01- |
| | | | | Other Deducts - Oil: | 456.18- | 0.00 |
| | | | | Net Income: | 8,712.82 | 0.06 |
| 03/2020 | PRG | $/GAL:0.01- | 40,361.46 /0.27 | Plant Products - Gals - Sales: | 416.04- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,031.49- | 0.02- |
| | | | | Net Income: | 3,447.53- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 2,286.48 /0.02 | Plant Products - Gals - Sales: | 1,045.20 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 88.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 225.17- | 0.00 |
| | | | | Net Income: | 731.19 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200401302 | QEP Energy Company | 1 | 7,324.72 | 7,324.72 | 0.05 |
| | | **Total Lease Operating Expense** | | | 7,324.72 | 0.05 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM04 | 0.00000664 | 0.00000664 | 0.03 | 0.05 | 0.02- |

## LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 2,064.91 /0.01 | Gas Sales: | 2,573.12 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 189.57- | 0.01- |
| | | | | Other Deducts - Gas: | 3,495.02- | 0.02- |
| | | | | Net Income: | 1,111.47- | 0.01- |
| 03/2020 | OIL | $/BBL:25.63 | 895.55 /0.01 | Oil Sales: | 22,956.01 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,192.30- | 0.01- |
| | | | | Other Deducts - Oil: | 1,033.05- | 0.01- |
| | | | | Net Income: | 19,730.66 | 0.13 |
| 03/2020 | PRG | $/GAL:0.01- | 15,919.63 /0.11 | Plant Products - Gals - Sales: | 164.10- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,195.71- | 0.01- |
| | | | | Net Income: | 1,359.81- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 901.85 /0.01 | Plant Products - Gals - Sales: | 412.25 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 35.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.82- | 0.00 |
| | | | | Net Income: | 288.39 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.11** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   290

## LEASE: (THOM05)  Thompson 7-29-32BHD    (Continued)
API: 33053064130000

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 7,301.85 | 7,301.85 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,301.85** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **THOM05** | **0.00000664** | **0.00000664** | **0.11** | **0.05** | **0.06** |

## LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND
API: 33053064150000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.25 | 13,994.29 /0.09 | Gas Sales: | 17,438.55 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,284.78- | 0.01- |
| | | | | Other Deducts - Gas: | 23,686.45- | 0.16- |
| | | | | Net Income: | 7,532.68- | 0.05- |
| 03/2020 | OIL | $/BBL:25.63 | 411.61 /0.00 | Oil Sales: | 10,550.90 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,007.62- | 0.01- |
| | | | | Other Deducts - Oil: | 474.80- | 0.00 |
| | | | | Net Income: | 9,068.48 | 0.06 |
| 03/2020 | PRG | $/GAL:0.01- | 107,890.54 /0.72 | Plant Products - Gals - Sales: | 1,112.10- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8,103.49- | 0.05- |
| | | | | Net Income: | 9,215.59- | 0.06- |
| 03/2020 | PRG | $/GAL:0.46 | 6,112.02 /0.04 | Plant Products - Gals - Sales: | 2,793.93 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 237.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.91- | 0.01- |
| | | | | Net Income: | 1,954.54 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.04-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 6,890.20 | 6,890.20 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,890.20** | **0.05** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 1 | 8,681.00 | 8,681.00 | 0.05 |
| | **Total ICC - Proven** | | | **8,681.00** | **0.05** |
| | **Total Expenses for LEASE** | | | **15,571.20** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **THOM06** | **0.00000664** | **0.00000664** | **0.04-** | **0.10** | **0.14-** |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    291

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,226.08 /0.01 | Gas Sales: | 1,527.84 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 112.56- | 0.00 |
| | | | | Other Deducts - Gas: | 2,075.23- | 0.01- |
| | | | | Net Income: | 659.95- | 0.00 |
| 03/2020 | OIL | $/BBL:25.63 | 747.62 /0.00 | Oil Sales: | 19,164.24 | 0.13 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,830.18- | 0.01- |
| | | | | Other Deducts - Oil: | 862.41- | 0.01- |
| | | | | Net Income: | 16,471.65 | 0.11 |
| 03/2020 | PRG | $/GAL:0.46 | 535.49 /0.000 | Plant Products - Gals - Sales: | 244.78 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 20.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.74- | 0.00 |
| | | | | Net Income: | 171.24 | 0.00 |

**Total Revenue for LEASE**      **0.11**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20200401302  QEP Energy Company | 1 | 8,533.07 | 8,533.07 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,533.07** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | | **0.11** | **0.06** | | **0.05** |

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.72 | 1,499 /2.87 | Gas Sales: | 2,578.04 | 4.93 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 178.61- | 0.34- |
| | | | | Other Deducts - Gas: | 258.04- | 0.49- |
| | | | | Net Income: | 2,141.39 | 4.10 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.09- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.09- | 0.00 |
| 02/2020 | PRG | $/GAL:0.51 | 1,130.99 /2.16 | Plant Products - Gals - Sales: | 581.41 | 1.11 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 39.95- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 66.27- | 0.13- |
| | | | | Net Income: | 475.19 | 0.91 |

**Total Revenue for LEASE**      **5.01**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 61667-5  Sabine Oil & Gas LLC | 3 | 4,170.75 | 4,170.75 | 9.73 |
| | **Total Lease Operating Expense** | | | **4,170.75** | **9.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | | **5.01** | **9.73** | | **4.72-** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    292

### LEASE: (TOBY02) Toby Horton #1-8    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-3 | Titan Rock Exploration & Production, LLC | 1 | 2,243.25 | | |
| RIB03762-3 | Titan Rock Exploration & Production, LLC | 1 | 1,842.49 | 4,085.74 | 0.79 |
| | **Total Lease Operating Expense** | | | **4,085.74** | **0.79** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TOBY02 | 0.00019343 | | 0.79 | 0.79 |

### LEASE: (TOBY03) Toby Horton #1-9    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-4 | Titan Rock Exploration & Production, LLC | 1 | 181.06 | | |
| RIB03762-4 | Titan Rock Exploration & Production, LLC | 1 | 159.49 | 340.55 | 0.07 |
| | **Total Lease Operating Expense** | | | **340.55** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TOBY03 | 0.00019343 | | 0.07 | 0.07 |

### LEASE: (TOBY04) Toby Horton #1-10 GU Partners    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589 | Titan Rock Exploration & Production, LLC | 1 | 2,539.11 | | |
| RIB03762 | Titan Rock Exploration & Production, LLC | 1 | 2,006.33 | 4,545.44 | 0.88 |
| | **Total Lease Operating Expense** | | | **4,545.44** | **0.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TOBY04 | 0.00019343 | | 0.88 | 0.88 |

### LEASE: (TOBY05) Toby Horton #1-7    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-2 | Titan Rock Exploration & Production, LLC | 1 | 2,027.96 | | |
| RIB03762-2 | Titan Rock Exploration & Production, LLC | 1 | 1,932.41 | 3,960.37 | 0.77 |
| | **Total Lease Operating Expense** | | | **3,960.37** | **0.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TOBY05 | 0.00019343 | | 0.77 | 0.77 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    293

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03589-1 | Titan Rock Exploration & Production, LLC | 1 | 268.21 | | |
| RIB03762-1 | Titan Rock Exploration & Production, LLC | 1 | 200.87 | 469.08 | 0.09 |
| | **Total Lease Operating Expense** | | | **469.08** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TOBY12 | 0.00019343 | | 0.09 | 0.09 |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.49 | 8,770.46 /0.26 | Oil Sales: | 258,602.42 | 7.72 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 7,915.07- | 0.24- |
| | | | | Other Deducts - Oil: | 4,999.16- | 0.15- |
| | | | | Net Income: | 245,688.19 | 7.33 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TUSC01 | 0.00002984 | 7.33 | | 7.33 |

## LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.19 | 817-/2.13- | Gas Sales: | 972.23- | 2.53- |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62 | 0.03 |
| | | | | Net Income: | 961.61- | 2.50- |
| 01/2020 | GAS | $/MCF:1.19 | 817 /2.13 | Gas Sales: | 972.03 | 2.53 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62- | 0.02- |
| | | | | Net Income: | 961.41 | 2.51 |
| 02/2020 | GAS | $/MCF:0.99 | 686-/1.79- | Gas Sales: | 678.33- | 1.77- |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.62 | 0.03 |
| | | | | Net Income: | 667.71- | 1.74- |
| 02/2020 | GAS | $/MCF:0.99 | 686 /1.79 | Gas Sales: | 678.33 | 1.77 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.92- | 0.03- |
| | | | | Net Income: | 669.41 | 1.74 |
| 02/2020 | GAS | $/MCF:0.99 | 686-/1.79- | Gas Sales: | 678.33- | 1.77- |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.92 | 0.03 |
| | | | | Net Income: | 669.41- | 1.74- |
| 02/2020 | GAS | $/MCF:1.00 | 686 /1.79 | Gas Sales: | 682.98 | 1.78 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 8.92- | 0.02- |
| | | | | Net Income: | 674.06 | 1.76 |
| 03/2020 | GAS | $/MCF:0.95 | 746 /1.94 | Gas Sales: | 712.41 | 1.86 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.70- | 0.03- |
| | | | | Net Income: | 702.71 | 1.83 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   294

**LEASE: (VAUG01)  Vaughn 25-15 #1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRD | $/BBL:21.17 | 40.44 /0.11 | Plant Products Sales: | 856.31 | 2.23 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant: | 143.41- | 0.37- |
| | | | | Net Income: | 712.26 | 1.86 |
| 01/2020 | PRD | $/BBL:21.17 | 40.43-/0.11- | Plant Products Sales: | 855.90- | 2.23- |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant: | 0.64 | 0.00 |
| | | | | Other Deducts - Plant: | 143.37 | 0.37 |
| | | | | Net Income: | 711.89- | 1.86- |
| 02/2020 | PRD | $/BBL:15.16 | 38.61 /0.10 | Plant Products Sales: | 585.41 | 1.53 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant: | 0.44- | 0.00 |
| | | | | Other Deducts - Plant: | 129.63- | 0.34- |
| | | | | Net Income: | 455.34 | 1.19 |
| 02/2020 | PRD | $/BBL:15.64 | 38.97-/0.10- | Plant Products Sales: | 609.48- | 1.59- |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant: | 0.44 | 0.00 |
| | | | | Other Deducts - Plant: | 130.33 | 0.34 |
| | | | | Net Income: | 478.71- | 1.25- |
| 03/2020 | PRD | $/BBL:8.71 | 40.81 /0.11 | Plant Products Sales: | 355.51 | 0.93 |
| | Ovr NRI | 0.00260417 | | Production Tax - Plant: | 0.50- | 0.00 |
| | | | | Other Deducts - Plant: | 138.62- | 0.37- |
| | | | | Net Income: | 216.39 | 0.56 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **2.36** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| VAUG01 | 0.00260417 | 2.36 | | | 2.36 |

**LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.56 | 1,035 /12.95 | Gas Sales: | 1,619.12 | 20.26 |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 89.23- | 1.12- |
| | | | | Other Deducts - Gas: | 312.49- | 3.91- |
| | | | | Net Income: | 1,217.40 | 15.23 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 90901-1 | Hanna Oil and Gas Company | 101 | 1,181.65 | 1,181.65 | 8.31 |
| | | **Total Lease Operating Expense** | | | **1,181.65** | **8.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| WAGN01 | 0.01251305 | 0.00702951 | | 15.23 | 8.31 | 6.92 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   295

### LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 21.38 /0.00 | Condensate Sales: | 598.79 | 0.03 |
|  | Ovr NRI: | 0.00004236 |  | Production Tax - Condensate: | 27.54- | 0.00 |
|  |  |  |  | Net Income: | 571.25 | 0.03 |
| 03/2020 | GAS | $/MCF:1.72 | 98 /0.00 | Gas Sales: | 168.31 | 0.01 |
|  | Ovr NRI: | 0.00004236 |  | Production Tax - Gas: | 7.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.60- | 0.00 |
|  |  |  |  | Net Income: | 119.82 | 0.01 |

**Total Revenue for LEASE**     **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.04 | | | | 0.04 |

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020-13  S & P Co. | 2 | 3,373.65 | 3,373.65 | 15.12 |
| **Total Lease Operating Expense** | | | **3,373.65** | **15.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL01 | 0.00448253 | | 15.12 | 15.12 |

### LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:20.16 | 44.93 /0.37 | Oil Sales: | 905.99 | 7.43 |
|  | Wrk NRI: | 0.00820115 |  | Production Tax - Oil: | 64.28- | 0.53- |
|  |  |  |  | Net Income: | 841.71 | 6.90 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 052520  Speller Oil Corporation | 102 | 1,165.11 | 1,165.11 | 10.92 |
| **Total Lease Operating Expense** | | | **1,165.11** | **10.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 6.90 | 10.92 | 4.02- |

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 043020-12  S & P Co. | 3 | 3,263.68 | 3,263.68 | 14.63 |
| **Total Lease Operating Expense** | | | **3,263.68** | **14.63** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL04 | 0.00448253 | | 14.63 | 14.63 |

From:   Sklarco, LLC

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD    Page    296

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 043020-14 | S & P Co. | 3 | 3,831.27 | 3,831.27 | 17.17 |
| | **Total Lease Operating Expense** | | | **3,831.27** | **17.17** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **WALL05** | **0.00448253** | | **17.17** | **17.17** |

## LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.73 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 108.91- | 0.00 |
| | | | | Net Income: | 103.18- | 0.00 |
| 04/2020 | OIL | $/BBL:12.90 | 2,051.11 /0.10 | Oil Sales: | 26,462.09 | 1.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 993.58- | 0.05- |
| | | | | Other Deducts - Oil: | 7,584.00- | 0.37- |
| | | | | Net Income: | 17,884.51 | 0.87 |
| | | **Total Revenue for LEASE** | | | | **0.87** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 3 | 11,065.88 | 11,065.88 | 0.54 |
| | **Total Lease Operating Expense** | | | **11,065.88** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD03** | **0.00004881** | **0.00004881** | **0.87** | **0.54** | **0.33** |

## LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND

**API: 33025011730000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.53 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 162.09- | 0.01- |
| | | | | Net Income: | 153.56- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 2,888.58 /0.14 | Oil Sales: | 37,266.59 | 1.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,399.26- | 0.07- |
| | | | | Other Deducts - Oil: | 10,680.56- | 0.52- |
| | | | | Net Income: | 25,186.77 | 1.23 |
| | | **Total Revenue for LEASE** | | | | **1.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202010200 | Marathon Oil Co | 2 | 13,109.39 | 13,109.39 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,109.39** | **0.64** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   297

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
API: 33025011730000
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 04202010200 | Marathon Oil Co | 2 | 17,650.50 | 17,650.50 | 0.86 |
| | | **Total ICC - Proven** | | | **17,650.50** | **0.86** |
| | | **Total Expenses for LEASE** | | | **30,759.89** | **1.50** |

| LEASE Summary:<br>WARD04 | Net Rev Int<br>0.00004881 | Wrk Int<br>0.00004881 | | WI Revenue<br>1.22 | Expenses<br>1.50 | Net Cash<br>0.28- |
|---|---|---|---|---|---|---|

**LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA**
API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 26,365.14 /10.56 | Gas Sales: | 48,718.22 | 19.51 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 4,036.38- | 1.61- |
| | | | | Other Deducts - Gas: | 24.45- | 0.00 |
| | | | | Net Income: | 44,657.39 | 17.90 |
| 02/2020 | OIL | $/BBL:49.77 | 319.17 /0.13 | Oil Sales: | 15,885.14 | 6.37 |
| | Roy NRI: | 0.00040054 | | Production Tax - Oil: | 1,985.64- | 0.80- |
| | | | | Net Income: | 13,899.50 | 5.57 |
| 02/2020 | PRD | $/BBL:20.32 | 2,483.64 /0.99 | Plant Products Sales: | 50,464.36 | 20.23 |
| | Roy NRI: | 0.00040054 | | Net Income: | 50,464.36 | 20.23 |
| | | | **Total Revenue for LEASE** | | | **43.70** |

| LEASE Summary:<br>WARJ01 | Net Rev Int<br>0.00040054 | Royalty<br>43.70 | | | | Net Cash<br>43.70 |
|---|---|---|---|---|---|---|

**LEASE: (WARJ02)  John Warren 15-10 HC #2   Parish: LINCOLN, LA**
API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.85 | 22,922.55 /3.05 | Gas Sales: | 42,448.32 | 5.65 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,421.75- | 0.45- |
| | | | | Other Deducts - Gas: | 19.87- | 0.00 |
| | | | | Net Income: | 39,006.70 | 5.20 |
| 02/2020 | OIL | $/BBL:49.78 | 247.17 /0.03 | Oil Sales: | 12,303.15 | 1.64 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 1,537.89- | 0.21- |
| | | | | Net Income: | 10,765.26 | 1.43 |
| 02/2020 | PRD | $/BBL:16.58 | 1,683.67 /0.22 | Plant Products Sales: | 27,921.03 | 3.72 |
| | Roy NRI: | 0.00013316 | | Net Income: | 27,921.03 | 3.72 |
| | | | **Total Revenue for LEASE** | | | **10.35** |

| LEASE Summary:<br>WARJ02 | Net Rev Int<br>0.00013316 | Royalty<br>10.35 | | | | Net Cash<br>10.35 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    298

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.18 | 5.52 /0.05 | Oil Sales: | 72.76 | 0.70 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 72.72 | 0.70 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|---|---|---|---|---|---|---|
| WCTA01 | **0.00957041** | **0.70** | | | | **0.70** |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.03 | 239.40 /0.13 | Oil Sales: | 4,076.08 | 2.26 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 188.99- | 0.11- |
| | | | | Net Income: | 3,887.09 | 2.15 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|---|---|---|---|---|---|---|
| WCWI01 | **0.00055342** | **2.15** | | | | **2.15** |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 14.49 /0.01 | Condensate Sales: | 405.83 | 0.40 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 50.28- | 0.05- |
| | | | | Net Income: | 355.55 | 0.35 |
| 03/2020 | GAS | $/MCF:2.17 | 1,418 /1.38 | Gas Sales: | 3,073.14 | 3.00 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.43- | 0.02- |
| | | | | Other Deducts - Gas: | 297.18- | 0.29- |
| | | | | Net Income: | 2,757.53 | 2.69 |
| 03/2020 | PRG | $/GAL:0.22 | 4,806.24 /4.69 | Plant Products - Gals - Sales: | 1,080.32 | 1.06 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant Gals: | 4.46- | 0.01- |
| | | | | Net Income: | 1,075.86 | 1.05 |

**Total Revenue for LEASE**    4.09

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|---|---|---|---|---|---|---|
| WELO01 | **0.00097540** | **4.09** | | | | **4.09** |

### LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 26.21 /0.00 | Condensate Sales: | 762.13 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 35.05- | 0.01- |
| | | | | Net Income: | 727.08 | 0.12 |
| 02/2020 | GAS | $/MCF:1.94 | 5,715 /1.56 | Gas Sales: | 11,092.40 | 3.03 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 3.81- | 0.00 |
| | | | | Other Deducts - Gas: | 378.01- | 0.11- |
| | | | | Net Income: | 10,710.58 | 2.92 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    299

**LEASE: (WERN01)  Werner Burton #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 25.54- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 25.54- | 0.01- |
| 02/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.07- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 16.07- | 0.01- |
| 03/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 25.18- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 25.18- | 0.01- |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.79- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 16.68- | 0.01- |
| 04/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.10- | 0.00 |
| | Roy NRI: | 0.00027304 | | Net Income: | 4.10- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 24.15- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 24.15- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 19.69- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 19.69- | 0.01- |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 19.90- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 19.90- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.06- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 24.05- | 0.01- |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.21- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 24.20- | 0.01- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 12.48- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 12.48- | 0.01- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 17.56- | 0.00 |
| | Roy NRI: | 0.00027304 | | Net Income: | 17.56- | 0.00 |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.19- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 45.19- | 0.01- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.29- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 42.29- | 0.01- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 46.19- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 46.19- | 0.01- |
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.39- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 45.39- | 0.01- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 46.61- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 46.61- | 0.01- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 41.65- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 41.65- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   300

**LEASE: (WERN01)  Werner Burton #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.55- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 42.55- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.34- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 37.34- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.41- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 36.41- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 53.06- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 53.06- | 0.01- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.85- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 37.85- | 0.01- |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 32.93- | 0.01- |
| | Roy NRI: | 0.00027304 | | Net Income: | 32.93- | 0.01- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 64.66- | 0.02- |
| | Roy NRI: | 0.00027304 | | Net Income: | 64.66- | 0.02- |
| 02/2020 | PRG | $/GAL:0.34 | 8,215.32 /2.24 | Plant Products - Gals - Sales: | 2,805.68 | 0.77 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,588.18- | 1.25- |
| | | | | Net Income: | 1,783.00- | 0.48- |
| 02/2020 | PRG | $/GAL:1.05 | 2,978.29 /0.81 | Plant Products - Gals - Sales: | 3,135.82 | 0.86 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,663.35- | 0.45- |
| | | | | Net Income: | 1,472.29 | 0.41 |

**Total Revenue for LEASE**                2.73

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN01 | multiple | 2.73 | | 2.73 |

**LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:1.94 | 1,220 /0.10 | Gas Sales: | 2,368.06 | 0.19 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.81- | 0.00 |
| | | | | Other Deducts - Gas: | 80.70- | 0.00 |
| | | | | Net Income: | 2,286.55 | 0.19 |
| 10/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.61- | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 2.61- | 0.00 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 7.02- | 0.00 |
| | | | | Net Income: | 6.93- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.75- | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 1.75- | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   301

**LEASE: (WERN06)  Werner-Thompson #6D    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.60- | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 10.60- | 0.00 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.34 | 1,831.66 /0.15 | Plant Products - Gals - Sales: | 625.55 | 0.05 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,022.95- | 0.08- |
| | | | | Net Income: | 397.50- | 0.03- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:1.05 | 664.03 /0.05 | Plant Products - Gals - Sales: | 699.15 | 0.06 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.86- | 0.03- |
| | | | | Net Income: | 328.25 | 0.03 |

| | | | | | |
|---|---|---|---|---|---:|
| | **Total Revenue for LEASE** | | | | **0.19** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WERN06 | 0.00008110 | 0.19 | | | 0.19 |

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | CND | $/BBL:29.08 | 1.37 /0.00 | Condensate Sales: | 39.84 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.83- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.13- | 0.00 |
| | | | | Net Income: | 37.88 | 0.01 |
| | | | | | | |
| 03/2020 | CND | $/BBL:29.08 | 63.91 /0.01 | Condensate Sales: | 1,858.37 | 0.31 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 85.48- | 0.02- |
| | | | | Net Income: | 1,772.89 | 0.29 |
| | | | | | | |
| 03/2020 | CND | $/BBL:29.08 | 20.90 /0.00 | Condensate Sales: | 607.73 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 27.95- | 0.00 |
| | | | | Net Income: | 579.78 | 0.10 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.84 | 507 /0.08 | Gas Sales: | 935.38 | 0.16 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Net Income: | 935.04 | 0.16 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.94 | 174 /0.03 | Gas Sales: | 338.31 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 11.98- | 0.01- |
| | | | | Net Income: | 326.21 | 0.05 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.94 | 6,067 /1.66 | Gas Sales: | 11,774.38 | 3.22 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.05- | 0.01- |
| | | | | Other Deducts - Gas: | 401.25- | 0.11- |
| | | | | Net Income: | 11,369.08 | 3.10 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.94 | 7,668 /2.09 | Gas Sales: | 14,880.93 | 4.06 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 507.12- | 0.14- |
| | | | | Net Income: | 14,368.70 | 3.92 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   302

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.38- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 0.63- | 0.00 |
| | | | | Net Income: | 9.01- | 0.00 |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.95- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 3.95- | 0.00 |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.95- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 16.95- | 0.00 |
| 02/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.03- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 26.03- | 0.01- |
| 03/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 33.08- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 33.08- | 0.01- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.64- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 2.64- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 17.15- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 17.15- | 0.00 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 17.83- | 0.00 |
| | Roy NRI: | 0.00027306 | | Net Income: | 17.83- | 0.00 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.88- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 16.88- | 0.01- |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.89- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 21.89- | 0.01- |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.89- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.89- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 24.29- | 0.01- |
| | | | | Net Income: | 24.28- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 28.77- | 0.01- |
| | | | | Net Income: | 28.76- | 0.01- |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 22.84- | 0.01- |
| | | | | Net Income: | 22.85- | 0.01- |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 28.00- | 0.01- |
| | | | | Net Income: | 28.01- | 0.01- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 22.46- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 22.46- | 0.01- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.80- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.80- | 0.01- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD  Page  303

**LEASE: (WERN08) Werner-Burton  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.79- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 21.79- | 0.01- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.13- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.13- | 0.01- |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 2.63- | 0.00 |
| | | | | Net Income: | 2.59- | 0.00 |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 45.04- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 45.04- | 0.01- |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 57.95- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 57.95- | 0.02- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.66- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 40.66- | 0.01- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.75- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 36.75- | 0.01- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.76- | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 2.76- | 0.00 |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 44.42- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 44.42- | 0.01- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 54.78- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 54.78- | 0.01- |
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 41.85- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 41.85- | 0.01- |
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 58.76- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 58.76- | 0.02- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.17- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 42.17- | 0.01- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 60.42- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 60.42- | 0.02- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 43.86- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 43.86- | 0.01- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 58.78- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 58.78- | 0.02- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.90- | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 2.90- | 0.00 |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.92- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 42.92- | 0.01- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   304

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.88- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 55.88- | 0.02- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.89- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.89- | 0.01- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 34.73- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 34.73- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.49- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 29.49- | 0.01- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 34.54- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 34.54- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 41.94- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 41.94- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 51.96- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 51.96- | 0.01- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.10- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 29.10- | 0.01- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.70- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.70- | 0.01- |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 2.52- | 0.00 |
| | | | | Net Income: | 2.46- | 0.00 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.80- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 27.80- | 0.01- |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 20.03- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 20.03- | 0.01- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 57.34- | 0.02- |
| | Roy NRI: | 0.00027306 | | Net Income: | 57.34- | 0.02- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.47- | 0.01- |
| | Roy NRI: | 0.00027306 | | Net Income: | 59.47- | 0.01- |
| 02/2020 | PRG | $/GAL:0.39 | 718.85 /0.12 | Plant Products - Gals - Sales: | 280.41 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 391.25- | 0.07- |
| | | | | Net Income: | 110.90- | 0.02- |
| 02/2020 | PRG | $/GAL:1.05 | 354.98 /0.06 | Plant Products - Gals - Sales: | 373.75 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 193.20- | 0.03- |
| | | | | Net Income: | 180.52 | 0.03 |
| 02/2020 | PRG | $/GAL:0.34 | 7,973.40 /2.18 | Plant Products - Gals - Sales: | 2,723.07 | 0.75 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,453.10- | 1.21- |
| | | | | Net Income: | 1,730.54- | 0.46- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   305

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | PRG | $/GAL:1.05 | 2,890.58 /0.79 | Plant Products - Gals - Sales: | 3,043.48 | 0.83 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.19- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,614.37- | 0.44- |
|  |  |  |  | Net Income: | 1,428.92 | 0.39 |
| 02/2020 | PRG | $/GAL:0.34 | 9,711.26 /2.65 | Plant Products - Gals - Sales: | 3,316.58 | 0.91 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,423.67- | 1.47- |
|  |  |  |  | Net Income: | 2,107.73- | 0.56- |
| 02/2020 | PRG | $/GAL:1.05 | 3,520.61 /0.96 | Plant Products - Gals - Sales: | 3,706.83 | 1.01 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.23- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,966.22- | 0.54- |
|  |  |  |  | Net Income: | 1,740.38 | 0.48 |

**Total Revenue for LEASE**                                                                     **7.04**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN08 | multiple | 7.04 |  | 7.04 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | CND | $/BBL:29.08 | 20.42 /0.00 | Condensate Sales: | 593.77 | 0.03 |
|  | Roy NRI: | 0.00004785 |  | Production Tax - Condensate: | 27.32- | 0.00 |
|  |  |  |  | Net Income: | 566.45 | 0.03 |
| 02/2020 | GAS | $/MCF:1.94 | 740 /0.06 | Gas Sales: | 1,435.53 | 0.12 |
|  | Roy NRI: | 0.00008109 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 48.92- | 0.01- |
|  |  |  |  | Net Income: | 1,386.12 | 0.11 |
| 01/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 3.34- | 0.00 |
|  | Roy NRI: | 0.00008109 |  | Net Income: | 3.34- | 0.00 |
| 07/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.50- | 0.00 |
|  | Roy NRI: | 0.00008109 |  | Net Income: | 0.50- | 0.00 |
| 11/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 3.11- | 0.00 |
|  | Roy NRI: | 0.00008109 |  | Net Income: | 3.11- | 0.00 |
| 01/2019 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 0.10 | 0.00 |
|  | Roy NRI: | 0.00008109 |  | Other Deducts - Plant - Gals: | 5.79- | 0.00 |
|  |  |  |  | Net Income: | 5.69- | 0.00 |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 5.34- | 0.00 |
|  | Roy NRI: | 0.00008109 |  | Net Income: | 5.34- | 0.00 |
| 07/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 5.09- | 0.00 |
|  | Roy NRI: | 0.00008109 |  | Net Income: | 5.09- | 0.00 |
| 08/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 1.04- | 0.00 |
|  | Roy NRI: | 0.00008109 |  | Net Income: | 1.04- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   306

**LEASE: (WERN10)  Werner-Thompson #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.34 | 1,145.41 /0.09 | Plant Products - Gals - Sales: | 391.18 | 0.03 |
|  | Roy NRI: | 0.00008109 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 639.70- | 0.05- |
|  |  |  |  | Net Income: | 248.59- | 0.02- |
| 02/2020 | PRG | $/GAL:1.05 | 415.24 /0.03 | Plant Products - Gals - Sales: | 437.21 | 0.03 |
|  | Roy NRI: | 0.00008109 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 231.91- | 0.01- |
|  |  |  |  | Net Income: | 205.28 | 0.02 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.14** |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN10 | multiple | 0.14 |  | 0.14 |

**LEASE: (WERN16)  Werner-Brelsford #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
|  | Ovr NRI: | 0.00002944 |  | Production Tax - Condensate: | 3.00- | 0.00 |
|  |  |  |  | Net Income: | 62.13 | 0.00 |
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
|  | Ovr NRI: | 0.00002944 |  | Production Tax - Condensate: | 3.00- | 0.00 |
|  |  |  |  | Net Income: | 62.13 | 0.00 |
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
|  | Roy NRI: | 0.00006728 |  | Production Tax - Condensate: | 3.00- | 0.00 |
|  |  |  |  | Net Income: | 62.13 | 0.00 |
| 03/2020 | CND | $/BBL:29.08 | 2.24 /0.00 | Condensate Sales: | 65.13 | 0.00 |
|  | Roy NRI: | 0.00006728 |  | Production Tax - Condensate: | 3.00- | 0.00 |
|  |  |  |  | Net Income: | 62.13 | 0.00 |
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 390.60- | 0.01- |
|  | Ovr NRI: | 0.00002944 |  | Net Income: | 390.60- | 0.01- |
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 390.60- | 0.01- |
|  | Ovr NRI: | 0.00002944 |  | Net Income: | 390.60- | 0.01- |
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 390.60- | 0.03- |
|  | Roy NRI: | 0.00006728 |  | Net Income: | 390.60- | 0.03- |
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 390.60- | 0.03- |
|  | Roy NRI: | 0.00006728 |  | Net Income: | 390.60- | 0.03- |
| 11/2019 | GAS |  | /0.00 | Gas Sales: | 285.28- | 0.01- |
|  | Ovr NRI: | 0.00002944 |  | Net Income: | 285.28- | 0.01- |
| 11/2019 | GAS |  | /0.00 | Gas Sales: | 285.28- | 0.01- |
|  | Ovr NRI: | 0.00002944 |  | Net Income: | 285.28- | 0.01- |
| 11/2019 | GAS |  | /0.00 | Gas Sales: | 285.28- | 0.02- |
|  | Roy NRI: | 0.00006728 |  | Net Income: | 285.28- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   307

## LEASE: (WERN16) Werner-Brelsford #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 285.28- | 0.02- |
| | Roy NRI: | 0.00006728 | | Net Income: | 285.28- | 0.02- |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 100.05- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 100.05- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.01- |
| | Roy NRI: | 0.00006728 | | Net Income: | 100.05- | 0.01- |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 100.05- | 0.01- |
| | Roy NRI: | 0.00006728 | | Net Income: | 100.05- | 0.01- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.52- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.94 | 0.00 |
| | | | | Net Income: | 11.58- | 0.00 |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.52- | 0.00 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.94 | 0.00 |
| | | | | Net Income: | 11.58- | 0.00 |

|  |  |  |  | Total Revenue for LEASE | | 0.16- |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|---------|
| WERN16 | 0.00002944 | 0.04- | | | 0.04- |
| | 0.00006728 | 0.12- | | | 0.12- |
| Total Cash Flow | | 0.16- | | | 0.16- |

## LEASE: (WERN17) Werner-Brelsford #8   County: PANOLA, TX
**API: 365-36635**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 03/2020 | CND | $/BBL:29.08 | 69.65 /0.00 | Condensate Sales: | 2,025.27 | 0.06 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 93.16- | 0.00 |
| | | | | Net Income: | 1,932.11 | 0.06 |
| 03/2020 | CND | $/BBL:29.08 | 69.65 /0.00 | Condensate Sales: | 2,025.27 | 0.06 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 93.16- | 0.00 |
| | | | | Net Income: | 1,932.11 | 0.06 |
| 02/2020 | GAS | $/MCF:1.93 | 2,005 /0.09 | Gas Sales: | 3,875.71 | 0.16 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 131.38- | 0.00 |
| | | | | Net Income: | 3,744.33 | 0.16 |
| 02/2020 | GAS | $/MCF:1.93 | 2,005 /0.09 | Gas Sales: | 3,875.71 | 0.16 |
| | Ovr NRI: | 0.00004246 | | Other Deducts - Gas: | 131.38- | 0.00 |
| | | | | Net Income: | 3,744.33 | 0.16 |
| 04/2018 | PRG | $/GAL:0.50 | 2,070.52-/0.09- | Plant Products - Gals - Sales: | 1,039.21- | 0.05- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 27.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 853.39 | 0.04 |
| | | | | Net Income: | 158.55- | 0.01- |

From:   Sklarco, LLC      For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein      Account: JUD    Page   308

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | PRG | $/GAL:0.50 | 2,070.52-/0.09- | Plant Products - Gals - Sales: | 1,039.21- | 0.05- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 27.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 853.39 | 0.04 |
| | | | | Net Income: | 158.55- | 0.01- |
| 04/2018 | PRG | $/GAL:1.51 | 390.03-/0.02- | Plant Products - Gals - Sales: | 587.03- | 0.03- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 32.09 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 160.80 | 0.01 |
| | | | | Net Income: | 394.14- | 0.01- |
| 04/2018 | PRG | $/GAL:1.51 | 390.03-/0.02- | Plant Products - Gals - Sales: | 587.03- | 0.03- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 32.09 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 160.80 | 0.01 |
| | | | | Net Income: | 394.14- | 0.01- |
| 05/2018 | PRG | $/GAL:0.55 | 2,208.49-/0.09- | Plant Products - Gals - Sales: | 1,206.25- | 0.05- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 38.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 896.18 | 0.03 |
| | | | | Net Income: | 271.60- | 0.02- |
| 05/2018 | PRG | $/GAL:0.55 | 2,208.49-/0.09- | Plant Products - Gals - Sales: | 1,206.25- | 0.05- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 38.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 896.18 | 0.03 |
| | | | | Net Income: | 271.60- | 0.02- |
| 05/2018 | PRG | $/GAL:1.60 | 542.90-/0.02- | Plant Products - Gals - Sales: | 870.96- | 0.04- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 48.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.37 | 0.01 |
| | | | | Net Income: | 601.63- | 0.03- |
| 05/2018 | PRG | $/GAL:1.60 | 542.90-/0.02- | Plant Products - Gals - Sales: | 870.96- | 0.04- |
| | Ovr NRI: | 0.00004246 | | Production Tax - Plant - Gals: | 48.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.37 | 0.01 |
| | | | | Net Income: | 601.63- | 0.03- |

**Total Revenue for LEASE**      **0.30**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **WERN17** | **0.00004246** | **0.18** | | | **0.18** |
| | 0.00002944 | 0.12 | | | 0.12 |
| Total Cash Flow | | 0.30 | | | 0.30 |

**LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.94 | 7,471 /0.22 | Gas Sales: | 14,501.00 | 0.43 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,469.06- | 0.05- |
| | | | | Net Income: | 13,031.94 | 0.38 |
| 02/2020 | GAS | $/MCF:1.94 | 7,471 /0.22 | Gas Sales: | 14,501.00 | 0.43 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,469.06- | 0.05- |
| | | | | Net Income: | 13,031.94 | 0.38 |

**Total Revenue for LEASE**      **0.76**

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD Page 309

**LEASE: (WERN18) Werner-Brelsford #9H (Continued)**  
API: 365-36627

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 0.76 | | | 0.76 |

## LEASE: (WHIT07) Whittington Heirs 28 #1;SSA SU  Parish: BOSSIER, LA

API: 1701523019  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.01 | 197.68 /0.02 | Condensate Sales: | 5,536.41 | 0.63 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 685.88- | 0.08- |
| | | | | Net Income: | 4,850.53 | 0.55 |
| 03/2020 | GAS | $/MCF:2.17 | 3,939 /0.45 | Gas Sales: | 8,535.23 | 0.98 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 51.21- | 0.02- |
| | | | | Other Deducts - Gas: | 825.53- | 0.09- |
| | | | | Net Income: | 7,658.49 | 0.87 |
| 03/2020 | PRG | $/GAL:0.21 | 13,036.16 /1.49 | Plant Products - Gals - Sales: | 2,745.82 | 0.32 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 12.36- | 0.00 |
| | | | | Net Income: | 2,733.46 | 0.32 |

**Total Revenue for LEASE** 1.74

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WHIT07 | 0.00011400 | 1.74 | | | 1.74 |

## LEASE: (WIEO01) Wiener-Owen PSA 3H  County: PANOLA, TX

API: 423653833  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.81 | 751.43 /0.09 | Gas Sales: | 1,356.86 | 0.16 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 41.98- | 0.01- |
| | | | | Other Deducts - Gas: | 314.86- | 0.03- |
| | | | | Net Income: | 1,000.02 | 0.12 |
| 02/2020 | GAS | $/MCF:1.88 | 65,151.91 /7.60 | Gas Sales: | 122,369.07 | 14.27 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,715.37- | 0.43- |
| | | | | Other Deducts - Gas: | 19,164.57- | 2.23- |
| | | | | Net Income: | 99,489.13 | 11.61 |
| 03/2020 | OIL | $/BBL:30.45 | 114.20 /0.01 | Oil Sales: | 3,476.90 | 0.41 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 146.94- | 0.02- |
| | | | | Other Deducts - Oil: | 251.89- | 0.03- |
| | | | | Net Income: | 3,078.07 | 0.36 |
| 03/2020 | OIL | $/BBL:30.45 | 346.23 /0.04 | Oil Sales: | 10,541.03 | 1.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 440.81- | 0.05- |
| | | | | Other Deducts - Oil: | 776.66- | 0.09- |
| | | | | Net Income: | 9,323.56 | 1.09 |
| 03/2020 | OIL | $/BBL:30.45 | 360.64 /0.04 | Oil Sales: | 10,979.87 | 1.28 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 461.80- | 0.05- |
| | | | | Other Deducts - Oil: | 818.64- | 0.10- |
| | | | | Net Income: | 9,699.43 | 1.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   310

## LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | $/GAL:0.36 | 1,421.80 /0.17 | Plant Products - Gals - Sales: | 506.87 | 0.06 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 20.99- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 188.92- | 0.03- |
|  |  |  |  | Net Income: | 296.96 | 0.03 |
| 02/2020 | PRG | $/GAL:0.51 | 2,060.85 /0.24 | Plant Products - Gals - Sales: | 1,050.08 | 0.12 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 41.98- | 0.00 |
|  |  |  |  | Net Income: | 1,008.10 | 0.12 |

**Total Revenue for LEASE** **14.46**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WIEO01 | 0.00011664 | 14.46 | | | 14.46 |

## LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.88 | 99,444.48 /23.47 | Gas Sales: | 186,777.78 | 44.08 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 12,192.09- | 2.88- |
|  |  |  |  | Other Deducts - Gas: | 24,342.67- | 5.75- |
|  |  |  |  | Net Income: | 150,243.02 | 35.45 |
| 03/2020 | OIL | $/BBL:30.44 | 103.47 /0.02 | Oil Sales: | 3,150.07 | 0.74 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 134.89- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 238.65- | 0.05- |
|  |  |  |  | Net Income: | 2,776.53 | 0.66 |
| 03/2020 | OIL | $/BBL:30.45 | 299.85 /0.07 | Oil Sales: | 9,129.07 | 2.15 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 383.92- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 674.46- | 0.16- |
|  |  |  |  | Net Income: | 8,070.69 | 1.90 |
| 03/2020 | OIL | $/BBL:30.45 | 562.75 /0.13 | Oil Sales: | 17,133.11 | 4.04 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 726.34- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 1,265.90- | 0.30- |
|  |  |  |  | Net Income: | 15,140.87 | 3.57 |
| 02/2020 | PRG | $/GAL:0.50 | 3,176.37 /0.75 | Plant Products - Gals - Sales: | 1,596.55 | 0.38 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Plant - Gals: | 124.51- | 0.03- |
|  |  |  |  | Net Income: | 1,472.04 | 0.35 |

**Total Revenue for LEASE** **41.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WIEO02 | 0.00023597 | 41.93 | | | 41.93 |

From:　Sklarco, LLC
To:　Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD　Page　311

### LEASE: (WIEO03)  Wiener-Owen PSA 2H　County: PANOLA, TX

**API: 42365383290100**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.88 | 163,914.76 /39.29 | Gas Sales: | 307,866.61 | 73.80 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 20,090.29- | 4.81- |
| | | | | Other Deducts - Gas: | 40,129.51- | 9.62- |
| | | | | Net Income: | 247,646.81 | 59.37 |
| 03/2020 | OIL | $/BBL:30.45 | 185.53 /0.04 | Oil Sales: | 5,648.66 | 1.35 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 245.13- | 0.05- |
| | | | | Other Deducts - Oil: | 418.76- | 0.11- |
| | | | | Net Income: | 4,984.77 | 1.19 |
| 03/2020 | OIL | $/BBL:30.45 | 479.76 /0.12 | Oil Sales: | 14,607.35 | 3.50 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 623.03- | 0.15- |
| | | | | Other Deducts - Oil: | 1,082.65- | 0.26- |
| | | | | Net Income: | 12,901.67 | 3.09 |
| 03/2020 | OIL | $/BBL:30.45 | 1,009.11 /0.24 | Oil Sales: | 30,722.85 | 7.36 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 1,307.35- | 0.31- |
| | | | | Other Deducts - Oil: | 2,277.65- | 0.54- |
| | | | | Net Income: | 27,137.85 | 6.51 |
| 02/2020 | PRG | $/GAL:0.50 | 5,235.63 /1.26 | Plant Products - Gals - Sales: | 2,631.61 | 0.63 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 194.06- | 0.04- |
| | | | | Net Income: | 2,437.55 | 0.59 |

**Total Revenue for LEASE**　　70.75

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO03 | 0.00023972 | 70.75 | | 70.75 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt　Parish: RED RIVER, LA

**API: 1708121579**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.50 | 168,851.50 /148.00 | Gas Sales: | 252,543.33 | 221.35 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 18,792.35- | 16.47- |
| | | | | Other Deducts - Gas: | 53,693.94- | 47.06- |
| | | | | Net Income: | 180,057.04 | 157.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 15,175.00 | 15,175.00 | 11.81 |
| | | **Total Lease Operating Expense** | | | **15,175.00** | **11.81** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 45,752.92- | 45,752.92- | 35.61- |
| | | **Total TCC - Proven** | | | **45,752.92-** | **35.61-** |

**Total Expenses for LEASE**　　30,577.92-　　23.80-

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 157.82 | 23.80- | 181.62 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   312

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA

**API: 1708121578**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.50 | 121,768.08 /112.82 | Gas Sales: | 182,118.19 | 168.73 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 13,553.07- | 12.55- |
| | | | | Other Deducts - Gas: | 38,726.40- | 35.88- |
| | | | | Net Income: | 129,838.72 | 120.30 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 25,625.72 | 25,625.72 | 21.08 |
| | | **Total Lease Operating Expense** | | | **25,625.72** | **21.08** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 44,570.76- | 44,570.76- | 36.66- |
| | | **Total TCC - Proven** | | | **44,570.76-** | **36.66-** |
| | | **Total Expenses for LEASE** | | | **18,945.04-** | **15.58-** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILA02** | **0.00092650** | **0.00082251** | | **120.30** | **15.58-** | **135.88** |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA

**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.50 | 97,889.46 /113.79 | Gas Sales: | 146,391.71 | 170.17 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 31,127.03- | 36.19- |
| | | | | Net Income: | 115,264.68 | 133.98 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 20,922.44 | 20,922.44 | 21.57 |
| | | **Total Lease Operating Expense** | | | **20,922.44** | **21.57** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202004-0033 | Vine Oil & Gas LP | 2 | 44,570.76- | 44,570.76- | 45.95- |
| | | **Total TCC - Proven** | | | **44,570.76-** | **45.95-** |
| | | **Total Expenses for LEASE** | | | **23,648.32-** | **24.38-** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILA03** | **0.00116240** | **0.00103107** | | **133.98** | **24.38-** | **158.36** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   313

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

API: 1708121576

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.50 | 572,209.96 /339.71 | Gas Sales: | 855,916.89 | 508.14 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 63,690.83- | 37.81- |
| | | | | Other Deducts - Gas: | 181,981.95- | 108.04- |
| | | | | Net Income: | 610,244.11 | 362.29 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 202004-0033 | Vine Oil & Gas LP | | 2 | 21,936.00 | 21,936.00 | 11.57 |
| | **Total Lease Operating Expense** | | | | **21,936.00** | **11.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILA04 | 0.00059368 | 0.00052766 | 362.29 | 11.57 | 350.72 |

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 717.78 /2.06 | Gas Sales: | 1,239.08 | 3.56 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,239.08 | 3.56 |
| 03/2020 | OIL | $/BBL:27.39 | 9.70 /0.03 | Oil Sales: | 265.72 | 0.76 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Oil: | 12.78- | 0.03- |
| | | | | Net Income: | 252.94 | 0.73 |
| | | **Total Revenue for LEASE** | | | | **4.29** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| RIB01953 | Highmark Energy Operating, LLC | | 1 | 2,934.05 | 2,934.05 | 10.45 |
| | **Total Lease Operating Expense** | | | | **2,934.05** | **10.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL10 | 0.00287328 | 0.00356139 | 4.29 | 10.45 | 6.16- |

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:27.39 | 11.72 /0.05 | Oil Sales: | 320.98 | 1.40 |
| | Wrk NRI: | 0.00437355 | | Production Tax - Oil: | 14.56- | 0.06- |
| | | | | Net Income: | 306.42 | 1.34 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|---|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| RIB01953-1 | Highmark Energy Operating, LLC | | 1 | 2,538.69 | 2,538.69 | 13.65 |
| | **Total Lease Operating Expense** | | | | **2,538.69** | **13.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL11 | 0.00437355 | 0.00537680 | 1.34 | 13.65 | 12.31- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   314

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 1,080.58 /4.03 | Gas Sales: | 1,865.37 | 6.96 |
|  | Wrk NRI: | 0.00373157 |  | Production Tax - Gas: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 1,864.71 | 6.96 |
| 03/2020 | OIL | $/BBL:27.39 | 16.20 /0.06 | Oil Sales: | 443.65 | 1.66 |
|  | Wrk NRI: | 0.00373157 |  | Production Tax - Oil: | 20.34- | 0.08- |
|  |  |  |  | Net Income: | 423.31 | 1.58 |

**Total Revenue for LEASE**                                                                8.54

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-3 | Highmark Energy Operating, LLC | 2 | 2,982.62 | 2,982.62 | 13.73 |
| | **Total Lease Operating Expense** | | | **2,982.62** | **13.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL20** | **0.00373157** | **0.00460241** | | **8.54** | **13.73** | | **5.19-** |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 954.77 /3.56 | Gas Sales: | 1,648.19 | 6.15 |
|  | Wrk NRI: | 0.00373157 |  | Production Tax - Gas: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 1,647.53 | 6.15 |
| 03/2020 | OIL | $/BBL:27.40 | 14.41 /0.05 | Oil Sales: | 394.83 | 1.47 |
|  | Wrk NRI: | 0.00373157 |  | Production Tax - Oil: | 18.37- | 0.06- |
|  |  |  |  | Net Income: | 376.46 | 1.41 |

**Total Revenue for LEASE**                                                                7.56

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-2 | Highmark Energy Operating, LLC | 2 | 2,982.55 | 2,982.55 | 13.73 |
| | **Total Lease Operating Expense** | | | **2,982.55** | **13.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL21** | **0.00373157** | **0.00460241** | | **7.56** | **13.73** | | **6.17-** |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 699.14 /2.54 | Gas Sales: | 1,206.90 | 4.38 |
|  | Wrk NRI: | 0.00362851 |  | Production Tax - Gas: | 0.67- | 0.00 |
|  |  |  |  | Net Income: | 1,206.23 | 4.38 |
| 03/2020 | OIL | $/BBL:27.40 | 10.31 /0.04 | Oil Sales: | 282.53 | 1.03 |
|  | Wrk NRI: | 0.00362851 |  | Production Tax - Oil: | 13.50- | 0.05- |
|  |  |  |  | Net Income: | 269.03 | 0.98 |

**Total Revenue for LEASE**                                                                5.36

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    315

## LEASE: (WILL22)  Williamson Unit Well #8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-4 | Highmark Energy Operating, LLC | 3 | 2,982.41 | 2,982.41 | 13.35 |
| | **Total Lease Operating Expense** | | | **2,982.41** | **13.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL22** | 0.00362851 | 0.00447536 | | 5.36 | 13.35 | | **7.99-** |

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 1,841.97 /5.29 | Gas Sales: | 3,179.74 | 9.14 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 3,178.89 | 9.13 |
| 03/2020 | OIL | $/BBL:27.39 | 29.03 /0.08 | Oil Sales: | 795.21 | 2.28 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 36.64- | 0.10- |
| | | | | Net Income: | 758.57 | 2.18 |
| | | | **Total Revenue for LEASE** | | | **11.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-8 | Highmark Energy Operating, LLC | 2 | 3,485.95 | 3,485.95 | 12.41 |
| | **Total Lease Operating Expense** | | | **3,485.95** | **12.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL23** | 0.00287326 | 0.00356139 | | 11.31 | 12.41 | | **1.10-** |

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 828.60 /2.38 | Gas Sales: | 1,430.38 | 4.11 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,429.53 | 4.11 |
| 03/2020 | OIL | $/BBL:27.40 | 12.23 /0.04 | Oil Sales: | 335.11 | 0.96 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Oil: | 15.34- | 0.04- |
| | | | | Net Income: | 319.77 | 0.92 |
| | | | **Total Revenue for LEASE** | | | **5.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB01953-6 | Highmark Energy Operating, LLC | 2 | 2,982.57 | 2,982.57 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,982.57** | **10.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL24** | 0.00287328 | 0.00356139 | | 5.03 | 10.62 | | **5.59-** |

From:   Sklarco, LLC                                For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein                                Account: JUD    Page   316

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 525.19 /1.51 | Gas Sales: | 906.62 | 2.61 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 906.62 | 2.61 |
| 03/2020 | OIL | $/BBL:27.37 | 7.78 /0.02 | Oil Sales: | 212.97 | 0.61 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 10.23- | 0.03- |
| | | | | Net Income: | 202.74 | 0.58 |
| | | **Total Revenue for LEASE** | | | | **3.19** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB01953-11   Highmark Energy Operating, LLC | | 2 | 2,982.53 | 2,982.53 | 10.62 |
| | **Total Lease Operating Expense** | | | | **2,982.53** | **10.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL25** | 0.00287326 | 0.00356139 | | 3.19 | 10.62 | | 7.43- |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 1,529.64 /4.40 | Gas Sales: | 2,640.57 | 7.59 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,639.72 | 7.59 |
| 03/2020 | OIL | $/BBL:27.39 | 23.70 /0.07 | Oil Sales: | 649.11 | 1.87 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 29.83- | 0.09- |
| | | | | Net Income: | 619.28 | 1.78 |
| | | **Total Revenue for LEASE** | | | | **9.37** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB01953-7   Highmark Energy Operating, LLC | | 2 | 3,090.10 | 3,090.10 | 11.01 |
| | **Total Lease Operating Expense** | | | | **3,090.10** | **11.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL26** | 0.00287326 | 0.00356139 | | 9.37 | 11.01 | | 1.64- |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.73 | 1,497.63 /4.30 | Gas Sales: | 2,585.31 | 7.43 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,584.46 | 7.43 |
| 03/2020 | OIL | $/BBL:27.38 | 19.27 /0.06 | Oil Sales: | 527.69 | 1.52 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 23.86- | 0.07- |
| | | | | Net Income: | 503.83 | 1.45 |
| | | **Total Revenue for LEASE** | | | | **8.88** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page   317

## LEASE: (WILL27)  Williamson Unit Well #13    (Continued)
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB01953-9  Highmark Energy Operating, LLC | 2 | 2,934.09 | 2,934.09 | 10.45 |
| | **Total Lease Operating Expense** | | | **2,934.09** | **10.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL27** | 0.00287326 | 0.00356139 | 8.88 | 10.45 | 1.57- |

## LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 1,429.75 /4.11 | Gas Sales: | 2,468.13 | 7.09 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,467.28 | 7.09 |
| 03/2020 | OIL | $/BBL:27.39 | 21.31 /0.06 | Oil Sales: | 583.66 | 1.68 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 27.27- | 0.08- |
| | | | | Net Income: | 556.39 | 1.60 |
| | | | **Total Revenue for LEASE** | | | **8.69** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB01953-5  Highmark Energy Operating, LLC | 2 | 2,982.51 | 2,982.51 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,982.51** | **10.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL28** | 0.00287326 | 0.00356139 | 8.69 | 10.62 | 1.93- |

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 700.95 /2.01 | Gas Sales: | 1,210.04 | 3.48 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 1,209.19 | 3.47 |
| 03/2020 | OIL | $/BBL:27.39 | 10.44 /0.03 | Oil Sales: | 285.93 | 0.82 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 13.63- | 0.04- |
| | | | | Net Income: | 272.30 | 0.78 |
| | | | **Total Revenue for LEASE** | | | **4.25** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB01953-10  Highmark Energy Operating, LLC | 2 | 2,982.54 | 2,982.54 | 10.62 |
| | **Total Lease Operating Expense** | | | **2,982.54** | **10.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL29** | 0.00287326 | 0.00356139 | 4.25 | 10.62 | 6.37- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    318

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

API: 183-31083

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-18 | Amplify Energy Operating, LLC | 2 | 2,298.20 | 2,298.20 | 20.67 |
| | **Total Lease Operating Expense** | | | **2,298.20** | **20.67** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WMST01 | 0.00899436 | | 20.67 | 20.67 |

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

API: 183-31112

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108996-19 | Amplify Energy Operating, LLC | 4 | 103.61 | 103.61 | 1.40 |
| | **Total Lease Operating Expense** | | | **103.61** | **1.40** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WMST02 | 0.01347355 | | 1.40 | 1.40 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.17 | 1,496 /9.32 | Gas Sales: | 1,750.54 | 10.90 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 89.60- | 0.56- |
| | | | | Net Income: | 1,660.94 | 10.34 |
| 12/2019 | PRD | $/BBL:52.47 | 16.27 /0.10 | Plant Products Sales: | 853.69 | 5.32 |
| | Wrk NRI: | 0.00622695 | | Net Income: | 853.69 | 5.32 |
| | | **Total Revenue for LEASE** | | | | **15.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051520-4 | J-O'B Operating Company | 1 | 4,116.76 | 4,116.76 | 31.76 |
| | **Total Lease Operating Expense** | | | **4,116.76** | **31.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 15.66 | 31.76 | 16.10- |

### LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 051520-5 | J-O'B Operating Company | 1 | 783.45 | 783.45 | 6.28 |
| | **Total Lease Operating Expense** | | | **783.45** | **6.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WOMA02 | 0.00801969 | | 6.28 | 6.28 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.93 | 152.50 /2.22 | Oil Sales: | 2,277.28 | 33.21 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 105.70- | 1.54- |
| | | | | Net Income: | 2,171.58 | 31.67 |
| 04/2020 | OIL | $/BBL:14.93 | 381.79 /5.57 | Oil Sales: | 5,701.27 | 83.14 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 264.64- | 3.85- |
| | | | | Net Income: | 5,436.63 | 79.29 |

**Total Revenue for LEASE**    **110.96**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| WRCO01 | multiple | 110.96 | | | 110.96 |

### LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | | /0.00 | Condensate Sales: | 338.84- | 0.04- |
| | Roy NRI: | 0.00011718 | | Net Income: | 338.84- | 0.04- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 17,354.56- | 2.03- |
| | Roy NRI: | 0.00011718 | | Net Income: | 17,354.56- | 2.03- |
| 01/2019 | CND | | /0.00 | Condensate Sales: | 41.21- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 41.21- | 0.01- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 415.08- | 0.05- |
| | Roy NRI: | 0.00011718 | | Net Income: | 415.08- | 0.05- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 16,136.41- | 1.89- |
| | Roy NRI: | 0.00011718 | | Net Income: | 16,136.41- | 1.89- |
| 02/2019 | CND | | /0.00 | Condensate Sales: | 50.72- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 50.72- | 0.01- |
| 01/2019 | GAS | $/MCF:3.55 | 5.58 /0.00 | Gas Sales: | 19.80 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Net Income: | 19.56 | 0.00 |
| 01/2019 | GAS | $/MCF:3.44 | 10.32 /0.00 | Gas Sales: | 35.55 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 35.55 | 0.01 |
| 01/2019 | GAS | $/MCF:3.34 | 22.11-/0.00- | Gas Sales: | 73.84- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 73.84- | 0.01- |
| 01/2019 | GAS | $/MCF:3.50 | 1,050.37 /0.12 | Gas Sales: | 3,674.95 | 0.43 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,674.95 | 0.43 |
| 01/2019 | GAS | $/MCF:3.34 | 2,211.86-/0.26- | Gas Sales: | 7,394.21- | 0.87- |
| | Roy NRI: | 0.00011718 | | Net Income: | 7,394.21- | 0.87- |
| 01/2019 | GAS | $/MCF:3.54 | 20,890.37-/2.45- | Gas Sales: | 74,040.94- | 8.68- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,023.51 | 0.24 |
| | | | | Net Income: | 72,017.43- | 8.44- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   320

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.54 | 20,854.26 /2.44 | Gas Sales: | 73,912.54 | 8.66 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,019.70- | 0.24- |
| | | | | Net Income: | 71,892.84 | 8.42 |
| 01/2019 | GAS | $/MCF:3.54 | 33.56-/0.00- | Gas Sales: | 118.81- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.58 | 0.01- |
| | | | | Net Income: | 116.23- | 0.02- |
| 01/2019 | GAS | $/MCF:3.55 | 33.29 /0.00 | Gas Sales: | 118.02 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.55- | 0.01 |
| | | | | Net Income: | 115.47 | 0.02 |
| 02/2019 | GAS | $/MCF:2.96 | 215.19-/0.03- | Gas Sales: | 636.50- | 0.08- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.81 | 0.00 |
| | | | | Net Income: | 633.69- | 0.08- |
| 02/2019 | GAS | $/MCF:2.96 | 218.94 /0.03 | Gas Sales: | 647.62 | 0.08 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.85- | 0.00 |
| | | | | Net Income: | 644.77 | 0.08 |
| 02/2019 | GAS | $/MCF:2.90 | 1,833.27 /0.21 | Gas Sales: | 5,319.52 | 0.62 |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,319.52 | 0.62 |
| 02/2019 | GAS | $/MCF:2.87 | 1,976.08-/0.23- | Gas Sales: | 5,679.11- | 0.67- |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,679.11- | 0.67- |
| 02/2019 | GAS | $/MCF:2.96 | 18,735.65-/2.20- | Gas Sales: | 55,418.06- | 6.49- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,810.50 | 0.21 |
| | | | | Net Income: | 53,607.56- | 6.28- |
| 02/2019 | GAS | $/MCF:2.96 | 18,623.48 /2.18 | Gas Sales: | 55,086.04 | 6.45 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,787.94- | 0.21- |
| | | | | Net Income: | 53,298.10 | 6.24 |
| 03/2019 | GAS | $/MCF:2.87 | 2,093.48 /0.25 | Gas Sales: | 6,017.16 | 0.71 |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,017.16 | 0.71 |
| 03/2019 | GAS | $/MCF:2.84 | 2,243.96-/0.26- | Gas Sales: | 6,367.17- | 0.74- |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,367.17- | 0.74- |
| 03/2019 | GAS | $/MCF:2.97 | 21,152.31-/2.48- | Gas Sales: | 62,737.62- | 7.35- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,048.06 | 0.24 |
| | | | | Net Income: | 60,689.56- | 7.11- |
| 03/2019 | GAS | $/MCF:2.97 | 20,992.83 /2.46 | Gas Sales: | 62,249.15 | 7.29 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2,032.16- | 0.23- |
| | | | | Net Income: | 60,216.99 | 7.06 |
| 04/2019 | GAS | $/MCF:2.74 | 277.39-/0.03- | Gas Sales: | 760.85- | 0.09- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3.60 | 0.00 |
| | | | | Net Income: | 757.25- | 0.09- |
| 04/2019 | GAS | $/MCF:2.74 | 271.70 /0.03 | Gas Sales: | 745.17 | 0.09 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3.53- | 0.00 |
| | | | | Net Income: | 741.64 | 0.09 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD    Page    321

**LEASE: (WTGL01)  W.T. Gleason    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.64 | 2,137.96 /0.25 | Gas Sales: | 5,652.92 | 0.66 |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,652.92 | 0.66 |
| 04/2019 | GAS | $/MCF:2.64 | 2,186.20-/0.26- | Gas Sales: | 5,765.78- | 0.68- |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,765.78- | 0.68- |
| 04/2019 | GAS | $/MCF:2.74 | 19,249.53-/2.26- | Gas Sales: | 52,785.48- | 6.19- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,832.54 | 0.22 |
| | | | | Net Income: | 50,952.94- | 5.97- |
| 04/2019 | GAS | $/MCF:2.74 | 19,210.76 /2.25 | Gas Sales: | 52,694.27 | 6.17 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,828.33- | 0.21- |
| | | | | Net Income: | 50,865.94 | 5.96 |
| 05/2019 | GAS | $/MCF:2.50 | 30.91 /0.00 | Gas Sales: | 77.31 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 77.31 | 0.01 |
| 05/2019 | GAS | $/MCF:2.49 | 31.99-/0.00- | Gas Sales: | 79.81- | 0.01- |
| | Roy NRI: | 0.00011718 | | Net Income: | 79.81- | 0.01- |
| 05/2019 | GAS | $/MCF:2.51 | 2,092.33 /0.25 | Gas Sales: | 5,242.78 | 0.62 |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,242.78 | 0.62 |
| 05/2019 | GAS | $/MCF:2.50 | 2,136.10-/0.25- | Gas Sales: | 5,341.94- | 0.63- |
| | Roy NRI: | 0.00011718 | | Net Income: | 5,341.94- | 0.63- |
| 05/2019 | GAS | $/MCF:2.59 | 19,955.14-/2.34- | Gas Sales: | 51,653.20- | 6.05- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,923.64 | 0.22 |
| | | | | Net Income: | 49,729.56- | 5.83- |
| 05/2019 | GAS | $/MCF:2.59 | 19,843.77 /2.33 | Gas Sales: | 51,364.84 | 6.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,911.65- | 0.23- |
| | | | | Net Income: | 49,453.19 | 5.79 |
| 06/2019 | GAS | $/MCF:2.39 | 2,006.16 /0.24 | Gas Sales: | 4,793.18 | 0.56 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,793.18 | 0.56 |
| 06/2019 | GAS | $/MCF:2.38 | 2,039.44-/0.24- | Gas Sales: | 4,864.03- | 0.57- |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,864.03- | 0.57- |
| 06/2019 | GAS | $/MCF:2.44 | 19,906.29-/2.33- | Gas Sales: | 48,648.30- | 5.70- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,907.59 | 0.22 |
| | | | | Net Income: | 46,740.71- | 5.48- |
| 06/2019 | GAS | $/MCF:2.45 | 19,789.63 /2.32 | Gas Sales: | 48,446.38 | 5.68 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,895.47- | 0.23- |
| | | | | Net Income: | 46,550.91 | 5.45 |
| 07/2019 | GAS | $/MCF:2.26 | 323.03-/0.04- | Gas Sales: | 730.31- | 0.09- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 4.21 | 0.00 |
| | | | | Net Income: | 726.10- | 0.09- |
| 07/2019 | GAS | $/MCF:2.26 | 318.51 /0.04 | Gas Sales: | 720.27 | 0.08 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 4.14- | 0.00 |
| | | | | Net Income: | 716.13 | 0.08 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   322

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.21 | 2,056.75 /0.24 | Gas Sales: | 4,555.15 | 0.53 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,555.15 | 0.53 |
| 07/2019 | GAS | $/MCF:2.21 | 2,116.51-/0.25- | Gas Sales: | 4,678.39- | 0.55- |
| | Roy NRI | 0.00011718 | | Net Income: | 4,678.39- | 0.55- |
| 07/2019 | GAS | $/MCF:2.26 | 15,386.21-/1.80- | Gas Sales: | 34,788.32- | 4.08- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,923.30 | 0.23 |
| | | | | Net Income: | 32,865.02- | 3.85- |
| 07/2019 | GAS | $/MCF:2.26 | 5,012.58-/0.59- | Gas Sales: | 11,333.80- | 1.33- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 65.12 | 0.01 |
| | | | | Net Income: | 11,268.68- | 1.32- |
| 07/2019 | GAS | $/MCF:2.26 | 20,473.30 /2.40 | Gas Sales: | 46,289.66 | 5.42 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,998.36- | 0.23- |
| | | | | Net Income: | 44,291.30 | 5.19 |
| 07/2019 | GAS | $/MCF:2.26 | 13.27-/0.00- | Gas Sales: | 30.02- | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 0.40 | 0.00 |
| | | | | Net Income: | 29.62- | 0.00 |
| 07/2019 | GAS | $/MCF:2.26 | 34.92-/0.00- | Gas Sales: | 78.93- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 4.37 | 0.00 |
| | | | | Net Income: | 74.56- | 0.01- |
| 07/2019 | GAS | $/MCF:2.26 | 47.65 /0.01 | Gas Sales: | 107.74 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 4.73- | 0.00 |
| | | | | Net Income: | 103.01 | 0.01 |
| 08/2019 | GAS | $/MCF:2.13 | 261.70-/0.03- | Gas Sales: | 557.35- | 0.07- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 3.39 | 0.00 |
| | | | | Net Income: | 553.96- | 0.07- |
| 08/2019 | GAS | $/MCF:2.13 | 252.14 /0.03 | Gas Sales: | 537.24 | 0.06 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 3.27- | 0.00 |
| | | | | Net Income: | 533.97 | 0.06 |
| 08/2019 | GAS | $/MCF:2.09 | 2,393.15 /0.28 | Gas Sales: | 4,997.90 | 0.58 |
| | Roy NRI | 0.00011718 | | Net Income: | 4,997.90 | 0.58 |
| 08/2019 | GAS | $/MCF:2.09 | 2,392.98-/0.28- | Gas Sales: | 4,997.21- | 0.59- |
| | Roy NRI | 0.00011718 | | Net Income: | 4,997.21- | 0.59- |
| 08/2019 | GAS | $/MCF:2.13 | 18,420.51-/2.16- | Gas Sales: | 39,232.95- | 4.60- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,816.13 | 0.21 |
| | | | | Net Income: | 37,416.82- | 4.39- |
| 08/2019 | GAS | $/MCF:2.13 | 18,439.29 /2.16 | Gas Sales: | 39,286.59 | 4.60 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,826.30- | 0.21- |
| | | | | Net Income: | 37,460.29 | 4.39 |
| 08/2019 | GAS | $/MCF:2.13 | 37.36-/0.00- | Gas Sales: | 79.57- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 4.67 | 0.00 |
| | | | | Net Income: | 74.90- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   323

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.13 | 13.09-/0.00- | Gas Sales: | 27.86- | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 0.39 | 0.00 |
|  |  |  |  | Net Income: | 27.47- | 0.00 |
| 08/2019 | GAS | $/MCF:2.13 | 48.89 /0.01 | Gas Sales: | 104.18 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 4.89- | 0.00 |
|  |  |  |  | Net Income: | 99.29 | 0.01 |
| 03/2020 | GAS | $/MCF:1.77 | 77.10 /0.01 | Gas Sales: | 136.56 | 0.02 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 1.01- | 0.00 |
|  |  |  |  | Net Income: | 135.55 | 0.02 |
| 03/2020 | GAS | $/MCF:1.71 | 2,498.23 /0.29 | Gas Sales: | 4,276.12 | 0.51 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 4,276.12 | 0.51 |
| 03/2020 | GAS | $/MCF:1.77 | 21,302.84 /2.50 | Gas Sales: | 37,733.31 | 4.42 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 2,094.66- | 0.24- |
|  |  |  |  | Net Income: | 35,638.65 | 4.18 |
| 03/2020 | GAS | $/MCF:1.77 | 24.86 /0.00 | Gas Sales: | 44.00 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 2.02- | 0.00 |
|  |  |  |  | Net Income: | 41.98 | 0.01 |
| 01/2019 | PRG | $/GAL:1.03 | 328.64 /0.04 | Plant Products - Gals - Sales: | 339.71 | 0.04 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 42.46- | 0.01- |
|  |  |  |  | Net Income: | 297.25 | 0.03 |
| 01/2019 | PRG | $/GAL:0.87 | 33,049.78 /3.87 | Plant Products - Gals - Sales: | 28,896.79 | 3.38 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 251.64- | 0.03- |
|  |  |  |  | Net Income: | 28,645.15 | 3.35 |
| 01/2019 | PRG | $/GAL:0.86 | 33,732.76-/3.95- | Plant Products - Gals - Sales: | 29,013.57- | 3.40- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 449.39 | 0.05 |
|  |  |  |  | Net Income: | 28,564.18- | 3.35- |
| 01/2019 | PRG | $/GAL:1.04 | 17,173.84 /2.01 | Plant Products - Gals - Sales: | 17,783.34 | 2.08 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 2,222.95- | 0.26- |
|  |  |  |  | Net Income: | 15,560.39 | 1.82 |
| 01/2019 | PRG | $/GAL:1.16 | 231.83-/0.03- | Plant Products - Gals - Sales: | 270.01- | 0.03- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 33.83 | 0.00 |
|  |  |  |  | Net Income: | 236.18- | 0.03- |
| 01/2019 | PRG | $/GAL:0.82 | 127.69 /0.01 | Plant Products - Gals - Sales: | 104.49 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.50- | 0.00 |
|  |  |  |  | Net Income: | 103.99 | 0.01 |
| 01/2019 | PRG | $/GAL:0.81 | 135.46-/0.02- | Plant Products - Gals - Sales: | 109.40- | 0.01- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.38 | 0.01- |
|  |  |  |  | Net Income: | 109.02- | 0.02- |
| 01/2019 | PRG | $/GAL:1.04 | 40.54 /0.00 | Plant Products - Gals - Sales: | 41.99 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 5.26- | 0.00 |
|  |  |  |  | Net Income: | 36.73 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   324

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00011718 | 790.24 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 701.60<br>0.69-<br>700.91 | 0.08<br>0.00<br>0.08 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.88<br>0.00011718 | 857.35-/0.10- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 756.90-<br>0.76<br>756.14- | 0.09-<br>0.00<br>0.09- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.12<br>0.00011718 | 393.65 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 441.23<br>55.15-<br>386.08 | 0.05<br>0.00<br>0.05 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.25<br>0.00011718 | 11.98-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 14.94-<br>1.86<br>13.08- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.92<br>0.00011718 | 26,913.20 /3.15 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 24,794.64<br>301.26-<br>24,493.38 | 2.91<br>0.04-<br>2.87 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.92<br>0.00011718 | 29,428.11-/3.45- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 26,940.09-<br>410.43<br>26,529.66- | 3.16-<br>0.05<br>3.11- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.12<br>0.00011718 | 15,115.70 /1.77 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 16,942.38<br>2,117.89-<br>14,824.49 | 1.99<br>0.25-<br>1.74 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.25<br>0.00011718 | 466.02-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 581.54-<br>72.77<br>508.77- | 0.07-<br>0.01<br>0.06- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.86<br>0.00011718 | 135.04 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 115.57<br>0.68-<br>114.89 | 0.01<br>0.00<br>0.01 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.85<br>0.00011718 | 146.43 /0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 124.89-<br>0.78<br>124.11- | 0.02-<br>0.00<br>0.02- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:1.12<br>0.00011718 | 46.83 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 52.29<br>6.54-<br>45.75 | 0.01<br>0.00<br>0.01 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.90<br>0.00011718 | 961.94 /0.11 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 862.15<br>0.83-<br>861.32 | 0.10<br>0.00<br>0.10 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.89<br>0.00011718 | 1,038.69-/0.12- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 926.65-<br>0.82<br>925.83- | 0.11-<br>0.00<br>0.11- |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.93<br>0.00011718 | 30,328.82 /3.55 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 28,163.17<br>339.37-<br>27,823.80 | 3.30<br>0.04-<br>3.26 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   325

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.92 | 32,496.44-/3.81- | Plant Products - Gals - Sales: | 30,030.19- | 3.52- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 433.05 | 0.05 |
|  |  |  |  | Net Income: | 29,597.14- | 3.47- |
| 03/2019 | PRG | $/GAL:1.21 | 11,757.66 /1.38 | Plant Products - Gals - Sales: | 14,254.74 | 1.67 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,781.95- | 0.21- |
|  |  |  |  | Net Income: | 12,472.79 | 1.46 |
| 03/2019 | PRG | $/GAL:1.16 | 11,632.41-/1.36- | Plant Products - Gals - Sales: | 13,549.30- | 1.59- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,693.72 | 0.20 |
|  |  |  |  | Net Income: | 11,855.58- | 1.39- |
| 03/2019 | PRG | $/GAL:0.85 | 139.17 /0.02 | Plant Products - Gals - Sales: | 118.86 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.80- | 0.00 |
|  |  |  |  | Net Income: | 118.06 | 0.01 |
| 03/2019 | PRG | $/GAL:0.85 | 150.59-/0.02- | Plant Products - Gals - Sales: | 128.17- | 0.02- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.86 | 0.00 |
|  |  |  |  | Net Income: | 127.31- | 0.02- |
| 04/2019 | PRG | $/GAL:0.94 | 1,177.16 /0.14 | Plant Products - Gals - Sales: | 1,104.28 | 0.13 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.99- | 0.00 |
|  |  |  |  | Net Income: | 1,103.29 | 0.13 |
| 04/2019 | PRG | $/GAL:0.92 | 1,174.01-/0.14- | Plant Products - Gals - Sales: | 1,084.93- | 0.13- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.99 | 0.00 |
|  |  |  |  | Net Income: | 1,083.94- | 0.13- |
| 04/2019 | PRG | $/GAL:1.32 | 463.56 /0.05 | Plant Products - Gals - Sales: | 614.19 | 0.07 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 76.78- | 0.00 |
|  |  |  |  | Net Income: | 537.41 | 0.07 |
| 04/2019 | PRG | $/GAL:1.30 | 461.40-/0.05- | Plant Products - Gals - Sales: | 601.71- | 0.07- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 75.21 | 0.01 |
|  |  |  |  | Net Income: | 526.50- | 0.06- |
| 04/2019 | PRG | $/GAL:0.97 | 32,299.21 /3.78 | Plant Products - Gals - Sales: | 31,342.36 | 3.67 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 346.48- | 0.04- |
|  |  |  |  | Net Income: | 30,995.88 | 3.63 |
| 04/2019 | PRG | $/GAL:0.96 | 31,953.41-/3.74- | Plant Products - Gals - Sales: | 30,553.52- | 3.58- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 407.65 | 0.05 |
|  |  |  |  | Net Income: | 30,145.87- | 3.53- |
| 04/2019 | PRG | $/GAL:1.32 | 13,898.82 /1.63 | Plant Products - Gals - Sales: | 18,415.09 | 2.16 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 2,301.95- | 0.27- |
|  |  |  |  | Net Income: | 16,113.14 | 1.89 |
| 04/2019 | PRG | $/GAL:1.30 | 13,767.39-/1.61- | Plant Products - Gals - Sales: | 17,953.68- | 2.10- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 2,244.28 | 0.26 |
|  |  |  |  | Net Income: | 15,709.40- | 1.84- |
| 05/2019 | PRG | $/GAL:0.83 | 963.79 /0.11 | Plant Products - Gals - Sales: | 802.02 | 0.09 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 0.92- | 0.00 |
|  |  |  |  | Net Income: | 801.10 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   326

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.82 | 1,032.06-/0.12- | Plant Products - Gals - Sales: | 845.96- | 0.10- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.67 | 0.00 |
| | | | | Net Income: | 845.29- | 0.10- |
| 05/2019 | PRG | $/GAL:0.90 | 29,948.11 /3.51 | Plant Products - Gals - Sales: | 27,012.84 | 3.16 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 335.79- | 0.03- |
| | | | | Net Income: | 26,677.05 | 3.13 |
| 05/2019 | PRG | $/GAL:0.89 | 31,618.33-/3.71- | Plant Products - Gals - Sales: | 28,063.98- | 3.29- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 411.94 | 0.05 |
| | | | | Net Income: | 27,652.04- | 3.24- |
| 05/2019 | PRG | $/GAL:1.27 | 13,938.84 /1.63 | Plant Products - Gals - Sales: | 17,648.01 | 2.07 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2,206.07- | 0.26- |
| | | | | Net Income: | 15,441.94 | 1.81 |
| 05/2019 | PRG | $/GAL:1.30 | 13,815.71-/1.62- | Plant Products - Gals - Sales: | 18,016.68- | 2.11- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2,252.14 | 0.26 |
| | | | | Net Income: | 15,764.54- | 1.85- |
| 05/2019 | PRG | $/GAL:0.77 | 160.49 /0.02 | Plant Products - Gals - Sales: | 124.01 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.01- | 0.00 |
| | | | | Net Income: | 123.00 | 0.02 |
| 05/2019 | PRG | $/GAL:0.76 | 172.31-/0.02- | Plant Products - Gals - Sales: | 131.53- | 0.02- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.91 | 0.00 |
| | | | | Net Income: | 130.62- | 0.02- |
| 06/2019 | PRG | $/GAL:1.12 | 199.71 /0.02 | Plant Products - Gals - Sales: | 224.06 | 0.03 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 28.00- | 0.01- |
| | | | | Net Income: | 196.06 | 0.02 |
| 06/2019 | PRG | $/GAL:1.30 | 196.71-/0.02- | Plant Products - Gals - Sales: | 256.53- | 0.03- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 32.06 | 0.00 |
| | | | | Net Income: | 224.47- | 0.03- |
| 06/2019 | PRG | $/GAL:0.76 | 29,949.93 /3.51 | Plant Products - Gals - Sales: | 22,618.79 | 2.65 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 320.53- | 0.04- |
| | | | | Net Income: | 22,298.26 | 2.61 |
| 06/2019 | PRG | $/GAL:0.74 | 31,240.10-/3.66- | Plant Products - Gals - Sales: | 23,060.20- | 2.70- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 427.77 | 0.04 |
| | | | | Net Income: | 22,632.43- | 2.66- |
| 06/2019 | PRG | $/GAL:1.12 | 10,532.23 /1.23 | Plant Products - Gals - Sales: | 11,815.90 | 1.39 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,477.03- | 0.18- |
| | | | | Net Income: | 10,338.87 | 1.21 |
| 06/2019 | PRG | $/GAL:1.30 | 10,317.62-/1.21- | Plant Products - Gals - Sales: | 13,454.89- | 1.58- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,681.90 | 0.20 |
| | | | | Net Income: | 11,772.99- | 1.38- |
| 06/2019 | PRG | $/GAL:0.63 | 160.42 /0.02 | Plant Products - Gals - Sales: | 100.88 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Net Income: | 99.86 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD  Page  327

**LEASE: (WTGL01)  W.T. Gleason  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.62 | 171.24-/0.02- | Plant Products - Gals - Sales: | 105.64- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.87 | 0.00 |
| | | | | Net Income: | 104.77- | 0.01- |
| 07/2019 | PRG | $/GAL:0.73 | 1,100.54 /0.13 | Plant Products - Gals - Sales: | 802.56 | 0.09 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 801.64 | 0.09 |
| 07/2019 | PRG | $/GAL:0.70 | 1,178.21-/0.14- | Plant Products - Gals - Sales: | 824.54- | 0.10- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.69 | 0.00 |
| | | | | Net Income: | 823.85- | 0.10- |
| 07/2019 | PRG | $/GAL:1.18 | 253.19 /0.03 | Plant Products - Gals - Sales: | 299.31 | 0.03 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 37.41- | 0.00 |
| | | | | Net Income: | 261.90 | 0.03 |
| 07/2019 | PRG | $/GAL:1.30 | 260.42-/0.03- | Plant Products - Gals - Sales: | 339.61- | 0.04- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 42.45 | 0.01 |
| | | | | Net Income: | 297.16- | 0.03- |
| 07/2019 | PRG | $/GAL:0.83 | 26,333.93 /3.09 | Plant Products - Gals - Sales: | 21,823.70 | 2.56 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 337.33- | 0.05- |
| | | | | Net Income: | 21,486.37 | 2.51 |
| 07/2019 | PRG | $/GAL:0.79 | 26,959-/3.16- | Plant Products - Gals - Sales: | 21,223.19- | 2.49- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 388.97 | 0.05 |
| | | | | Net Income: | 20,834.22- | 2.44- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,322.15- | 0.15- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 165.25 | 0.01 |
| | | | | Net Income: | 1,156.90- | 0.14- |
| 07/2019 | PRG | $/GAL:0.49 | 60.02 /0.01 | Plant Products - Gals - Sales: | 29.64 | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Net Income: | 28.78 | 0.00 |
| 07/2019 | PRG | $/GAL:0.47 | 76.54-/0.01- | Plant Products - Gals - Sales: | 35.82- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 35.50- | 0.01- |
| 08/2019 | PRG | $/GAL:0.74 | 29,573.17 /3.47 | Plant Products - Gals - Sales: | 21,963.50 | 2.57 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 316.30- | 0.03- |
| | | | | Net Income: | 21,647.20 | 2.54 |
| 08/2019 | PRG | $/GAL:0.73 | 30,099.43-/3.53- | Plant Products - Gals - Sales: | 21,965.82- | 2.57- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 367.39 | 0.04 |
| | | | | Net Income: | 21,598.43- | 2.53- |
| 08/2019 | PRG | $/GAL:1.12 | 8,928.12 /1.05 | Plant Products - Gals - Sales: | 9,996.27 | 1.17 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1,249.62- | 0.14- |
| | | | | Net Income: | 8,746.65 | 1.03 |
| 08/2019 | PRG | $/GAL:1.30 | 8,827.60-/1.03- | Plant Products - Gals - Sales: | 11,511.79- | 1.35- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1,439.01 | 0.17 |
| | | | | Net Income: | 10,072.78- | 1.18- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   328

## LEASE: (WTGL01)  W.T. Gleason   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.41 | 208.87 /0.02 | Plant Products - Gals - Sales: | 84.84 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Net Income: | 84.67 | 0.01 |
| 03/2020 | PRG | $/GAL:0.54 | 113.97 /0.01 | Plant Products - Gals - Sales: | 61.99 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 7.75- | 0.00 |
| | | | | Net Income: | 54.24 | 0.01 |
| 03/2020 | PRG | $/GAL:0.42 | 26,104.29 /3.06 | Plant Products - Gals - Sales: | 10,933.24 | 1.28 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 322.33- | 0.04- |
| | | | | Net Income: | 10,610.91 | 1.24 |
| 03/2020 | PRG | $/GAL:0.54 | 15,283.59 /1.79 | Plant Products - Gals - Sales: | 8,312.49 | 0.97 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1,039.19- | 0.12- |
| | | | | Net Income: | 7,273.30 | 0.85 |
| 03/2020 | PRG | $/GAL:0.54 | 30.36 /0.00 | Plant Products - Gals - Sales: | 16.51 | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Net Income: | 14.45 | 0.00 |

**Total Revenue for LEASE**    **4.70**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WTGL01 | 0.00011718 | 4.70 | | 4.70 |

## LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:9.23 | 600.35 /6.74 | Oil Sales: | 5,539.36 | 62.15 |
| | Wrk NRI | 0.01122052 | | Production Tax - Oil: | 317.80- | 3.56- |
| | | | | Net Income: | 5,221.56 | 58.59 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 043020-3  Blackbird Company | 2 | 4,724.43 | 4,724.43 | 62.57 |
| | **Total Lease Operating Expense** | | | **4,724.43** | **62.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 58.59 | 62.57 | 3.98- |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.73 | 1,849.80 /2.87 | Gas Sales: | 3,193.34 | 4.95 |
| | Wrk NRI | 0.00155148 | | Production Tax - Gas: | 31.74- | 0.04- |
| | | | | Other Deducts - Gas: | 185.91- | 0.29- |
| | | | | Net Income: | 2,975.69 | 4.62 |
| 03/2020 | GAS | $/MCF:1.60 | 2,211.20 /3.43 | Gas Sales: | 3,536.82 | 5.49 |
| | Wrk NRI | 0.00155148 | | Production Tax - Gas: | 38.54- | 0.06- |
| | | | | Other Deducts - Gas: | 215.38- | 0.34- |
| | | | | Net Income: | 3,282.90 | 5.09 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   329

### LEASE: (YOUN01)  Young L #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:29.04 | 119.20 /0.18 | Oil Sales: | 3,462.00 | 5.37 |
|  | Wrk NRI: | 0.00155148 |  | Production Tax - Oil: | 431.90- | 0.67- |
|  |  |  |  | Net Income: | 3,030.10 | 4.70 |
| 02/2020 | PRG | $/GAL:0.39 | 5,423.60 /8.41 | Plant Products - Gals - Sales: | 2,103.96 | 3.26 |
|  | Wrk NRI: | 0.00155148 |  | Other Deducts - Plant - Gals: | 255.06- | 0.39- |
|  |  |  |  | Net Income: | 1,848.90 | 2.87 |
| 03/2020 | PRG | $/GAL:0.21 | 5,748.40 /8.92 | Plant Products - Gals - Sales: | 1,210.68 | 1.88 |
|  | Wrk NRI: | 0.00155148 |  | Other Deducts - Plant - Gals: | 269.80- | 0.42- |
|  |  |  |  | Net Income: | 940.88 | 1.46 |

**Total Revenue for LEASE** — **18.74**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 4,478.73 | 4,478.73 | 9.26 |
|  | **Total Lease Operating Expense** | | | **4,478.73** | **9.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| YOUN01 | 0.00155148 | 0.00206865 | | 18.74 | 9.26 | | 9.48 |

### LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.44 | 2,260 /14.54 | Gas Sales: | 3,258.21 | 20.96 |
|  | Wrk NRI: | 0.00643307 |  | Production Tax - Gas: | 289.28- | 1.86- |
|  |  |  |  | Net Income: | 2,968.93 | 19.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20041701550 | Xtreme Energy Company | 3 | 2,237.94 | 2,237.94 | 19.20 |
|  | **Total Lease Operating Expense** | | | **2,237.94** | **19.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| YOUN03 | 0.00643307 | 0.00857764 | | 19.10 | 19.20 | | 0.10- |

### LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND

API: 3305305156

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:25.63 | 69.30 /0.00 | Oil Sales: | 1,776.41 | 0.02 |
|  | Wrk NRI: | 0.00001200 |  | Production Tax - Oil: | 169.64- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 79.94- | 0.00 |
|  |  |  |  | Net Income: | 1,526.83 | 0.02 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD    Page    330

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    (Continued)**
**API: 3305305156**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200401302 | QEP Energy Company | 3 | 1,339.13 | 1,339.13 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,339.13** | **0.02** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200401302 | QEP Energy Company | 3 | 11,950.23 | 11,950.23 | 0.14 |
| | **Total ICC - Proven** | | | **11,950.23** | **0.14** |
| | **Total Expenses for LEASE** | | | 13,289.36 | 0.16 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZORR01 | 0.00001200 | 0.00001218 | 0.02 | 0.16 | 0.14- |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein
% Stanley Silberstein
61 West 90th
New York, NY 10024

Account: JUD

Date: 06/30/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| | Unpaid Previous Balance | | | 23,715.02 | |
| 1BKE01 | B&K Exploration LLC #1 | 0.51 | 47.88 | 47.37 | |
| 1DIC01 | Bickham Dickson #1 | 59.37 | 325.00 | 265.63 | |
| 1FAV01 | John T. Favell etal #1 | 78.45 | 106.05 | 27.60 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 | |
| 1KEY02 | Albert Key etal #1 | 79.80 | 145.85 | 66.05 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 164.97 | 139.19 | (25.78) | |
| 1SUN01 | Sun # R-1 | 2.58 | 3.04 | 0.46 | |
| 1TAY01 | Taylor #1 | | 7.40 | 7.40 | |
| 1TEL01 | Teledyne #1 | | 5.60 | 5.60 | |
| 1VIC03 | Vickers #1 | 31.16 | 41.50 | 10.34 | |
| 1WAR01 | Hilliard Warren #1 | 5.03 | 14.13 | 9.10 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 516.65 | 116.23 | (400.42) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 54.18 | 214.87 | 160.69 | |
| 1WIL07 | GC Williams #4 | 103.86 | 141.22 | 37.36 | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 41.37 | | (41.37) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.23 | | (13.23) | |
| 2BRO01 | J. Brown Heirs #1 | 71.52 | 63.25 | (8.27) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 96.88 | 46.36 | (50.52) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 7.46 | | (7.46) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.15 | | (4.15) | |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.27 | | (1.27) | |
| 2FIS02 | Override: Marvel F Fisher #6 | 3.53 | | (3.53) | |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.90 | | (2.90) | |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.10 | | (0.10) | |
| 2FIS05 | Override: Marvel F Fisher #3 | 12.41 | | (12.41) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 12.34 | | (12.34) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.66 | | (0.66) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.07 | | (1.07) | |
| 2HAR08 | Hartman 35-13-25 1H | 9.23 | 1.06 | (8.17) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.17 | | (2.17) | |
| 2HAY03 | Haynesville Mercantile #3 | 67.11 | 64.29 | (2.82) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.70 | | (1.70) |
| 2ROG02 | Rogers 28-5 #1 | 188.50 | 223.30 | 34.80 |
| 2SOL01 | Solomon 28-12 #1 | | 2.91 | 2.91 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 8.12 | | (8.12) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 20.78 | | (20.78) |
| ALEX01 | Alexander Unit 1 #6 | 5.77 | 9.51 | 3.74 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.00 | 22.00 |
| ALMO01 | Override: Almond-Hook #1 | 0.14 | | (0.14) |
| ALMO01 | Almond-Hook #1 | 7.14 | 55.74 | 48.60 |
| ANDE01 | Anderson Gu | 1.03 | 2.08 | 1.05 |
| ANTH01 | Anthony | 96.12 | 31.77 | (64.35) |
| BADL01 | Royalty: Badlands 21-15H | 0.74 | | (0.74) |
| BADL01 | Badlands 21-15H | 3.83 | 0.53 | (3.30) |
| BADL02 | Royalty: Badlands 21-15 MBH | 2.41 | | (2.41) |
| BADL02 | Badlands 21-15 MBH | 12.57 | 0.51 | (12.06) |
| BADL03 | Royalty: Badlands 31-15 TFH | 1.94 | | (1.94) |
| BADL03 | Badlands 31-15 TFH | 10.21 | 0.95 | (9.26) |
| BADL04 | Royalty: Badlands 31-15 MBH | 2.63 | | (2.63) |
| BADL04 | Badlands 31-15 MBH | 13.66 | 1.13 | (12.53) |
| BADL05 | Royalty: Badlands 11-15 TFH | 13.02 | | (13.02) |
| BADL05 | Badlands 11-15 TFH | 0.03 | 0.71 | 0.68 |
| BADL06 | Royalty: Badlands 41-15 TFH | 2.75 | | (2.75) |
| BADL06 | Badlands 41-15 TFH | 14.67 | 1.73 | (12.94) |
| BADL07 | Royalty: Badlands 41-15 MBH | 2.02 | | (2.02) |
| BADL07 | Badlands 41-15 MBH | 10.55 | 0.84 | (9.71) |
| BADL08 | Royalty: Badlands 21-15 TFH | 2.50 | | (2.50) |
| BADL08 | Badlands 21-15 TFH | 13.12 | 0.55 | (12.57) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 0.83 | | (0.83) |
| BART02 | Override: Barton H.P. 1 | 2.05 | | (2.05) |
| BART05 | Override: Barton, HP #3 | 1.30 | | (1.30) |
| BART07 | Override: Barton, HP #5 | 0.73 | | (0.73) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| BBBU01 | Royalty: BB-Budahn-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 H | 0.84 | | (0.84) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.62 | | (1.62) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.43 | | (1.43) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.05 | | (1.05) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.24 | | (1.24) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.95 | | (0.95) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.00 | | (1.00) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.34 | | (1.34) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.25 | | (0.25) |
| BEAD01 | Bear Den 24-13H #2 | 3.19 | 2.37 | (0.82) |
| BEAL01 | Beall, R #1 | | 1.04 | 1.04 |
| BEAL02 | Beall, R #2 | 1.84 | 3.29 | 1.45 |
| BEAL03 | Beall, R #4 | 2.37 | 2.78 | 0.41 |
| BEAL04 | Beall, R #6 | | 0.20 | 0.20 |
| BEAL05 | Beall #5 | 1.03 | 3.42 | 2.39 |
| BEAL06 | Beall #8 | | 0.56 | 0.56 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.26 | | (0.26) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.11 | | (0.11) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.75 | | (0.75) |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| BLAM02 | Override: Blackstone Minerals 35H #2 | 0.70 | | (0.70) | |
| BLAM02 | Blackstone Minerals 35H #2 | 15.72 | 35.70 | 19.98 | |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 24.45 | | (24.45) | |
| BLAN01 | Blanche 14-36 H | 1.54 | 0.14 | (1.40) | |
| BMSM02 | B M Smith #3 | | 26.52 | 26.52 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.78 | | (0.78) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.59 | | (0.59) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.11 | | (0.11) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 15.46 | | (15.46) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.37 | | (0.37) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.28 | | (0.28) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.04 | 0.06 | 0.02 | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.04 | 0.04 | | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.01 | | (0.01) | |
| BOGG06 | Boggs 3-29-32 T2HD | (0.02) | | 0.02 | |
| BOLI02 | Bolinger, SH 6-2 | 0.10 | | (0.10) | |
| BOND01 | Bond No. 1, R.L. | 161.21 | | (161.21) | |
| BORD03 | Borders-Smith #3-2A | | 10.33 | 10.33 | |
| BORD04 | Borders-Smith Unit 3 #3 | 15.37 | 8.76 | (6.61) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.27 | 5.38 | (0.89) | |
| BORD06 | Borders-Smith #3-1A | | 13.37 | 13.37 | |
| BOYC01 | Boyce #1 | | 11.95 | 11.95 | |
| BRED01 | Breedlove 36H-1;HA RA SUL | | 167.47 | 167.47 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 11.67 | 11.67 | |
| BROW04 | Brown A2 | 16.39 | | (16.39) | |
| BROW08 | Brown A-3 | 7.95 | | (7.95) | |
| CADE01 | Cadeville Sand Unit #1 | 17.73 | | (17.73) | |
| CALH01 | Calhoun Cadeville Unit | 1.27 | 7.60 | 6.33 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.15 | | (0.15) | |
| CAMP05 | Campbell Estate Et Al | 0.01 | | (0.01) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.72 | 29.73 | 13.01 | |
| CARR02 | Carr 3-A | 0.87 | 1.16 | 0.29 | |
| CART01 | Carthage Gas Unit #13-10 | 30.50 | 6.11 | (24.39) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 64.28 | 31.36 | (32.92) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 4.74 | 13.57 | 8.83 | |
| CART13 | Carthage Gas Unit #13-3 | 13.78 | 6.83 | (6.95) | |
| CART14 | Carthage Gas Unit #13-6 | | 6.82 | 6.82 | |
| CART16 | Carthage Gas Unit #13-8 | 17.13 | 6.85 | (10.28) | |
| CART25 | Carthage 13-6 APO | 7.89 | | (7.89) | |
| CART48 | Carthage Gas Unit #13-12 | 10.77 | 6.83 | (3.94) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 9.19 | | (9.19) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 313.00 | 313.00 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.04 | | (0.04) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.19 | | (0.19) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.03 | | (0.03) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.26 | | (0.26) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 4.88 | | (4.88) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 2.15 | | (2.15) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 8.24 | | (8.24) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.12 | | (0.12) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 42.78 | | (42.78) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 4.45 | | (4.45) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 0.91 | | (0.91) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 9.29 | | (9.29) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.15 | | (0.15) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 12.02 | | (12.02) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 13.31 | | (13.31) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 11.79 | | (11.79) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 1.46 | | (1.46) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 15.05 | | (15.05) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 1.73 | | (1.73) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.04 | | (0.04) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.05) | | 0.05 |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 123.78 | 123.78 |
| CLAY05 | Clayton Franks #4 | 109.51 | 139.04 | 29.53 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 59.25 | 59.25 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.09 | | (0.09) |
| COOK02 | Cooke, J W #2 | | 0.26 | 0.26 |
| COOK03 | Cooke, J W #3 | 21.46 | 16.56 | (4.90) |
| COOK05 | Cooke, J W #5 | 19.26 | 20.87 | 1.61 |
| CORB03 | West Corbin 19 Fed #1 | | 5.98 | 5.98 |
| COTT09 | Cottle Reeves 1-4 | | 0.32 | 0.32 |
| COTT11 | Cottle-Reeves 1-3H | 0.04 | 86.89 | 86.85 |
| COTT99 | Cotton Valley Unit | | 382.83 | 382.83 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 8.32 | | (8.32) |
| CRAT01 | Craterlands 11-14 TFH | | 0.32 | 0.32 |
| CUMM01 | Cummins Estate #1 & #4 | | 18.70 | 18.70 |
| CUMM02 | Cummins Estate #2 & #3 | | 18.77 | 18.77 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.03 | | (0.03) |
| CVUB01 | CVU Bodcaw Sand | | 3.59 | 3.59 |
| CVUD01 | CVU Davis Sand | | 1.63 | 1.63 |
| CVUG01 | Royalty: CVU Gray et al Sand | 1.02 | | (1.02) |
| CVUG01 | CVU Gray et al Sand | | 16.30 | 16.30 |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 |
| DANZ01 | Danzinger #1 | | 33.55 | 33.55 |
| DAVI02 | Davis Bros. Lbr C1 | 4.12 | 3.08 | (1.04) |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 12.68 | | (12.68) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 216.42 | 43.82 | (172.60) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 24.61 | | (24.61) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.25 | | (0.25) |
| DCDR03 | Override: D.C. Driggers #4 | 2.07 | | (2.07) |
| DCDR04 | Override: D.C. Driggers #5 | 2.69 | | (2.69) |
| DCDR05 | Override: D.C. Driggers #6 | 2.09 | | (2.09) |
| DCDR07 | Override: D.C. Driggers #8-T | 0.01 | | (0.01) |
| DCDR08 | Override: D.C. Driggers #9 | 2.08 | | (2.08) |
| DCDR09 | Override: DC Driggers GU #7 | 2.70 | | (2.70) |
| DEAS01 | Deason #1 | 69.74 | | (69.74) |
| DEMM01 | Demmon 34H #1 | 148.05 | | (148.05) |
| DENM01 | Denmon #1 | | 7.40 | 7.40 |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.17 | | (0.17) |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.49 | | (0.49) |
| DREW03 | Override: Drewett 1-23 | 1.83 | | (1.83) |
| DROK01 | Droke #1 aka PBSU #3 | 419.16 | | (419.16) |
| DUNN01 | Dunn #1, A.W. | 1.42 | 0.62 | (0.80) |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 31.83 | 2.91 | (28.92) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 19.66 | 2.38 | (17.28) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 23.24 | 2.53 | (20.71) |
| ELKC01 | Royalty: Elk City Unit | 0.48 | | (0.48) |
| ELLE01 | Ellen Graham #4 | 13.05 | 65.88 | 52.83 |
| ELLE04 | Ellen Graham #1 | 6.72 | 4.61 | (2.11) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.33 | 0.33 |
| ELLI02 | Ellis Estate A #5 | | 8.50 | 8.50 |
| ELLI03 | Ellis Estate A #6 | | 5.45 | 5.45 |
| ELLI04 | Ellis Estate A #7 | | 6.39 | 6.39 |
| ELLI05 | Ellis Estate A #8 | | 7.03 | 7.03 |
| ELLI06 | Ellis Estate A | | 12.42 | 12.42 |
| ELLI10 | Ellis Estate A4 | | 6.12 | 6.12 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 0.59 | | (0.59) |
| EMMO01 | Emma Owner 23-14HA | | 1.20 | 1.20 |
| EUCU03 | Royalty: East Eucutta FU C02 | 11.19 | | (11.19) |
| EVAB01 | Override: Eva Bennett | 2.86 | | (2.86) |
| EVAN04 | Evans No J-1 | 15.48 | 13.94 | (1.54) |
| FAI131 | Fairway J L Unit 555 | 9.82 | | (9.82) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 8.50 | | (8.50) |
| FAI133 | Fairway J L Unit 655 | 10.27 | | (10.27) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.19 | | (0.19) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 0.70 | | (0.70) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 1.96 | | (1.96) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 21.34 | | (21.34) |
| FAIR04 | Fairway Gas Plant | | 21.60 | 21.60 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 8.35 | | (8.35) |
| FANN01 | Override: Fannie Lee Chandler | 7.15 | | (7.15) |
| FATB01 | Override: SN3 FATB 3HH | 15.76 | | (15.76) |
| FED002 | Shugart West 19 Fed #2 | | 1,113.41 | 1,113.41 |
| FED003 | Shugart West 19 Fed #3 | | 5.74 | 5.74 |
| FED004 | Shugart West 19 Fed #4 | | 2.23 | 2.23 |
| FED005 | Shugart West 29 Fed #1 | 13.48 | 378.89 | 365.41 |
| FED006 | Shugart West 29 Fed #2 | 21.27 | | (21.27) |
| FED007 | Shugart West 29 Fed #3 | 20.22 | | (20.22) |
| FED010 | Shugart West 30 Fed #1 | (0.01) | 148.40 | 148.41 |
| FED011 | Shugart West 30 Fed #10 | (0.02) | | 0.02 |
| FED012 | Shugart West 30 Fed #3 | (0.01) | | 0.01 |
| FED013 | Shugart West 30 Fed #4 | (0.01) | | 0.01 |
| FED014 | Shugart West 30 Fed #9 | (0.78) | | 0.78 |
| FED017 | West Shugart 31 Fed #1H | 111.05 | 28.36 | (82.69) |
| FED018 | West Shugart 31 Fed #5H | 25.33 | 40.85 | 15.52 |
| FEDE02 | Fedeler 1-33H | | 1.87 | 1.87 |
| FISH01 | Override: Fisher Duncan #1 | 1.21 | | (1.21) |
| FISH01 | Fisher Duncan #1 | | 0.36 | 0.36 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.18 | | (1.18) |
| FISH03 | Fisher Oil Unit (Dorfman) | 2.29 | 37.73 | 35.44 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| FISH08 | Royalty: Fisher Farms #1 | 4.68 | | (4.68) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 59.34 | 97.28 | 37.94 | |
| FRAN03 | Franks, Clayton #3 | (969.17) | | 969.17 | |
| FRAN04 | Franks, Clayton #5 | 54.79 | 51.44 | (3.35) | |
| FRAN06 | Franks, Clayton #6 | 167.48 | 50.31 | (117.17) | |
| FRAN07 | Franks, Clayton #7 | 136.41 | 38.32 | (98.09) | |
| FROS01 | HB Frost Unit #11H | 6.11 | 5.91 | (0.20) | |
| GLAD02 | Override: Gladewater Gas Unit | 2.82 | | (2.82) | |
| GRAH01 | Graham A-1 | 20.78 | 96.95 | 76.17 | |
| GRAH02 | Graham A-2 | | 1.21 | 1.21 | |
| GRAH03 | Graham A-3 | | 1.24 | 1.24 | |
| GRAY03 | Grayson #2 & #3 | | 1.70 | 1.70 | |
| GRAY04 | Grayson #1 & #4 | | (12.10) | (12.10) | |
| GREE01 | Royalty: Greenwood Rodessa | 0.50 | | (0.50) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 1.00 | | (1.00) | |
| GRIZ01 | Grizzly 24-13 HA | 5.26 | 3.57 | (1.69) | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 1.02 | | (1.02) | |
| GRIZ02 | Grizzly 24-13 HW | 5.35 | 6.62 | 1.27 | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 0.84 | | (0.84) | |
| GRIZ03 | Grizzly 24-13 HG | 4.41 | 3.07 | (1.34) | |
| GUIL02 | Guill J C #3 | | 33.96 | 33.96 | |
| GUIL03 | Guill J C #5 | | 13.51 | 13.51 | |
| GWCH01 | G.W. Cherry #1-1 | | 0.02 | 0.02 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.01 | | (7.01) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 | |
| HARL01 | Harless #2-19H | | 2.50 | 2.50 | |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 | |
| HARR04 | Harrison C 1 | 1.18 | 0.86 | (0.32) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.37 | 1.37 | |
| HARR09 | Harrison GU E #10 | 1.22 | 3.01 | 1.79 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 | |
| HARR12 | Harrison E #7 | | 1.39 | 1.39 | |
| HARR13 | Harrison E #8 | 0.40 | 1.54 | 1.14 | |
| HARR14 | Harrison E #9 | | 0.12 | 0.12 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 7.54 | | (7.54) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.12 | 8.12 | |
| HAWK01 | Hawkins Field Unit | 14.31 | 199.89 | 185.58 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.23 | | (0.23) | |
| HAYC01 | Hayes, Claude #3 | 97.70 | 96.27 | (1.43) | |
| HAYE02 | Hayes #2 | | 33.57 | 33.57 | |
| HAYE03 | Hayes #3 | | 22.96 | 22.96 | |
| HAZE05 | Hazel 13-34/27H | 0.28 | 1.54 | 1.26 | |
| HBFR01 | H.B. Frost Gas Unit | | 0.08 | 0.08 | |
| HBFR02 | HB Frost Unit #3 | 0.33 | 2.87 | 2.54 | |
| HBFR03 | HB Frost Unit #23H | 5.49 | 2.94 | (2.55) | |
| HE1201 | HE 1-20H | 8.52 | 1.37 | (7.15) | |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) |
| HE2801 | Royalty: HE 2-8-20MBH | 1.60 | | (1.60) |
| HE2801 | HE 2-8-20MBH | 8.38 | (3.16) | (11.54) |
| HE3801 | Royalty: HE 3-8-20UTFH | 1.21 | | (1.21) |
| HE3801 | HE 3-8-20UTFH | 6.27 | (3.21) | (9.48) |
| HE4801 | Royalty: HE 4-8-20MBH | 3.36 | | (3.36) |
| HE4801 | HE 4-8-20MBH | 17.58 | (3.17) | (20.75) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.57 | | (0.57) |
| HE5801 | HE 5-8-OUTFH | 3.06 | (3.25) | (6.31) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 5.49 | | (5.49) |
| HE6801 | HE 6-8-20 UTFH | 28.75 | 6.05 | (22.70) |
| HE7801 | Royalty: HE 7-8-20 MBH | 6.68 | | (6.68) |
| HE7801 | HE 7-8-20 MBH | 35.10 | 0.67 | (34.43) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 3.02 | | (3.02) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 15.87 | 2.89 | (12.98) |
| HEMI01 | Hemi 3-34-27TH | (0.02) | 1.51 | 1.53 |
| HEMI02 | Hemi 3-34-27 BH | 0.23 | 1.55 | 1.32 |
| HEMI03 | Hemi 2-34-27 BH | | 8.33 | 8.33 |
| HEMI04 | Hemi 2-34-27 TH | 0.06 | 1.56 | 1.50 |
| HEMI05 | Hemi 1-27-34 BH | 4.10 | 4.86 | 0.76 |
| HEMI06 | Hemi 2-27-34 BH | 1.36 | | (1.36) |
| HEMP01 | Hemphill 11 #1 Alt | 5.37 | 8.22 | 2.85 |
| HEND03 | Henderson 16-34/27H | | 1.40 | 1.40 |
| HEND04 | Henderson 1-28/33H | 0.24 | 0.41 | 0.17 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.61 | | (1.61) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.28 | | (2.28) |
| HERB01 | Herb 14-35H | 0.27 | 0.14 | (0.13) |
| HFED01 | H. F. Edgar #1 | 0.43 | | (0.43) |
| HIGG01 | Higgins 31-26 TFH | 5.47 | 2.16 | (3.31) |
| HKMO01 | H.K. Moore #1A-17 | 0.19 | 1.38 | 1.19 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 23.10 | | (23.10) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 15.93 | | (15.93) |
| HORN01 | Horning | | 22.71 | 22.71 |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) |
| INDI01 | Indian Draw 12-1 | (0.13) | 249.75 | 249.88 |
| INDI03 | Indian Draw 13 #1 | | 70.18 | 70.18 |
| INDI04 | Indian Draw 12 Fed #2 | (0.01) | | 0.01 |
| INDI05 | Indian Draw 13 Fed #3 | (0.14) | 231.43 | 231.57 |
| INDI06 | Indian Draw 13 Fed 4 | (0.01) | | 0.01 |
| INTE03 | International Paper Co. No. A2 | | 22.00 | 22.00 |
| IVAN01 | Royalty: Ivan 1-29H | 0.03 | | (0.03) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.17 | | (0.17) |
| IVAN02 | Ivan 11-29 TFH | 0.91 | 0.10 | (0.81) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 1.37 | | (1.37) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 2.32 | | (2.32) |
| JACJ01 | Jackson, Jessie 12-2 | 0.38 | | (0.38) |
| JAME03 | James Lewis #6-12 | 6.55 | 16.26 | 9.71 |
| JOHN05 | Johnson #1 Alt. | 15.48 | 29.12 | 13.64 |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 109.28 | 109.28 |

From:   Sklarco, LLC                                      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                      Account: JUD    Page    8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| JUST01 | North Justiss Unit | | 1.03 | 1.03 | |
| JUST02 | South Justiss Unit | | 1.35 | 1.35 | |
| KELL09 | Kelly-Lincoln #1U | | 1.23 | 1.23 | |
| KELL10 | Kelly Lincoln #7 | | 0.15 | 0.15 | |
| KELL12 | Kelly-Lincoln #6 | 1.53 | 1.09 | (0.44) | |
| KELL13 | Kelly-Lincoln #9 | | 0.10 | 0.10 | |
| KELL14 | Kelly-Lincoln #8 | | 0.09 | 0.09 | |
| KELL16 | Kelly Lincoln #10 | | 0.09 | 0.09 | |
| LAUN03 | Royalty: LA United Methodist C&FS 15-2 | 0.12 | | (0.12) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.18 | | (0.18) | |
| LAUN04 | LA United Methodist 10-2 | 0.52 | | (0.52) | |
| LAWA02 | L A Watson B | 0.03 | | (0.03) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.06 | | (0.06) | |
| LAWA03 | L A Watson Et Al | 0.10 | | (0.10) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.06 | | (1.06) | |
| LEOP02 | Override: CL Leopard #4 | 0.09 | | (0.09) | |
| LEOP03 | Override: Leopard, CL #5 | 0.08 | | (0.08) | |
| LEOP04 | Override: CL Leopard #7 | 1.06 | | (1.06) | |
| LEOP05 | Override: CL Leopard #6 | 0.86 | | (0.86) | |
| LEVA02 | L Levang 13-32/29H | (0.01) | 0.06 | 0.07 | |
| LEVA03 | G Levang 2-32-29 TH | 0.01 | 0.06 | 0.05 | |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 | |
| LEVA05 | G Levang 4-32-29 BH | (0.02) | 0.06 | 0.08 | |
| LEWI02 | Lewis Unit #5-12 | | 16.38 | 16.38 | |
| LEWI04 | Lewis Unit #3-12 | | 6.07 | 6.07 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 6.73 | | (6.73) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.16 | | (1.16) | |
| LITT01 | Royalty: Little Creek Field | 3.87 | | (3.87) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 309.96 | | (309.96) | |
| LOIS01 | Lois Sirmans #1-12 | | 31.38 | 31.38 | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 5.41 | | (5.41) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 14.80 | | (14.80) | |
| MADO01 | Royalty: Madole #1-7H | 1.32 | | (1.32) | |
| MADO01 | Madole #1-7H | 8.39 | | (8.39) | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 0.19 | | (0.19) | |
| MAND01 | Mandaree 24-13 HZ2 | 1.05 | 5.16 | 4.11 | |
| MAND02 | Mandaree 24-13 HD | | 2.34 | 2.34 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 0.74 | | (0.74) | |
| MAND03 | Mandaree 24-13 HY | 3.89 | 4.76 | 0.87 | |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.40 | | (0.40) | |
| MAND04 | Mandaree24-13 HZ | 2.13 | 5.42 | 3.29 | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 0.42 | | (0.42) | |
| MAND05 | Mandaree South 19-18 HQL | 2.21 | 1.97 | (0.24) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 0.37 | | (0.37) | |
| MAND06 | Mandaree South 24-13 HI | 1.87 | 2.66 | 0.79 | |
| MART03 | Martin 1-24 | 0.06 | 0.91 | 0.85 | |
| MART05 | Martinville  Rodessa Fld Unit | | 2.92 | 2.92 | |
| MART10 | Martinville Rodessa CO2 Unit | | 1.55 | 1.55 | |
| MASO02 | South Mason Pass | 13.81 | 34.45 | 20.64 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 72.67 | | (72.67) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 399.26 | | (399.26) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MCCA02 | Royalty: Mccary | 1.35 | | (1.35) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 21.94 | | (21.94) | |
| MCDO04 | Royalty: McDonald 29 Unit | 0.03 | | (0.03) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.08 | | (0.08) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.25 | | (0.25) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 3.84 | | (3.84) | |
| MCKE01 | McKendrick A#1 | | 2.73 | 2.73 | |
| MIAM01 | Miami Corp #2 | | 3.63 | 3.63 | |
| MIAM14 | Miami Fee #4 | | 124.46 | 124.46 | |
| MIAM17 | Miami Fee #6 | | 113.32 | 113.32 | |
| MIAM21 | Miami Corp. #2-D | | 1.21 | 1.21 | |
| MIAM23 | Miami Fee #6-D | | 2.11 | 2.11 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 102.02 | 102.02 | |
| MIAM33 | Miami Fee #1-D ST | | 112.90 | 112.90 | |
| MOOS01 | Override: Moore-Starcke 5H | 12.43 | | (12.43) | |
| MUCK01 | Muckelroy A | | 315.28 | 315.28 | |
| MYRT01 | Myrtle McDonald Et Al | 0.02 | | (0.02) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.01 | | (0.01) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.17 | | (0.17) | |
| NAPP02 | Napper 15 #2 | 0.40 | | (0.40) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.64 | | (0.64) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.01 | | (0.01) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 0.97 | | (0.97) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 2.99 | | (2.99) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 5.40 | | (5.40) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.50 | 1.50 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.05 | 2.05 | |
| OMLI01 | Omlid 18-19 HTF | | 0.08 | 0.08 | |
| OMLI03 | Omlid 2-19H | | 0.44 | 0.44 | |
| OMLI04 | Omlid 3-19H1 | | 0.62 | 0.62 | |
| OMLI05 | Omlid 4-19H | | 0.34 | 0.34 | |
| OMLI06 | Omlid 5-19H | | 0.41 | 0.41 | |
| OMLI07 | Omlid 6-19H | | 0.46 | 0.46 | |
| OMLI08 | Omlid 7-19 H1 | | 0.68 | 0.68 | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.52 | 0.52 | |
| OMLI10 | Omlid 8-19 H | | 0.50 | 0.50 | |
| OMLI11 | Omlid 10-19 HSL | | 0.56 | 0.56 | |
| OTIS01 | Otis 3-28-33BH | (0.38) | 0.44 | 0.82 | |
| OTIS02 | Otis 3-28-33TH | (0.07) | 0.37 | 0.44 | |
| OTIS03 | Royalty: Otis 4-28-33BHR | (0.03) | | 0.03 | |
| OTIS04 | Otis 28-29-32-33LL | (0.04) | 0.20 | 0.24 | |
| OTIS05 | Otis 1-28-33T2HD | 0.28 | 0.42 | 0.14 | |
| OTIS06 | Otis 2-28-33T2HD | 0.24 | 0.49 | 0.25 | |
| OTIS07 | Otis 5-28-33BHD | 0.06 | 0.43 | 0.37 | |
| OTIS08 | Otis 28-33-32-29BHD | (0.51) | 0.18 | 0.69 | |
| OTIS09 | Otis 6-28-33 BHD | 0.05 | 0.43 | 0.38 | |
| OVER02 | Overton Gas Unit #14 | 0.36 | | (0.36) | |
| PALU01 | Paluxy B Sand Unit #1 | | 2,178.48 | 2,178.48 | |
| PALU03 | Paluxy "B" Sand Unit #5 | 192.69 | | (192.69) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| PATS01 | Patsy 2-29-32 BH | (0.13) | 0.11 | 0.24 | |
| PATS02 | Patsy 1-29-32 BH | (0.16) | 0.07 | 0.23 | |
| PIPK01 | Override: Pipkin #6 | (1.05) | | 1.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.01 | | (0.01) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.05 | | (0.05) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.07 | | (0.07) | |
| PITT05 | Override: Pitts #2-32 | 0.77 | | (0.77) | |
| POGO01 | POGO 2-28-33 BH | (0.07) | 0.10 | 0.17 | |
| POGO02 | POGO 2-28-33TH | 0.02 | 0.48 | 0.46 | |
| POGO03 | POGO 1-28-33BH | 0.33 | 0.40 | 0.07 | |
| POGO04 | Pogo 28-33-27-34LL | 0.26 | 0.32 | 0.06 | |
| PRES01 | Prestridge No.1 | 1.91 | 2.34 | 0.43 | |
| RANS01 | Royalty: Ransom 44-31H | 1.11 | | (1.11) | |
| RANS01 | Ransom 44-31H | 6.12 | 0.24 | (5.88) | |
| RANS02 | Ransom 5-30H2 | | 0.90 | 0.90 | |
| RANS03 | Ransom 2-30H | | 0.64 | 0.64 | |
| RANS04 | Ransom 3-30H1 | | 0.40 | 0.40 | |
| RANS05 | Ransom 4-30H | | 0.43 | 0.43 | |
| RANS06 | Ransom 6-30 H1 | | 0.69 | 0.69 | |
| RANS07 | Ransom 8-30 HSL2 | | 0.89 | 0.89 | |
| RANS09 | Ransom 7-30 H | | 0.45 | 0.45 | |
| RANS10 | Ransom 9-30 HSL | | 0.61 | 0.61 | |
| RAZE01 | Razor's Edge 1H-27 | 1.04 | | (1.04) | |
| REBE01 | Rebecca 31-26H | 0.02 | 1.74 | 1.72 | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.15 | | (0.15) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.16 | | (0.16) | |
| RICH08 | Richardson #1-33H | | 1.70 | 1.70 | |
| RNCA01 | R.N. Cash | | 151.82 | 151.82 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.16 | | (0.16) | |
| ROWL02 | Override: Rowley B 1 | (1.63) | | 1.63 | |
| ROWL03 | Override: Rowley C 2 | (1.23) | | 1.23 | |
| ROWL04 | Override: Rowley D 1 | (3.19) | | 3.19 | |
| ROWL05 | Override: Rowley 2 | (0.83) | | 0.83 | |
| ROWL06 | Override: Rowley 5 | (0.77) | | 0.77 | |
| ROWL07 | Override: Rowley 6 | (0.13) | | 0.13 | |
| ROWL08 | Override: Rowley 501 | (0.73) | | 0.73 | |
| ROWL09 | Override: Rowley 2R | (0.91) | | 0.91 | |
| RPCO01 | R&P Coal Unit #1 | 2.79 | 1.14 | (1.65) | |
| SADL01 | Sadler Penn Unit | | 1.66 | 1.66 | |
| SADP02 | Sadler Penn Unit #1H | | 1.12 | 1.12 | |
| SADP03 | Sadler Penn Unit #2H | | 0.99 | 0.99 | |
| SADP05 | Sadler Penn Unit #4H | | 0.87 | 0.87 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 2.00 | 2.00 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.59 | | (0.59) | |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.35 | | (0.35) | |
| SEEC01 | Seegers, CL etal 11 #1 | 14.65 | | (14.65) | |
| SHAF01 | Shaula 30 Fed Com 3H | 68.34 | 164.61 | 96.27 | |
| SHAF02 | Shaula 30 Fed Com 4H | 108.06 | 111.29 | 3.23 | |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 7.36 | | (7.36) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.17 | | (0.17) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 37.23 | | (37.23) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| SLAU01 | Slaughter #5 | | 17.64 | 17.64 | |
| SLAU02 | Slaughter Unit #1-1 | | 21.71 | 21.71 | |
| SLAU03 | Slaughter #3 | | 13.95 | 13.95 | |
| SLAU04 | Slaughter #4 | | 13.02 | 13.02 | |
| SLAU05 | Slaughter #2-1 | | 11.93 | 11.93 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 167.84 | 24.36 | (143.48) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 87.53 | 14.63 | (72.90) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 61.83 | 6.54 | (55.29) | |
| SN1A01 | SN1 AGC 1HH | 92.10 | | (92.10) | |
| SN1A02 | SN1 AGC 2HH | 101.62 | | (101.62) | |
| SN2A01 | SN2 AFTFB 1HH | 12.16 | | (12.16) | |
| SN2A02 | SN2 AFTB 2HH | 12.22 | | (12.22) | |
| SNID01 | Snider 41-26 TFH | 4.14 | 2.36 | (1.78) | |
| SPUR02 | Royalty: Spurlin 1H-36 | 6.11 | | (6.11) | |
| STAN02 | Royalty: Stanley 1-11 | 0.38 | | (0.38) | |
| STAN08 | Royalty: Stanley 6-1 | 0.28 | | (0.28) | |
| STAT04 | State Lease 3258 #1 | | 296.47 | 296.47 | |
| STEV04 | Override: Stevens #3 | 0.13 | | (0.13) | |
| STEV07 | Override: Stevens 1&2 | 0.92 | | (0.92) | |
| STEV09 | Override: Stevens 5 | (0.41) | | 0.41 | |
| STOC01 | Stockton 1-R GU, Oleo | 29.50 | 17.01 | (12.49) | |
| SUPE01 | Superbad 1A-MBH-ULW | | 379.93 | 379.93 | |
| TAYL03 | Taylor Heirs 11-1 | 12.01 | | (12.01) | |
| THOM02 | Royalty: Thompson 1-29/32H | (0.04) | | 0.04 | |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 | |
| THOM03 | Thompson 1-29-32T2HD | (0.17) | 0.05 | 0.22 | |
| THOM04 | Thompson 5-29-32BHD | (0.06) | 0.05 | 0.11 | |
| THOM05 | Thompson 7-29-32BHD | 0.01 | 0.06 | 0.05 | |
| THOM06 | Thompson 6-29-32BHD | (0.27) | 0.04 | 0.31 | |
| THOM07 | Thompson 4-29-32THD | 0.04 | 0.05 | 0.01 | |
| THRA01 | Thrasher #1 | 4.45 | 4.40 | (0.05) | |
| TOWN01 | Royalty: Townsend | 16.56 | | (16.56) | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 3.03 | | (3.03) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.80 | | (3.80) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.45 | | (0.45) | |
| WAGN01 | Wagnon Hill No. 1 | 10.69 | 7.53 | (3.16) | |
| WALL01 | Waller #3 | 9.74 | | (9.74) | |
| WALL03 | Wallis No. 24-1 | | 5.15 | 5.15 | |
| WALL05 | Waller #4 | 27.62 | | (27.62) | |
| WARD03 | Wardner 14-35H | 0.98 | 0.45 | (0.53) | |
| WARD04 | Wardner 24-35 H | 1.26 | 0.64 | (0.62) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 33.13 | | (33.13) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.30 | | (8.30) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.12 | | (1.12) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 3.12 | | (3.12) | |
| WERN01 | Royalty: Werner Burton #3 | 2.37 | | (2.37) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.13 | | (0.13) | |
| WERN08 | Royalty: Werner-Burton | 5.84 | | (5.84) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.09 | | (0.09) | |
| WERN16 | Override: Werner-Brelsford #7 | (0.08) | | 0.08 | |
| WERN16 | Royalty: Werner-Brelsford #7 | (0.18) | | 0.18 | |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---:|---:|---:|---|
| WERN17 | Override: Werner-Brelsford #8 | (1.08) | | 1.08 | |
| WERN17 | Royalty: Werner-Brelsford #8 | 1.46 | | (1.46) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.00 | | (1.00) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.23 | | (1.23) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.26 | | (14.26) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 35.85 | | (35.85) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 63.38 | | (63.38) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 255.92 | 14.46 | (241.46) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 194.39 | 19.35 | (175.04) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 217.59 | 25.22 | (192.37) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 653.55 | 10.12 | (643.43) | |
| WILL10 | Williamson Unit #2 | 3.25 | 9.14 | 5.89 | |
| WILL11 | Williamson Unit #3 | 9.16 | 13.78 | 4.62 | |
| WILL20 | Williamson Gas Unit 7 | 6.30 | 12.71 | 6.41 | |
| WILL21 | Williamson Gas Unit Well #6 | 7.08 | 12.21 | 5.13 | |
| WILL22 | Williamson Unit Well #8 | 4.65 | 11.66 | 7.01 | |
| WILL23 | Williamson Unit Well #12 | 8.81 | 7.25 | (1.56) | |
| WILL24 | Williamson Unit 10 CV | 4.76 | 9.45 | 4.69 | |
| WILL25 | Williamson Unit Well #15 | 3.43 | 9.28 | 5.85 | |
| WILL26 | Williamson Unit Well #11 | 7.41 | 9.15 | 1.74 | |
| WILL27 | Williamson Unit Well #13 | 8.11 | 9.15 | 1.04 | |
| WILL28 | Williamson Unit Well #9 | 6.42 | 9.79 | 3.37 | |
| WILL29 | Williamson Unit Well #14 | 4.24 | 9.28 | 5.04 | |
| WMME01 | Override: W.M. Meekin | 13.35 | | (13.35) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.05 | | (1.05) | |
| WMST01 | W.M. Stevens Estate #1 | 2.09 | 21.68 | 19.59 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.15 | 1.15 | |
| WOMA01 | Womack-Herring #1 | 20.69 | 30.27 | 9.58 | |
| WOMA02 | Womack-Herring #2 | | 5.97 | 5.97 | |
| WRCO01 | Override: W R Cobb #1 | 49.71 | | (49.71) | |
| WTGL01 | Royalty: W.T. Gleason | 11.92 | | (11.92) | |
| YARB02 | Yarbrough #3-4-5 | | (4.33) | (4.33) | |
| YOUN01 | Young L #1 | 4.92 | 6.19 | 1.27 | |
| YOUN03 | Youngblood #1-D Alt. | 16.47 | 13.07 | (3.40) | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.08 | 0.08 | |
| | **Totals:** | **7,532.77** | **26,723.61** | **42,905.86** | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---:|---:|---:|---:|---:|
| JUD | N/A | Check Totals: | 7,787.40 | 1,948.66 | 9,736.06 | | 0.00 |
| | 06/30/2020 | 2020 Totals: | 101,331.15 | 15,019.51 | 116,350.66 | | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.70 | 8 /0.30 | Gas Sales: | 13.58 | 0.51 |
| | Wrk NRI: | 0.03781928 | | Production Tax - Gas: | 0.10 | 0.00 |
| | | | | Net Income: | 13.68 | 0.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1BKE010620 | Sklar Exploration Co., L.L.C. | 10 | 1,005.78 | 1,005.78 | 47.88 |
| | | **Total Lease Operating Expense** | | | **1,005.78** | **47.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1BKE01** | 0.03781928 | 0.04760613 | | **0.51** | **47.88** | **47.37-** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.70 | 982 /37.71 | Gas Sales: | 1,668.68 | 64.08 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 122.69- | 4.71- |
| | | | | Net Income: | 1,545.99 | 59.37 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1DIC010620 | Sklar Exploration Co., L.L.C. | 2 | 6,758.51 | 6,758.51 | 325.00 |
| | | **Total Lease Operating Expense** | | | **6,758.51** | **325.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1DIC01** | 0.03840315 | 0.04808700 | | **59.37** | **325.00** | **265.63-** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.95 | 193.83 /5.50 | Oil Sales: | 2,898.53 | 82.27 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 134.56- | 3.82- |
| | | | | Net Income: | 2,763.97 | 78.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1FAV010620 | Sklar Exploration Co., L.L.C. | 3 | 2,708.82 | 2,708.82 | 106.05 |
| | | **Total Lease Operating Expense** | | | **2,708.82** | **106.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1FAV01** | 0.02838376 | 0.03915003 | | **78.45** | **106.05** | **27.60-** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    14

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

**API: 17119200370000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1HAY060620 | Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| | | **Total Lease Operating Expense** | | | **414.53** | **43.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1HAY06 | 0.10556749 | 43.76 | 43.76 |

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.49 | 181.76 /5.40 | Oil Sales: | 2,816.19 | 83.69 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 130.90- | 3.89- |
| | | | | Net Income: | 2,685.29 | 79.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020620 | Sklar Exploration Co., L.L.C. | 6 | 3,725.39 | 3,725.39 | 145.85 |
| | | **Total Lease Operating Expense** | | | **3,725.39** | **145.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1KEY02 | 0.02971485 | 0.03915003 | 79.80 | 145.85 | 66.05- |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050620 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1SEC05 | 1.00000000 | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.24 | 172.49 /11.35 | Oil Sales: | 2,629.44 | 173.00 |
| | Wrk NRI: | 0.06579197 | | Production Tax - Oil: | 121.90- | 8.03- |
| | | | | Net Income: | 2,507.54 | 164.97 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030620 | Sklar Exploration Co., L.L.C. | 1 | 1,694.53 | 1,694.53 | 139.19 |
| | | **Total Lease Operating Expense** | | | **1,694.53** | **139.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1STA03 | 0.06579197 | 0.08214125 | 164.97 | 139.19 | 25.78 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   15

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.19 | 159.13 /0.17 | Oil Sales: | 2,576.95 | 2.70 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 122.02- | 0.12- |
| | | | | Net Income: | 2,454.93 | 2.58 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN010620 | Sklar Exploration Co., L.L.C. | 1 | 2,280.32 | 2,280.32 | 3.04 |
| | | **Total Lease Operating Expense** | | | **2,280.32** | **3.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1SUN01** | 0.00104923 | 0.00133263 | | 2.58 | 3.04 | 0.46- |

### LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1TAY010620 | Sklar Exploration Co., L.L.C. | 1 | 122.84 | 122.84 | 7.40 |
| | | **Total Lease Operating Expense** | | | **122.84** | **7.40** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TAY01** | 0.06025033 | | 7.40 | 7.40 |

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1TEL010620 | Sklar Exploration Co., L.L.C. | 1 | 2,851.06 | 2,851.06 | 5.60 |
| | | **Total Lease Operating Expense** | | | **2,851.06** | **5.60** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TEL01** | 0.00196588 | | 5.60 | 5.60 |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.94 | 1,720 /35.75 | Gas Sales: | 1,621.77 | 33.71 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 123.23- | 2.55- |
| | | | | Net Income: | 1,498.54 | 31.16 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1VIC030620 | Sklar Exploration Co., L.L.C. | 1 | 1,612.63 | 1,612.63 | 41.50 |
| | | **Total Lease Operating Expense** | | | **1,612.63** | **41.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | | 31.16 | 41.50 | 10.34- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   16

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.19 | 184.13 /0.33 | Oil Sales: | 2,981.80 | 5.28 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 135.42- | 0.25- |
| | | | | Net Income: | 2,846.38 | 5.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WAR01062 | Sklar Exploration Co., L.L.C. | 1 | 6,806.53 | 6,806.53 | 14.13 |
| | | **Total Lease Operating Expense** | | | **6,806.53** | **14.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WAR01** | **0.00177044** | **0.00207526** | **5.03** | **14.13** | **9.10-** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.31 | 11,354 /566.37 | Gas Sales: | 14,820.02 | 739.27 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 1,419.21- | 70.80- |
| | | | | Other Deducts - Gas: | 3,043.41- | 151.82- |
| | | | | Net Income: | 10,357.40 | 516.65 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIG010620 | Sklar Exploration Co., L.L.C. | 1 | 1,859.62 | 1,859.62 | 116.23 |
| | | **Total Lease Operating Expense** | | | **1,859.62** | **116.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | **0.04988325** | **0.06250000** | **516.65** | **116.23** | **400.42** |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.36 | 645-/64.39- | Gas Sales: | 1,522.25- | 151.97- |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.54 | 0.85 |
| | | | | Other Deducts - Gas: | 205.41 | 20.50 |
| | | | | Net Income: | 1,308.30- | 130.62- |
| 10/2019 | GAS | $/MCF:2.36 | 645 /64.39 | Gas Sales: | 1,520.46 | 151.79 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.51- | 0.85- |
| | | | | Other Deducts - Gas: | 205.45- | 20.50- |
| | | | | Net Income: | 1,306.50 | 130.44 |
| 11/2019 | GAS | $/MCF:2.70 | 366-/36.54- | Gas Sales: | 988.43- | 98.67- |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.75 | 0.47 |
| | | | | Other Deducts - Gas: | 117.03 | 11.69 |
| | | | | Net Income: | 866.65- | 86.51- |
| 11/2019 | GAS | $/MCF:2.70 | 366 /36.54 | Gas Sales: | 986.92 | 98.52 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.75- | 0.47- |
| | | | | Other Deducts - Gas: | 116.92- | 11.68- |
| | | | | Net Income: | 865.25 | 86.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    17

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.60 | 638-/63.69- | Gas Sales: | 1,660.68- | 165.79- |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 8.29 | 0.84 |
|  |  |  |  | Other Deducts - Gas: | 203.31 | 20.30 |
|  |  |  |  | Net Income: | 1,449.08- | 144.65- |
| 12/2019 | GAS | $/MCF:2.60 | 638 /63.69 | Gas Sales: | 1,658.50 | 165.56 |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 8.14- | 0.82- |
|  |  |  |  | Other Deducts - Gas: | 202.95- | 20.27- |
|  |  |  |  | Net Income: | 1,447.41 | 144.47 |
| 01/2020 | GAS | $/MCF:2.25 | 367-/36.64- | Gas Sales: | 825.68- | 82.42- |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 4.53 | 0.45 |
|  |  |  |  | Other Deducts - Gas: | 117.03 | 11.69 |
|  |  |  |  | Net Income: | 704.12- | 70.28- |
| 01/2020 | GAS | $/MCF:2.25 | 367 /36.64 | Gas Sales: | 824.20 | 82.28 |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 4.82- | 0.48- |
|  |  |  |  | Other Deducts - Gas: | 116.85- | 11.66- |
|  |  |  |  | Net Income: | 702.53 | 70.14 |
| 02/2020 | GAS | $/MCF:2.00 | 674-/67.28- | Gas Sales: | 1,345.43- | 134.31- |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 8.54 | 0.85 |
|  |  |  |  | Other Deducts - Gas: | 215.32 | 21.49 |
|  |  |  |  | Net Income: | 1,121.57- | 111.97- |
| 02/2020 | GAS | $/MCF:1.99 | 674 /67.28 | Gas Sales: | 1,343.11 | 134.08 |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 8.73- | 0.87- |
|  |  |  |  | Other Deducts - Gas: | 215.06- | 21.47- |
|  |  |  |  | Net Income: | 1,119.32 | 111.74 |
| 04/2020 | GAS | $/MCF:1.65 | 418 /41.73 | Gas Sales: | 690.60 | 68.94 |
|  | Wrk NRI | 0.09982918 |  | Production Tax - Gas: | 5.56- | 0.55- |
|  |  |  |  | Other Deducts - Gas: | 133.60- | 13.34- |
|  |  |  |  | Net Income: | 551.44 | 55.05 |

|  |  |  | **Total Revenue for LEASE** |  |  | 54.18 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1WIL010620 | Sklar Exploration Co., L.L.C. | 10 | 1,642.39 | 1,642.39 | 214.87 |
|  | **Total Lease Operating Expense** |  |  | **1,642.39** | **214.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1WIL01 | 0.09982918 | 0.13082822 | 54.18 | 214.87 | 160.69- |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX
API: 067-30661
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.24 | 299.86 /7.14 | Oil Sales: | 4,571.06 | 108.91 |
|  | Wrk NRI | 0.02382751 |  | Production Tax - Oil: | 211.89- | 5.05- |
|  |  |  |  | Net Income: | 4,359.17 | 103.86 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   18

**LEASE: (1WIL07)  GC Williams #4    (Continued)**
**API: 067-30661**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL070620 | Sklar Exploration Co., L.L.C. | 1 | 4,956.24 | 4,956.24 | 141.22 |
| | | **Total Lease Operating Expense** | | | **4,956.24** | **141.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | | 103.86 | 141.22 | | 37.36- |

---

**LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.85 | 5,861.82 /23.96 | Gas Sales: | 10,851.84 | 44.37 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 732.81- | 3.00- |
| | | | | Net Income: | 10,119.03 | 41.37 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | | 41.37 | | | 41.37 |

---

**LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.85 | 9,057.71 /8.09 | Gas Sales: | 16,739.37 | 14.96 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 1,137.68- | 1.02- |
| | | | | Other Deducts - Gas: | 795.52- | 0.71- |
| | | | | Net Income: | 14,806.17 | 13.23 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2BKE02** | 0.00089348 | | 13.23 | | | 13.23 |

---

**LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.58 | 1,194 /48.95 | Gas Sales: | 1,887.12 | 77.36 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 142.33- | 5.84- |
| | | | | Net Income: | 1,744.79 | 71.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB0655544 | Culver & Cain Production, LLC | 5 | 1,111.62 | 1,111.62 | 63.25 |
| | | **Total Lease Operating Expense** | | | **1,111.62** | **63.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2BRO01** | 0.04099328 | 0.05689655 | | 71.52 | 63.25 | | 8.27 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    19

## LEASE: (2CRE01) Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.07 | 1,163.84 /6.86 | Oil Sales: | 17,536.74 | 103.32 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,092.94- | 6.44- |
| | | | | Net Income: | 16,443.80 | 96.88 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 62320-4 | Par Minerals Corporation | 3 | 5,920.52 | 5,920.52 | 46.36 |
| | | **Total Lease Operating Expense** | | | **5,920.52** | **46.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **2CRE01** | **0.00589152** | **0.00783001** | **96.88** | **46.36** | **50.52** |

## LEASE: (2DIC01) Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 3,207.17 /4.89 | Gas Sales: | 5,295.95 | 8.07 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 398.46- | 0.61- |
| | | | | Net Income: | 4,897.49 | 7.46 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **2DIC01** | **0.00152484** | **7.46** | **7.46** |

## LEASE: (2DUT01) Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.85 | 10,817.29 /2.41 | Gas Sales: | 19,967.38 | 4.44 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,305.48- | 0.29- |
| | | | | Net Income: | 18,661.90 | 4.15 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **2DUT01** | **0.00022247** | **4.15** | **4.15** |

## LEASE: (2FIS01) Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.73 | 262.92 /0.46 | Gas Sales: | 455.61 | 0.79 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 455.61 | 0.79 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 126.56- | 0.22- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 126.56- | 0.22- |
| 03/2020 | GAS | $/MCF:1.45 | 195.04 /0.34 | Gas Sales: | 282.65 | 0.49 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 282.65 | 0.49 |
| 03/2020 | GAS | $/MCF:1.39 | 206.96 /0.36 | Gas Sales: | 286.87 | 0.50 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 286.87 | 0.50 |
| 04/2020 | GAS | $/MCF:1.14 | 162.58 /0.28 | Gas Sales: | 185.62 | 0.32 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 119.53- | 0.20- |
| | | | | Net Income: | 66.09 | 0.12 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   20

**LEASE: (2FIS01)  Marvel F Fisher #2   (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 118.12- | 0.21- |
| | Ovr NRI | 0.00174117 | | Net Income: | 118.12- | 0.21- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 116.71- | 0.20- |
| | Ovr NRI | 0.00174117 | | Net Income: | 116.71- | 0.20- |

**Total Revenue for LEASE**                                                              **1.27**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|---------|
| 2FIS01 | 0.00174117 | 1.27 | | | 1.27 |

**LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:1.73 | 835.22 /1.45 | Gas Sales: | 1,448.39 | 2.52 |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,448.39 | 2.52 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 400.77- | 0.70- |
| | Ovr NRI | 0.00174117 | | Net Income: | 400.77- | 0.70- |
| 03/2020 | GAS | $/MCF:1.45 | 489.10 /0.85 | Gas Sales: | 708.73 | 1.23 |
| | Ovr NRI | 0.00174117 | | Net Income: | 708.73 | 1.23 |
| 03/2020 | GAS | $/MCF:1.39 | 557.28 /0.97 | Gas Sales: | 772.01 | 1.34 |
| | Ovr NRI | 0.00174117 | | Net Income: | 772.01 | 1.34 |
| 04/2020 | GAS | $/MCF:1.14 | 285.30 /0.50 | Gas Sales: | 326.24 | 0.57 |
| | | | | Other Deducts - Gas: | 299.52- | 0.52- |
| | Ovr NRI | 0.00174117 | | Net Income: | 26.72 | 0.05 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 316.40- | 0.55- |
| | Ovr NRI | 0.00174117 | | Net Income: | 316.40- | 0.55- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 203.90- | 0.36- |
| | Ovr NRI | 0.00174117 | | Net Income: | 203.90- | 0.36- |

**Total Revenue for LEASE**                                                              **3.53**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|---------|
| 2FIS02 | 0.00174117 | 3.53 | | | 3.53 |

**LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:1.73 | 683.36 /1.19 | Gas Sales: | 1,184.02 | 2.06 |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,184.02 | 2.06 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 327.65- | 0.57- |
| | Ovr NRI | 0.00174117 | | Net Income: | 327.65- | 0.57- |
| 03/2020 | GAS | $/MCF:1.45 | 400.17 /0.70 | Gas Sales: | 580.76 | 1.01 |
| | Ovr NRI | 0.00174117 | | Net Income: | 580.76 | 1.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   21

**LEASE: (2FIS03)  Marvel F Fisher #4   (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.38 | 455.96 /0.79 | Gas Sales: | 631.39 | 1.10 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 631.39 | 1.10 |
| 04/2020 | GAS | $/MCF:1.14 | 233.43 /0.41 | Gas Sales: | 267.18 | 0.47 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 244.68- | 0.43- |
| | | | | Net Income: | 22.50 | 0.04 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 258.74- | 0.45- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 258.74- | 0.45- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 167.34- | 0.29- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 167.34- | 0.29- |

**Total Revenue for LEASE**                                                                 **2.90**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| 2FIS03 | 0.00174117 | 2.90 | | 2.90 |

**LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.73 | 21.91 /0.04 | Gas Sales: | 37.97 | 0.07 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 37.97 | 0.07 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |
| 03/2020 | GAS | $/MCF:1.47 | 16.25 /0.03 | Gas Sales: | 23.91 | 0.04 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 23.91 | 0.04 |
| 03/2020 | GAS | $/MCF:1.39 | 17.25 /0.03 | Gas Sales: | 23.91 | 0.04 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 23.91 | 0.04 |
| 04/2020 | GAS | $/MCF:1.14 | 13.55 /0.02 | Gas Sales: | 15.47 | 0.03 |
| | Ovr NRI: | 0.00174117 | | Other Deducts - Gas: | 9.84- | 0.02- |
| | | | | Net Income: | 5.63 | 0.01 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |

**Total Revenue for LEASE**                                                                 **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| 2FIS04 | 0.00174117 | 0.10 | | 0.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   22

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.73 | 2,578.59 /4.49 | Gas Sales: | 4,470.32 | 7.78 |
|  | Ovr NRI | 0.00174117 |  | Production Tax - Gas: | 337.49- | 0.58- |
|  |  |  |  | Net Income: | 4,132.83 | 7.20 |
| 02/2020 | GAS |  | /0.00 | Production Tax - Gas: | 234.84- | 0.41- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 234.84- | 0.41- |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 1,237.46- | 2.15- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 1,237.46- | 2.15- |
| 03/2020 | GAS | $/MCF:1.45 | 2,150.17 /3.74 | Gas Sales: | 3,117.56 | 5.43 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 3,117.56 | 5.43 |
| 03/2020 | GAS | $/MCF:1.38 | 2,211.82 /3.85 | Gas Sales: | 3,061.31 | 5.33 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 3,061.31 | 5.33 |
| 04/2020 | GAS | $/MCF:1.14 | 2,014.86 /3.51 | Gas Sales: | 2,301.96 | 4.01 |
|  | Ovr NRI | 0.00174117 |  | Other Deducts - Gas: | 1,317.61- | 2.30- |
|  |  |  |  | Net Income: | 984.35 | 1.71 |
| 05/2020 | GAS |  | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
|  | Ovr NRI | 0.00174117 |  | Other Deducts - Gas: | 1,257.15- | 2.19- |
|  |  |  |  | Net Income: | 1,258.56- | 2.19- |
| 06/2020 | GAS |  | /0.00 | Production Tax - Gas: | 1.41- | 0.00 |
|  | Ovr NRI | 0.00174117 |  | Other Deducts - Gas: | 1,439.95- | 2.51- |
|  |  |  |  | Net Income: | 1,441.36- | 2.51- |

**Total Revenue for LEASE**                                                      **12.41**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS05 | 0.00174117 | 12.41 | | 12.41 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.32 | 8,949.81 /19.03 | Gas Sales: | 11,829.23 | 25.16 |
|  | Ovr NRI | 0.00212682 |  | Production Tax - Gas: | 1,117.57- | 2.38- |
|  |  |  |  | Other Deducts - Gas: | 4,912.27- | 10.44- |
|  |  |  |  | Net Income: | 5,799.39 | 12.34 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 12.34 | | 12.34 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.30 | 2,023.77 /1.26 | Gas Sales: | 2,628.54 | 1.64 |
|  | Ovr NRI | 0.00062490 |  | Production Tax - Gas: | 275.19- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 1,314.78- | 0.82- |
|  |  |  |  | Net Income: | 1,038.57 | 0.66 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 0.66 | | 0.66 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   23

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.81 | 356.88 /0.01 | Condensate Sales: | 4,213.20 | 0.15 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Condensate: | 334.38- | 0.01- |
| | | | | Net Income: | 3,878.82 | 0.14 |
| 04/2020 | CND | $/BBL:14.24 | 356.88 /0.09 | Condensate Sales: | 5,082.54 | 1.30 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 869.38- | 0.22- |
| | | | | Other Deducts - Condensate: | 296.16- | 0.08- |
| | | | | Net Income: | 3,917.00 | 1.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 535.00 | 0.14 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 535.00 | 0.14 |
| 04/2020 | GAS | $/MCF:1.34 | 1,051 /0.04 | Gas Sales: | 1,404.40 | 0.05 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,404.40 | 0.05 |
| 04/2020 | GAS | $/MCF:1.23 | 17,141.81 /0.63 | Gas Sales: | 20,999.13 | 0.77 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Gas: | 1,805.66- | 0.07- |
| | | | | Net Income: | 19,193.47 | 0.70 |
| 04/2020 | GAS | $/MCF:1.34 | 1,051 /0.27 | Gas Sales: | 1,404.39 | 0.36 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 1,710.10- | 0.44- |
| | | | | Net Income: | 305.71- | 0.08- |
| 04/2020 | GAS | $/MCF:1.48 | 17,141.81 /4.39 | Gas Sales: | 25,355.40 | 6.50 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 4,337.36- | 1.11- |
| | | | | Other Deducts - Gas: | 12,305.11- | 3.16- |
| | | | | Net Income: | 8,712.93 | 2.23 |
| 06/2020 | GAS | | /0.00 | Gas Sales: | 19.50 | 4.77 |
| | Wrk NRI: | 0.24484423 | | Net Income: | 19.50 | 4.77 |
| 04/2020 | PRG | $/GAL:0.16 | 39,344.34 /1.44 | Plant Products - Gals - Sales: | 6,219.49 | 0.23 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Plant - Gals: | 1,404.40- | 0.05- |
| | | | | Net Income: | 4,815.09 | 0.18 |
| 04/2020 | PRG | $/GAL:0.19 | 39,344.34 /10.08 | Plant Products - Gals - Sales: | 7,470.96 | 1.91 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,280.19- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 1,643.23- | 0.42- |
| | | | | Net Income: | 4,547.54 | 1.17 |

**Total Revenue for LEASE**  10.30

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061015 | Cimarex Energy Co. | 1 | 3,626.75 | 3,626.75 | 1.06 |
| | **Total Lease Operating Expense** | | | **3,626.75** | **1.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2HAR08 | 0.00003661 | Royalty | 1.07 | 0.00 | 0.00 | 1.07 |
| | multiple 0.00029289 | | 0.00 | 9.23 | 1.06 | 8.17 |
| | Total Cash Flow | | 1.07 | 9.23 | 1.06 | 9.24 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   24

### LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.87 | 1,222 /1.31 | Gas Sales: | 2,290.92 | 2.46 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.89- | 0.02- |
| | | | | Other Deducts - Gas: | 249.61- | 0.27- |
| | | | | Net Income: | 2,025.42 | 2.17 |
| 03/2020 | GAS | $/MCF:1.87 | 1,222 /40.49 | Gas Sales: | 2,290.92 | 75.90 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.89- | 0.53- |
| | | | | Other Deducts - Gas: | 249.61- | 8.26- |
| | | | | Net Income: | 2,025.42 | 67.11 |

**Total Revenue for LEASE**     69.28

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200582050 | Camterra Resources, Inc. | 1 | 1,697.85 | 1,697.85 | 64.29 |
| | **Total Lease Operating Expense** | | | **1,697.85** | **64.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 2.17 | 0.00 | 0.00 | 2.17 |
| | 0.03313075 | 0.03786371 | 0.00 | 67.11 | 64.29 | 2.82 |
| Total Cash Flow | | | 2.17 | 67.11 | 64.29 | 4.99 |

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 11,545.06 /2.17 | Gas Sales: | 19,107.06 | 3.59 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,442.71- | 0.27- |
| | | | | Other Deducts - Gas: | 8,656.25- | 1.62- |
| | | | | Net Income: | 9,008.10 | 1.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00018806 | 1.70 | 1.70 |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.07 | 2,378.71 /14.22 | Oil Sales: | 35,842.41 | 214.21 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 4,301.08- | 25.71- |
| | | | | Net Income: | 31,541.33 | 188.50 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62320-2 | Par Minerals Corporation | 3 | 28,518.32 | 28,518.32 | 223.30 |
| | **Total Lease Operating Expense** | | | **28,518.32** | **223.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2ROG02** | 0.00597636 | 0.00783001 | 188.50 | 223.30 | 34.80- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   25

### LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62320-3 | Par Minerals Corporation | 3 | 371.22 | 371.22 | 2.91 |
| | **Total Lease Operating Expense** | | | **371.22** | **2.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2SOL01** | **0.00783001** | **2.91** | **2.91** |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.69 | 56,464.61 /8.32 | Gas Sales: | 95,343.80 | 14.06 |
| | Ovr NRI | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.02- |
| | | | | Other Deducts - Gas: | 36,304.45- | 5.35- |
| | | | | Net Income: | 58,939.70 | 8.69 |
| 03/2020 | PRG | $/GAL:0.09 | 42,736.09 /6.30 | Plant Products - Gals - Sales: | 3,999.90 | 0.59 |
| | Ovr NRI | 0.00014743 | | Other Deducts - Plant - Gals: | 7,822.23- | 1.16- |
| | | | | Net Income: | 3,822.33- | 0.57- |

**Total Revenue for LEASE**   8.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ALEF01** | **0.00014743** | **8.12** | **8.12** |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 123,645.37 /21.76 | Gas Sales: | 209,752.58 | 36.92 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 3,213.20- | 0.57- |
| | | | | Other Deducts - Gas: | 79,843.10- | 14.05- |
| | | | | Net Income: | 126,696.28 | 22.30 |
| 03/2020 | PRG | $/GAL:0.11 | 116,653.84 /20.53 | Plant Products - Gals - Sales: | 12,514.15 | 2.20 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 180.83 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 21,310.04- | 3.76- |
| | | | | Net Income: | 8,615.06- | 1.52- |

**Total Revenue for LEASE**   20.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ALEF02** | **0.00017602** | **20.78** | **20.78** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   26

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 80.47 | 0.42 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 80.47 | 0.42 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 96.00 | 0.50 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 96.00 | 0.50 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 108.23 | 0.56 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 108.23 | 0.56 |
| 03/2020 | GAS | $/MCF:1.70 | 783.66 /4.08 | Gas Sales: | 1,329.52 | 6.92 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 532.22- | 2.76- |
| | | | | Net Income: | 796.83 | 4.15 |
| 03/2020 | PRG | $/GAL:0.20 | 2,062.67 /10.73 | Plant Products - Gals - Sales: | 403.67 | 2.10 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 377.40- | 1.96- |
| | | | | Net Income: | 26.27 | 0.14 |

**Total Revenue for LEASE** — **5.77**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 1 | 1,599.05 | 1,599.05 | 9.51 |
| | Total Lease Operating Expense | | | 1,599.05 | 9.51 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|-----------|----------|---------|
| ALEX01 | 0.00520307 | 0.00594637 | | 5.77 | 9.51 | 3.74- |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 545436 | Weiser-Brown Operating, Co. | 8 | 10,886.84 | 10,886.84 | 22.00 |
| | Total Lease Operating Expense | | | 10,886.84 | 22.00 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|--|----------|---------|
| ALMM01 | 0.00198225 | 0.00202090 | | 22.00 | 22.00- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    27

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.00 | 132 /3.09 | Gas Sales: | 132.34 | 3.11 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 1.72- | 0.05- |
| | | | | Net Income: | 130.62 | 3.06 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.25 | 180 /0.14 | Gas Sales: | 225.35 | 0.18 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 1.83- | 0.01- |
| | | | | Other Deducts - Gas: | 47.64- | 0.03- |
| | | | | Net Income: | 175.88 | 0.14 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.25 | 180 /4.22 | Gas Sales: | 224.83 | 5.27 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 2.37- | 0.06- |
| | | | | Other Deducts - Gas: | 48.29- | 1.13- |
| | | | | Net Income: | 174.17 | 4.08 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **7.28** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 545437 | Weiser-Brown Operating, Co. | 1 | 1,774.49 | 1,774.49 | 55.74 |
| | **Total Lease Operating Expense** | | **1,774.49** | | **55.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 0.14 | 0.00 | 0.00 | 0.14 |
| | 0.02344644 | 0.03141081 | 0.00 | 7.14 | 55.74 | 48.60- |
| Total Cash Flow | | | 0.14 | 7.14 | 55.74 | 48.46- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.65 | 1,076 /1.58 | Gas Sales: | 701.19 | 1.03 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 0.72- | 0.00 |
| | | | | Net Income: | 700.47 | 1.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062220 | Southwest Operating Inc. | 3 | 883.51 | 883.51 | 2.08 |
| | **Total Lease Operating Expense** | | **883.51** | | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | 1.03 | 2.08 | 1.05- |

### LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.88 | 147.37 /4.81 | Oil Sales: | 3,076.96 | 100.47 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 133.15- | 4.35- |
| | | | | Net Income: | 2,943.81 | 96.12 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   28

## LEASE: (ANTH01)  Anthony   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19000 | Beebe & Beebe, Inc. | 101 EF | 838.01 | 838.01 | 29.95 |
| 19000 | Beebe & Beebe, Inc. | 101 EFA | | | 1.82 |
| | **Total Lease Operating Expense** | | | **838.01** | **31.77** |

| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 838.01 | 29.95 |
|-----------------|---------------|--------|------------|--------|-------|
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 838.01 | 1.82 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ANTH01 | 0.03265242 | 0.03573358 | 96.12 | 29.95 | 66.17 |
| | 0.00000000 | 0.00217632 | 0.00 | 1.82 | 1.82- |
| | Total Cash Flow | | 96.12 | 31.77 | 64.35 |

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 31.76 /0.00 | Gas Sales: | 57.89 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 2.25- | 0.00 |
| | | | | Other Deducts - Gas: | 13.03- | 0.00 |
| | | | | Net Income: | 42.61 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 21.44 /0.00 | Gas Sales: | 39.09 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 8.79- | 0.00 |
| | | | | Net Income: | 28.78 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 10.72 /0.00 | Gas Sales: | 19.54 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 4.40- | 0.00 |
| | | | | Net Income: | 14.38 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 31.76 /0.00 | Gas Sales: | 57.89 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.25- | 0.00 |
| | | | | Other Deducts - Gas: | 13.03- | 0.00 |
| | | | | Net Income: | 42.61 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 21.44 /0.00 | Gas Sales: | 39.09 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.52- | 0.00 |
| | | | | Other Deducts - Gas: | 8.79- | 0.00 |
| | | | | Net Income: | 28.78 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 208.79 /0.00 | Gas Sales: | 313.43 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 14.79- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.00 |
| | | | | Net Income: | 228.12 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 140.96 /0.00 | Gas Sales: | 211.59 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 9.98- | 0.00 |
| | | | | Other Deducts - Gas: | 47.61- | 0.00 |
| | | | | Net Income: | 154.00 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 70.48 /0.01 | Gas Sales: | 105.80 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.99- | 0.00 |
| | | | | Other Deducts - Gas: | 23.81- | 0.01- |
| | | | | Net Income: | 77.00 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    29

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 70.48 /0.01 | Gas Sales: | 105.80 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.99- | 0.00 |
| | | | | Other Deducts - Gas: | 23.81- | 0.00 |
| | | | | Net Income: | 77.00 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 208.79 /0.02 | Gas Sales: | 313.43 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 14.79- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.00 |
| | | | | Net Income: | 228.12 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 140.96 /0.02 | Gas Sales: | 211.59 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 9.98- | 0.00 |
| | | | | Other Deducts - Gas: | 47.61- | 0.00 |
| | | | | Net Income: | 154.00 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 84.92 /0.00 | Oil Sales: | 5,058.50 | 0.11 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 219.67- | 0.01- |
| | | | | Other Deducts - Oil: | 665.00- | 0.01- |
| | | | | Net Income: | 4,173.83 | 0.09 |
| 12/2019 | OIL | $/BBL:59.57 | 57.33 /0.00 | Oil Sales: | 3,415.01 | 0.07 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 148.30- | 0.00 |
| | | | | Other Deducts - Oil: | 448.94- | 0.01- |
| | | | | Net Income: | 2,817.77 | 0.06 |
| 12/2019 | OIL | $/BBL:59.56 | 28.67 /0.00 | Oil Sales: | 1,707.51 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 74.15- | 0.01- |
| | | | | Other Deducts - Oil: | 224.47- | 0.00 |
| | | | | Net Income: | 1,408.89 | 0.03 |
| 12/2019 | OIL | $/BBL:59.57 | 84.92 /0.01 | Oil Sales: | 5,058.50 | 0.56 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 219.67- | 0.03- |
| | | | | Other Deducts - Oil: | 665.00- | 0.07- |
| | | | | Net Income: | 4,173.83 | 0.46 |
| 12/2019 | OIL | $/BBL:59.57 | 57.33 /0.01 | Oil Sales: | 3,415.01 | 0.38 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 148.30- | 0.02- |
| | | | | Other Deducts - Oil: | 448.94- | 0.05- |
| | | | | Net Income: | 2,817.77 | 0.31 |
| 12/2019 | OIL | $/BBL:59.56 | 28.67 /0.00 | Oil Sales: | 1,707.51 | 0.19 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 74.15- | 0.01- |
| | | | | Other Deducts - Oil: | 224.47- | 0.03- |
| | | | | Net Income: | 1,408.89 | 0.15 |
| 01/2020 | OIL | $/BBL:56.35 | 131.35 /0.00 | Oil Sales: | 7,401.38 | 0.15 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 315.22- | 0.00 |
| | | | | Other Deducts - Oil: | 1,096.87- | 0.02- |
| | | | | Net Income: | 5,989.29 | 0.13 |
| 01/2020 | OIL | $/BBL:56.35 | 88.68 /0.00 | Oil Sales: | 4,996.71 | 0.10 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 212.81- | 0.00 |
| | | | | Other Deducts - Oil: | 740.52- | 0.02- |
| | | | | Net Income: | 4,043.38 | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   30

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 44.34 /0.00 | Oil Sales: | 2,498.35 | 0.05 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Oil: | 106.40- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 370.25- | 0.01- |
|  |  |  |  | Net Income: | 2,021.70 | 0.04 |
| 01/2020 | OIL | $/BBL:56.35 | 131.35 /0.01 | Oil Sales: | 7,401.38 | 0.81 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Oil: | 315.22- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,096.87- | 0.12- |
|  |  |  |  | Net Income: | 5,989.29 | 0.66 |
| 01/2020 | OIL | $/BBL:56.35 | 88.68 /0.01 | Oil Sales: | 4,996.71 | 0.55 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Oil: | 212.81- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 740.52- | 0.08- |
|  |  |  |  | Net Income: | 4,043.38 | 0.44 |
| 01/2020 | OIL | $/BBL:56.35 | 44.34 /0.00 | Oil Sales: | 2,498.35 | 0.27 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Oil: | 106.40- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 370.25- | 0.04- |
|  |  |  |  | Net Income: | 2,021.70 | 0.22 |
| 02/2020 | OIL | $/BBL:50.59 | 89.36 /0.00 | Oil Sales: | 4,520.54 | 0.09 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Oil: | 204.32- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 434.05- | 0.01- |
|  |  |  |  | Net Income: | 3,882.17 | 0.08 |
| 02/2020 | OIL | $/BBL:50.59 | 60.33 /0.00 | Oil Sales: | 3,051.83 | 0.06 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Oil: | 137.94- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 293.02- | 0.00 |
|  |  |  |  | Net Income: | 2,620.87 | 0.06 |
| 02/2020 | OIL | $/BBL:50.59 | 30.16 /0.00 | Oil Sales: | 1,525.92 | 0.03 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Oil: | 68.97- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 146.52- | 0.00 |
|  |  |  |  | Net Income: | 1,310.43 | 0.03 |
| 02/2020 | OIL | $/BBL:50.59 | 89.36 /0.01 | Oil Sales: | 4,520.54 | 0.50 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Oil: | 204.32- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 434.05- | 0.04- |
|  |  |  |  | Net Income: | 3,882.17 | 0.43 |
| 02/2020 | OIL | $/BBL:50.59 | 60.33 /0.01 | Oil Sales: | 3,051.83 | 0.33 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Oil: | 137.94- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 293.02- | 0.03- |
|  |  |  |  | Net Income: | 2,620.87 | 0.29 |
| 02/2020 | OIL | $/BBL:50.59 | 30.16 /0.00 | Oil Sales: | 1,525.92 | 0.17 |
|  | Wrk NRI: | 0.00010971 |  | Production Tax - Oil: | 68.97- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 146.52- | 0.02- |
|  |  |  |  | Net Income: | 1,310.43 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 112.88 /0.00 | Oil Sales: | 3,407.39 | 0.07 |
|  | Roy NRI: | 0.00002090 |  | Production Tax - Oil: | 142.04- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 566.59- | 0.01- |
|  |  |  |  | Net Income: | 2,698.76 | 0.06 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    31

**LEASE: (BADL01)  Badlands 21-15H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 76.20 /0.00 | Oil Sales: | 2,300.33 | 0.05 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 95.89- | 0.00 |
| | | | | Other Deducts - Oil: | 382.50- | 0.01- |
| | | | | Net Income: | 1,821.94 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 38.10 /0.00 | Oil Sales: | 1,150.18 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 47.95- | 0.00 |
| | | | | Other Deducts - Oil: | 191.25- | 0.00 |
| | | | | Net Income: | 910.98 | 0.02 |
| 03/2020 | OIL | $/BBL:30.19 | 112.88 /0.01 | Oil Sales: | 3,407.39 | 0.37 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 142.04- | 0.01- |
| | | | | Other Deducts - Oil: | 566.59- | 0.06- |
| | | | | Net Income: | 2,698.76 | 0.30 |
| 03/2020 | OIL | $/BBL:30.19 | 76.20 /0.01 | Oil Sales: | 2,300.33 | 0.25 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 95.89- | 0.01- |
| | | | | Other Deducts - Oil: | 382.50- | 0.04- |
| | | | | Net Income: | 1,821.94 | 0.20 |
| 03/2020 | OIL | $/BBL:30.19 | 38.10 /0.00 | Oil Sales: | 1,150.18 | 0.13 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 47.95- | 0.01- |
| | | | | Other Deducts - Oil: | 191.25- | 0.02- |
| | | | | Net Income: | 910.98 | 0.10 |
| 04/2020 | OIL | $/BBL:13.75 | 43.11 /0.00 | Oil Sales: | 592.66 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 107.16- | 0.00 |
| | | | | Net Income: | 461.22 | 0.01 |
| 04/2020 | OIL | $/BBL:13.75 | 29.10 /0.00 | Oil Sales: | 400.11 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 16.39- | 0.00 |
| | | | | Other Deducts - Oil: | 72.35- | 0.00 |
| | | | | Net Income: | 311.37 | 0.01 |
| 04/2020 | OIL | $/BBL:13.75 | 14.55 /0.00 | Oil Sales: | 200.05 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 8.19- | 0.00 |
| | | | | Other Deducts - Oil: | 36.17- | 0.00 |
| | | | | Net Income: | 155.69 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 43.11 /0.00 | Oil Sales: | 592.66 | 0.07 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.28- | 0.01- |
| | | | | Other Deducts - Oil: | 107.16- | 0.01- |
| | | | | Net Income: | 461.22 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 29.10 /0.00 | Oil Sales: | 400.11 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 16.39- | 0.00 |
| | | | | Other Deducts - Oil: | 72.35- | 0.01- |
| | | | | Net Income: | 311.37 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 14.55 /0.00 | Oil Sales: | 200.05 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 8.19- | 0.00 |
| | | | | Other Deducts - Oil: | 36.17- | 0.00 |
| | | | | Net Income: | 155.69 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   32

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.75 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Plant - Gals: | 0.88 | 0.00 |
| | | | | Net Income: | 3.63 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.14 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Plant - Gals: | 0.12- | 0.00 |
| | | | | Net Income: | 0.02 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 94.35 /0.01 | Plant Products - Gals - Sales: | 20.59 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.73- | 0.00 |
| | | | | Net Income: | 18.41- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 17.61 /0.00 | Plant Products - Gals - Sales: | 16.17 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Net Income: | 14.55 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 279.50 /0.03 | Plant Products - Gals - Sales: | 61.03 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 114.75- | 0.02- |
| | | | | Net Income: | 54.52- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 11.89 /0.00 | Plant Products - Gals - Sales: | 10.91 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Net Income: | 9.81 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 188.70 /0.02 | Plant Products - Gals - Sales: | 41.21 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 77.48- | 0.00 |
| | | | | Net Income: | 36.82- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 109.18 /0.00 | Plant Products - Gals - Sales: | 49.90 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.00- | 0.00 |
| | | | | Net Income: | 44.90 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,755.03 /0.04 | Plant Products - Gals - Sales: | 99.29 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 291.72- | 0.01- |
| | | | | Net Income: | 197.61- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 73.71 /0.00 | Plant Products - Gals - Sales: | 33.69 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.36- | 0.00 |
| | | | | Net Income: | 30.33 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,184.83 /0.02 | Plant Products - Gals - Sales: | 67.04 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.93- | 0.00 |
| | | | | Net Income: | 133.39- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.25- | 0.00 |
| | Wrk NRI: | 0.00010971 | | Net Income: | 7.25- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 36.85 /0.00 | Plant Products - Gals - Sales: | 16.85 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Net Income: | 15.17 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page  33

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.06 | 592.41 /0.06 | Plant Products - Gals - Sales: | 33.52 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 98.47- | 0.01- |
| | | | | Net Income: | 66.69- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 109.18 /0.01 | Plant Products - Gals - Sales: | 49.90 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 5.00- | 0.00 |
| | | | | Net Income: | 44.90 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 1,755.03 /0.19 | Plant Products - Gals - Sales: | 99.29 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 291.72- | 0.03- |
| | | | | Net Income: | 197.61- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 73.71 /0.01 | Plant Products - Gals - Sales: | 33.69 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.36- | 0.00 |
| | | | | Net Income: | 30.33 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,184.83 /0.13 | Plant Products - Gals - Sales: | 67.04 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.93- | 0.02- |
| | | | | Net Income: | 133.39- | 0.01- |

**Total Revenue for LEASE**  **4.57**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 10,816.89 | 10,816.89 | 0.53 |
| | **Total Lease Operating Expense** | | | **10,816.89** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.74 | 0.00 | 0.00 | 0.74 |
| | 0.00010971 | 0.00004867 | 0.00 | 3.83 | 0.53 | 3.30 |
| | Total Cash Flow | | 0.74 | 3.83 | 0.53 | 4.04 |

## LEASE: (BADL02)  Badlands 21-15 MBH    County: MC KENZIE, ND

API: 33053046800000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.60 | 0.91-/0.00- | Gas Sales: | 2.37- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.53 | 0.00 |
| | | | | Net Income: | 1.79- | 0.00 |
| 08/2016 | GAS | $/MCF:2.61 | 2.69-/0.00- | Gas Sales: | 7.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1.59 | 0.00 |
| | | | | Net Income: | 5.28- | 0.00 |
| 01/2017 | GAS | $/MCF:4.22 | 0.58-/0.00- | Gas Sales: | 2.45- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.10 | 0.00 |
| | | | | Other Deducts - Gas: | 0.55 | 0.00 |
| | | | | Net Income: | 1.80- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   34

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | GAS | $/MCF:4.20 | 1.73-/0.00- | Gas Sales: | 7.26- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 1.63 | 0.00 |
| | | | | Net Income: | 5.36- | 0.00 |
| 01/2017 | GAS | $/MCF:4.20 | 1.17-/0.00- | Gas Sales: | 4.91- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Other Deducts - Gas: | 1.09 | 0.00 |
| | | | | Net Income: | 3.64- | 0.00 |
| 10/2017 | GAS | $/MCF:2.68 | 0.31-/0.00- | Gas Sales: | 0.83- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09 | 0.00 |
| | | | | Other Deducts - Gas: | 0.19 | 0.00 |
| | | | | Net Income: | 0.55- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 48.80 /0.00 | Gas Sales: | 120.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.46- | 0.00 |
| | | | | Other Deducts - Gas: | 27.16- | 0.00 |
| | | | | Net Income: | 90.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 144.56 /0.01 | Gas Sales: | 357.61 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.24- | 0.00 |
| | | | | Other Deducts - Gas: | 80.47- | 0.00 |
| | | | | Net Income: | 266.90 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 97.59 /0.00 | Gas Sales: | 241.43 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.91- | 0.00 |
| | | | | Other Deducts - Gas: | 54.32- | 0.00 |
| | | | | Net Income: | 180.20 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 48.80 /0.01 | Gas Sales: | 120.71 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.46- | 0.00 |
| | | | | Other Deducts - Gas: | 27.16- | 0.00 |
| | | | | Net Income: | 90.09 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 144.56 /0.03 | Gas Sales: | 357.61 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.24- | 0.00 |
| | | | | Other Deducts - Gas: | 80.47- | 0.02- |
| | | | | Net Income: | 266.90 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 97.59 /0.02 | Gas Sales: | 241.43 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.91- | 0.01- |
| | | | | Other Deducts - Gas: | 54.32- | 0.01- |
| | | | | Net Income: | 180.20 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 55.24 /0.00 | Gas Sales: | 156.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.91- | 0.00 |
| | | | | Other Deducts - Gas: | 35.23- | 0.00 |
| | | | | Net Income: | 117.42 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 163.64 /0.01 | Gas Sales: | 463.80 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.59- | 0.00 |
| | | | | Other Deducts - Gas: | 104.35- | 0.01- |
| | | | | Net Income: | 347.86 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   35

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 110.48 /0.00 | Gas Sales: | 313.11 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.82- | 0.00 |
| | | | | Other Deducts - Gas: | 70.45- | 0.00 |
| | | | | Net Income: | 234.84 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 55.24 /0.01 | Gas Sales: | 156.56 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.91- | 0.00 |
| | | | | Other Deducts - Gas: | 35.23- | 0.01- |
| | | | | Net Income: | 117.42 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 163.64 /0.03 | Gas Sales: | 463.80 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.59- | 0.00 |
| | | | | Other Deducts - Gas: | 104.35- | 0.02- |
| | | | | Net Income: | 347.86 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 110.48 /0.02 | Gas Sales: | 313.11 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.82- | 0.00 |
| | | | | Other Deducts - Gas: | 70.45- | 0.02- |
| | | | | Net Income: | 234.84 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 20.06 /0.00 | Gas Sales: | 48.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.42- | 0.00 |
| | | | | Other Deducts - Gas: | 10.85- | 0.00 |
| | | | | Net Income: | 35.97 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 59.43 /0.00 | Gas Sales: | 142.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.21- | 0.00 |
| | | | | Other Deducts - Gas: | 32.15- | 0.00 |
| | | | | Net Income: | 106.54 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 40.12 /0.00 | Gas Sales: | 96.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.84- | 0.00 |
| | | | | Other Deducts - Gas: | 21.71- | 0.00 |
| | | | | Net Income: | 71.92 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 20.06 /0.00 | Gas Sales: | 48.24 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.42- | 0.00 |
| | | | | Other Deducts - Gas: | 10.85- | 0.00 |
| | | | | Net Income: | 35.97 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 59.43 /0.01 | Gas Sales: | 142.90 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.21- | 0.00 |
| | | | | Other Deducts - Gas: | 32.15- | 0.01- |
| | | | | Net Income: | 106.54 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 40.12 /0.01 | Gas Sales: | 96.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.84- | 0.00 |
| | | | | Other Deducts - Gas: | 21.71- | 0.01- |
| | | | | Net Income: | 71.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 50.15 /0.00 | Gas Sales: | 91.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.55- | 0.00 |
| | | | | Other Deducts - Gas: | 20.57- | 0.00 |
| | | | | Net Income: | 67.31 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   36

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 148.58 /0.01 | Gas Sales: | 270.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.52- | 0.00 |
| | | | | Other Deducts - Gas: | 60.95- | 0.00 |
| | | | | Net Income: | 199.38 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 100.31 /0.00 | Gas Sales: | 182.86 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.10- | 0.00 |
| | | | | Other Deducts - Gas: | 41.14- | 0.01- |
| | | | | Net Income: | 134.62 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 50.15 /0.01 | Gas Sales: | 91.43 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.55- | 0.00 |
| | | | | Other Deducts - Gas: | 20.57- | 0.01- |
| | | | | Net Income: | 67.31 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 148.58 /0.03 | Gas Sales: | 270.85 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.52- | 0.00 |
| | | | | Other Deducts - Gas: | 60.95- | 0.01- |
| | | | | Net Income: | 199.38 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 100.31 /0.02 | Gas Sales: | 182.86 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.10- | 0.00 |
| | | | | Other Deducts - Gas: | 41.14- | 0.01- |
| | | | | Net Income: | 134.62 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 62.05 /0.00 | Gas Sales: | 93.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.39- | 0.00 |
| | | | | Other Deducts - Gas: | 20.96- | 0.00 |
| | | | | Net Income: | 67.80 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 183.82 /0.01 | Gas Sales: | 275.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.02- | 0.00 |
| | | | | Other Deducts - Gas: | 62.09- | 0.00 |
| | | | | Net Income: | 200.83 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 124.10 /0.00 | Gas Sales: | 186.29 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.79- | 0.00 |
| | | | | Other Deducts - Gas: | 41.91- | 0.01- |
| | | | | Net Income: | 135.59 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 62.05 /0.01 | Gas Sales: | 93.15 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.39- | 0.00 |
| | | | | Other Deducts - Gas: | 20.96- | 0.01- |
| | | | | Net Income: | 67.80 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 183.82 /0.04 | Gas Sales: | 275.94 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.02- | 0.00 |
| | | | | Other Deducts - Gas: | 62.09- | 0.01- |
| | | | | Net Income: | 200.83 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 124.10 /0.02 | Gas Sales: | 186.29 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.79- | 0.01- |
| | | | | Other Deducts - Gas: | 41.91- | 0.00 |
| | | | | Net Income: | 135.59 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   37

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2019 | OIL | $/BBL:52.37 | 3.50-/0.00- | Oil Sales: | 183.29- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15.78 | 0.00 |
| | | | | Other Deducts - Oil: | 25.62 | 0.00 |
| | | | | Net Income: | 141.89- | 0.01- |
| 10/2019 | OIL | $/BBL:52.36 | 10.37-/0.00- | Oil Sales: | 542.98- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 46.72 | 0.00 |
| | | | | Other Deducts - Oil: | 75.88 | 0.01 |
| | | | | Net Income: | 420.38- | 0.01- |
| 10/2019 | OIL | $/BBL:52.37 | 7-/0.00- | Oil Sales: | 366.57- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 31.54 | 0.00 |
| | | | | Other Deducts - Oil: | 51.23 | 0.00 |
| | | | | Net Income: | 283.80- | 0.01- |
| 10/2019 | OIL | $/BBL:52.37 | 3.50-/0.00- | Oil Sales: | 183.29- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 15.78 | 0.00 |
| | | | | Other Deducts - Oil: | 25.62 | 0.00 |
| | | | | Net Income: | 141.89- | 0.03- |
| 10/2019 | OIL | $/BBL:52.36 | 10.37-/0.00- | Oil Sales: | 542.98- | 0.11- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 46.72 | 0.01 |
| | | | | Other Deducts - Oil: | 75.88 | 0.02 |
| | | | | Net Income: | 420.38- | 0.08- |
| 10/2019 | OIL | $/BBL:52.37 | 7-/0.00- | Oil Sales: | 366.57- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 31.54 | 0.01 |
| | | | | Other Deducts - Oil: | 51.23 | 0.00 |
| | | | | Net Income: | 283.80- | 0.06- |
| 12/2019 | OIL | $/BBL:59.57 | 67.66 /0.00 | Oil Sales: | 4,030.27 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 350.04- | 0.02- |
| | | | | Other Deducts - Oil: | 529.82- | 0.02- |
| | | | | Net Income: | 3,150.41 | 0.11 |
| 12/2019 | OIL | $/BBL:59.57 | 67.66 /0.00 | Oil Sales: | 4,030.27 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 350.04- | 0.05- |
| | | | | Other Deducts - Oil: | 529.82- | 0.06- |
| | | | | Net Income: | 3,150.41 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 200.44 /0.01 | Oil Sales: | 11,939.68 | 0.44 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,037.00- | 0.04- |
| | | | | Other Deducts - Oil: | 1,569.60- | 0.06- |
| | | | | Net Income: | 9,333.08 | 0.34 |
| 12/2019 | OIL | $/BBL:59.57 | 135.31 /0.00 | Oil Sales: | 8,060.55 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 700.10- | 0.03- |
| | | | | Other Deducts - Oil: | 1,059.64- | 0.04- |
| | | | | Net Income: | 6,300.81 | 0.23 |
| 12/2019 | OIL | $/BBL:59.57 | 135.31 /0.00 | Oil Sales: | 8,060.55 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 700.10- | 0.10- |
| | | | | Other Deducts - Oil: | 1,059.64- | 0.11- |
| | | | | Net Income: | 6,300.81 | 0.01 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   38

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | OIL | $/BBL:59.57 | 67.66 /0.01 | Oil Sales: | 4,030.27 | 0.78 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 350.04- | 0.07- |
| | | | | Other Deducts - Oil: | 529.82- | 0.11- |
| | | | | Net Income: | 3,150.41 | 0.60 |
| 12/2019 | OIL | $/BBL:55.85 | 200.44 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 200.44 /0.04 | Oil Sales: | 11,939.68 | 2.30 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,037.00- | 0.20- |
| | | | | Other Deducts - Oil: | 1,569.60- | 0.30- |
| | | | | Net Income: | 9,333.08 | 1.80 |
| 12/2019 | OIL | $/BBL:59.57 | 135.31 /0.03 | Oil Sales: | 8,060.55 | 1.55 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 700.10- | 0.13- |
| | | | | Other Deducts - Oil: | 1,059.64- | 0.21- |
| | | | | Net Income: | 6,300.81 | 1.21 |
| 01/2020 | OIL | $/BBL:56.35 | 47.72 /0.00 | Oil Sales: | 2,689.11 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 229.06- | 0.01- |
| | | | | Other Deducts - Oil: | 398.52- | 0.02- |
| | | | | Net Income: | 2,061.53 | 0.07 |
| 01/2020 | OIL | $/BBL:56.35 | 47.72 /0.00 | Oil Sales: | 2,689.11 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 229.06- | 0.03- |
| | | | | Other Deducts - Oil: | 398.52- | 0.04- |
| | | | | Net Income: | 2,061.53 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 141.38 /0.01 | Oil Sales: | 7,966.50 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 678.58- | 0.02- |
| | | | | Other Deducts - Oil: | 1,180.62- | 0.05- |
| | | | | Net Income: | 6,107.30 | 0.22 |
| 01/2020 | OIL | $/BBL:56.35 | 141.38 /0.01 | Oil Sales: | 7,966.50 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 678.58- | 0.10- |
| | | | | Other Deducts - Oil: | 1,180.62- | 0.11- |
| | | | | Net Income: | 6,107.30 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 95.45 /0.00 | Oil Sales: | 5,378.22 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 458.12- | 0.02- |
| | | | | Other Deducts - Oil: | 797.05- | 0.03- |
| | | | | Net Income: | 4,123.05 | 0.15 |
| 01/2020 | OIL | $/BBL:56.35 | 95.45 /0.00 | Oil Sales: | 5,378.22 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 458.12- | 0.06- |
| | | | | Other Deducts - Oil: | 797.05- | 0.08- |
| | | | | Net Income: | 4,123.05 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 47.72 /0.01 | Oil Sales: | 2,689.11 | 0.52 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 229.06- | 0.05- |
| | | | | Other Deducts - Oil: | 398.52- | 0.07- |
| | | | | Net Income: | 2,061.53 | 0.40 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   39

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 141.38 /0.03 | Oil Sales: | 7,966.50 | 1.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 678.58- | 0.14- |
| | | | | Other Deducts - Oil: | 1,180.62- | 0.22- |
| | | | | Net Income: | 6,107.30 | 1.18 |
| 01/2020 | OIL | $/BBL:56.35 | 95.45 /0.02 | Oil Sales: | 5,378.22 | 1.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 458.12- | 0.09- |
| | | | | Other Deducts - Oil: | 797.05- | 0.16- |
| | | | | Net Income: | 4,123.05 | 0.79 |
| 02/2020 | OIL | $/BBL:50.40 | 71.79 /0.00 | Oil Sales: | 3,617.95 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 323.92- | 0.01- |
| | | | | Other Deducts - Oil: | 378.70- | 0.01- |
| | | | | Net Income: | 2,915.33 | 0.11 |
| 02/2020 | OIL | $/BBL:50.39 | 37.94 /0.00 | Oil Sales: | 1,911.86 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 171.18- | 0.02- |
| | | | | Other Deducts - Oil: | 200.12- | 0.03- |
| | | | | Net Income: | 1,540.56 | 0.00 |
| 02/2020 | OIL | $/BBL:50.39 | 212.69 /0.01 | Oil Sales: | 10,718.14 | 0.39 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 959.62- | 0.03- |
| | | | | Other Deducts - Oil: | 1,121.92- | 0.05- |
| | | | | Net Income: | 8,636.60 | 0.31 |
| 02/2020 | OIL | $/BBL:50.39 | 143.59 /0.01 | Oil Sales: | 7,235.89 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 647.84- | 0.02- |
| | | | | Other Deducts - Oil: | 757.42- | 0.03- |
| | | | | Net Income: | 5,830.63 | 0.21 |
| 02/2020 | OIL | $/BBL:50.39 | 116.31 /0.00 | Oil Sales: | 5,861.44 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 524.78- | 0.07- |
| | | | | Other Deducts - Oil: | 613.55- | 0.08- |
| | | | | Net Income: | 4,723.11 | 0.01 |
| 02/2020 | OIL | $/BBL:50.40 | 71.79 /0.01 | Oil Sales: | 3,617.95 | 0.70 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 323.92- | 0.07- |
| | | | | Other Deducts - Oil: | 378.70- | 0.07- |
| | | | | Net Income: | 2,915.33 | 0.56 |
| 02/2020 | OIL | $/BBL:61.40 | 212.69 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 13,059.70 | 0.02 |
| 02/2020 | OIL | $/BBL:50.39 | 212.69 /0.04 | Oil Sales: | 10,718.14 | 2.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 959.62- | 0.18- |
| | | | | Other Deducts - Oil: | 1,121.92- | 0.22- |
| | | | | Net Income: | 8,636.60 | 1.66 |
| 02/2020 | OIL | $/BBL:50.39 | 143.59 /0.03 | Oil Sales: | 7,235.89 | 1.39 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 647.84- | 0.12- |
| | | | | Other Deducts - Oil: | 757.42- | 0.14- |
| | | | | Net Income: | 5,830.63 | 1.13 |
| 03/2020 | OIL | $/BBL:30.19 | 82.19 /0.00 | Oil Sales: | 2,481.16 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 206.86- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   40

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 412.57- | 0.01- |
| | | | | Net Income: | 1,861.73 | 0.07 |
| 03/2020 | OIL | $/BBL:30.19 | 79.22 /0.00 | Oil Sales: | 2,391.54 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 199.38- | 0.03- |
| | | | | Other Deducts - Oil: | 397.67- | 0.04- |
| | | | | Net Income: | 1,794.49 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 243.50 /0.01 | Oil Sales: | 7,350.40 | 0.27 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 612.84- | 0.02- |
| | | | | Other Deducts - Oil: | 1,222.24- | 0.05- |
| | | | | Net Income: | 5,515.32 | 0.20 |
| 03/2020 | OIL | $/BBL:30.19 | 234.70 /0.01 | Oil Sales: | 7,084.91 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 590.70- | 0.09- |
| | | | | Other Deducts - Oil: | 1,178.09- | 0.10- |
| | | | | Net Income: | 5,316.12 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 164.39 /0.01 | Oil Sales: | 4,962.29 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 413.72- | 0.01- |
| | | | | Other Deducts - Oil: | 825.15- | 0.03- |
| | | | | Net Income: | 3,723.42 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 158.45 /0.01 | Oil Sales: | 4,783.06 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 398.78- | 0.05- |
| | | | | Other Deducts - Oil: | 795.34- | 0.07- |
| | | | | Net Income: | 3,588.94 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 82.19 /0.02 | Oil Sales: | 2,481.16 | 0.48 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 206.86- | 0.04- |
| | | | | Other Deducts - Oil: | 412.57- | 0.08- |
| | | | | Net Income: | 1,861.73 | 0.36 |
| 03/2020 | OIL | $/BBL:30.19 | 243.50 /0.05 | Oil Sales: | 7,350.40 | 1.42 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 612.84- | 0.12- |
| | | | | Other Deducts - Oil: | 1,222.24- | 0.24- |
| | | | | Net Income: | 5,515.32 | 1.06 |
| 03/2020 | OIL | $/BBL:30.19 | 164.39 /0.03 | Oil Sales: | 4,962.29 | 0.95 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 413.72- | 0.08- |
| | | | | Other Deducts - Oil: | 825.15- | 0.16- |
| | | | | Net Income: | 3,723.42 | 0.71 |
| 04/2020 | OIL | $/BBL:13.75 | 72.08 /0.00 | Oil Sales: | 990.94 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 81.18- | 0.01- |
| | | | | Other Deducts - Oil: | 179.18- | 0.01- |
| | | | | Net Income: | 730.58 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 72.08 /0.00 | Oil Sales: | 990.94 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 81.18- | 0.01- |
| | | | | Other Deducts - Oil: | 179.18- | 0.02- |
| | | | | Net Income: | 730.58 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 213.52 /0.01 | Oil Sales: | 2,935.67 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 240.48- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   41

**LEASE: (BADL02) Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 530.81- | 0.02- |
| | | | | Net Income: | 2,164.38 | 0.08 |
| 04/2020 | OIL | $/BBL:13.75 | 213.52 /0.01 | Oil Sales: | 2,935.67 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 240.48- | 0.03- |
| | | | | Other Deducts - Oil: | 530.81- | 0.05- |
| | | | | Net Income: | 2,164.38 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 144.15 /0.01 | Oil Sales: | 1,981.88 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 162.36- | 0.00 |
| | | | | Other Deducts - Oil: | 358.36- | 0.01- |
| | | | | Net Income: | 1,461.16 | 0.06 |
| 04/2020 | OIL | $/BBL:13.75 | 144.15 /0.01 | Oil Sales: | 1,981.88 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 162.36- | 0.03- |
| | | | | Other Deducts - Oil: | 358.36- | 0.03- |
| | | | | Net Income: | 1,461.16 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 72.08 /0.01 | Oil Sales: | 990.94 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 81.18- | 0.01- |
| | | | | Other Deducts - Oil: | 179.18- | 0.04- |
| | | | | Net Income: | 730.58 | 0.14 |
| 04/2020 | OIL | $/BBL:13.75 | 213.52 /0.04 | Oil Sales: | 2,935.67 | 0.57 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 240.48- | 0.05- |
| | | | | Other Deducts - Oil: | 530.81- | 0.10- |
| | | | | Net Income: | 2,164.38 | 0.42 |
| 04/2020 | OIL | $/BBL:13.75 | 144.15 /0.03 | Oil Sales: | 1,981.88 | 0.38 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 162.36- | 0.03- |
| | | | | Other Deducts - Oil: | 358.36- | 0.07- |
| | | | | Net Income: | 1,461.16 | 0.28 |
| 07/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.13 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 0.13 | 0.00 |
| 09/2017 | PRD | $/BBL:61.19 | 0.37 /0.00 | Plant Products Sales: | 22.64 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.40- | 0.01 |
| | | | | Net Income: | 22.26 | 0.01 |
| 09/2017 | PRD | $/BBL:61.19 | 0.37 /0.00 | Plant Products Sales: | 22.64 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.40 | 0.01 |
| | | | | Net Income: | 23.06 | 0.01 |
| 09/2017 | PRD | $/BBL:61.28 | 0.25 /0.00 | Plant Products Sales: | 15.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.23- | 0.01 |
| | | | | Net Income: | 15.11 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.65 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.67- | 0.00 |
| | | | | Net Income: | 1.94 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   42

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.55- | 0.00 |
| | | | | Net Income: | 5.68 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.67- | 0.00 |
| | | | | Net Income: | 1.94 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.40 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 37.55- | 0.00 |
| | | | | Net Income: | 5.68 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 29.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.36- | 0.00 |
| | | | | Net Income: | 3.85 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.65- | 0.00 |
| | | | | Net Income: | 1.88 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.94- | 0.00 |
| | | | | Net Income: | 5.53 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.52 | 0.00 |
| | | | | Net Income: | 3.61 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.11 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.36 | 0.00 |
| | | | | Net Income: | 2.47 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12 | 0.00 |
| | | | | Net Income: | 12.87 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.63 | 0.00 |
| | | | | Net Income: | 19.02 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12 | 0.00 |
| | | | | Net Income: | 12.87 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 47.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.12 | 0.00 |
| | | | | Net Income: | 73.66 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   43

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.47 | 0.00 |
| | | | | Net Income: | 24.86 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 47.76 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25.12 | 0.00 |
| | | | | Net Income: | 73.66 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 32.25 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.52 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16.95 | 0.00 |
| | | | | Net Income: | 49.72 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.90 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 7.49 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 50.99 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.23- | 0.00 |
| | | | | Net Income: | 49.83 | 0.01 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 34.44 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 35.29 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.00- | 0.00 |
| | | | | Net Income: | 52.45 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.38 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.00- | 0.00 |
| | | | | Net Income: | 52.45 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.03 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.67- | 0.00 |
| | | | | Net Income: | 35.42 | 0.01 |
| 04/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 1.89 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.85- | 0.00 |
| | | | | Net Income: | 12.51 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   44

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.96- | 0.00 |
| | | | | Net Income: | 4.24 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 2.31-/0.00- | Plant Products - Gals - Sales: | 3.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 2.99- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.00 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.92 | 0.01 |
| | | | | Net Income: | 12.29 | 0.01 |
| 06/2018 | PRG | $/GAL:1.09 | 36.47 /0.00 | Plant Products - Gals - Sales: | 39.62 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 37.19 | 0.00 |
| 06/2018 | PRG | $/GAL:1.09 | 12.31 /0.00 | Plant Products - Gals - Sales: | 13.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.85 | 0.00 |
| | | | | Net Income: | 14.28 | 0.00 |
| 06/2018 | PRG | $/GAL:1.09 | 36.47 /0.01 | Plant Products - Gals - Sales: | 39.62 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.48- | 0.01- |
| | | | | Net Income: | 37.19 | 0.00 |
| 06/2018 | PRG | $/GAL:1.09 | 24.62 /0.00 | Plant Products - Gals - Sales: | 26.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.63- | 0.00 |
| | | | | Net Income: | 25.14 | 0.00 |
| 11/2019 | PRG | $/GAL:0.37 | 883.16 /0.03 | Plant Products - Gals - Sales: | 330.98 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.52- | 0.01- |
| | | | | Net Income: | 70.66- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 71.84 /0.00 | Plant Products - Gals - Sales: | 77.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.70- | 0.00 |
| | | | | Net Income: | 69.32 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 48.50 /0.00 | Plant Products - Gals - Sales: | 52.00 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.20- | 0.00 |
| | | | | Net Income: | 46.80 | 0.00 |
| 11/2019 | PRG | $/GAL:0.37 | 298.11 /0.06 | Plant Products - Gals - Sales: | 111.72 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.53- | 0.03- |
| | | | | Net Income: | 23.87- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 24.25 /0.00 | Plant Products - Gals - Sales: | 26.00 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.40 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page  45

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | PRG | $/GAL:0.37 | 883.16 /0.17 | Plant Products - Gals - Sales: | 330.98 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.52- | 0.07- |
| | | | | Net Income: | 70.66- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 71.84 /0.01 | Plant Products - Gals - Sales: | 77.02 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.70- | 0.00 |
| | | | | Net Income: | 69.32 | 0.01 |
| 11/2019 | PRG | $/GAL:0.37 | 596.22 /0.11 | Plant Products - Gals - Sales: | 223.44 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 269.06- | 0.05- |
| | | | | Net Income: | 47.72- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 48.50 /0.01 | Plant Products - Gals - Sales: | 52.00 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.20- | 0.00 |
| | | | | Net Income: | 46.80 | 0.01 |
| 12/2019 | PRG | $/GAL:0.34 | 366.03 /0.01 | Plant Products - Gals - Sales: | 126.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 148.79- | 0.00 |
| | | | | Net Income: | 23.98- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 84.17 /0.00 | Plant Products - Gals - Sales: | 96.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.68- | 0.00 |
| | | | | Net Income: | 87.09 | 0.00 |
| 12/2019 | PRG | $/GAL:0.34 | 1,084.36 /0.04 | Plant Products - Gals - Sales: | 373.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 440.80- | 0.01- |
| | | | | Net Income: | 71.07- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 56.82 /0.00 | Plant Products - Gals - Sales: | 65.33 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.54- | 0.00 |
| | | | | Net Income: | 58.79 | 0.00 |
| 12/2019 | PRG | $/GAL:0.34 | 366.03 /0.07 | Plant Products - Gals - Sales: | 126.08 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 148.79- | 0.02- |
| | | | | Net Income: | 23.98- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 28.41 /0.01 | Plant Products - Gals - Sales: | 32.67 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.26- | 0.00 |
| | | | | Net Income: | 29.41 | 0.01 |
| 12/2019 | PRG | $/GAL:0.34 | 1,084.36 /0.21 | Plant Products - Gals - Sales: | 373.51 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 440.80- | 0.08- |
| | | | | Net Income: | 71.07- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 84.17 /0.02 | Plant Products - Gals - Sales: | 96.77 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.68- | 0.00 |
| | | | | Net Income: | 87.09 | 0.02 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   46

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 56.82 /0.01 | Plant Products - Gals - Sales: | 65.33 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 6.54- | 0.00 |
| | | | | Net Income: | 58.79 | 0.01 |
| 12/2019 | PRG | $/GAL:0.34 | 732.06 /0.14 | Plant Products - Gals - Sales: | 252.14 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 297.60- | 0.06- |
| | | | | Net Income: | 48.01- | 0.01- |
| 01/2020 | PRG | $/GAL:0.34 | 377.95 /0.01 | Plant Products - Gals - Sales: | 128.11 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.43- | 0.00 |
| | | | | Net Income: | 39.67- | 0.00 |
| 01/2020 | PRG | $/GAL:0.34 | 127.58 /0.02 | Plant Products - Gals - Sales: | 43.25 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.18- | 0.01- |
| | | | | Net Income: | 13.39- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 9.94 /0.00 | Plant Products - Gals - Sales: | 10.77 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.08- | 0.00 |
| | | | | Net Income: | 9.69 | 0.00 |
| 01/2020 | PRG | $/GAL:0.34 | 377.95 /0.07 | Plant Products - Gals - Sales: | 128.11 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.43- | 0.02- |
| | | | | Net Income: | 39.67- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 29.44 /0.01 | Plant Products - Gals - Sales: | 31.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Net Income: | 28.72 | 0.01 |
| 01/2020 | PRG | $/GAL:0.34 | 255.16 /0.05 | Plant Products - Gals - Sales: | 86.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.35- | 0.02- |
| | | | | Net Income: | 26.78- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 19.87 /0.00 | Plant Products - Gals - Sales: | 21.55 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Net Income: | 19.39 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 362.13 /0.01 | Plant Products - Gals - Sales: | 58.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.03- | 0.00 |
| | | | | Net Income: | 50.10- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 39.15 /0.00 | Plant Products - Gals - Sales: | 35.93 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 32.33 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 1,072.81 /0.04 | Plant Products - Gals - Sales: | 174.53 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.08- | 0.02- |
| | | | | Net Income: | 148.48- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   47

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.16<br>0.00003668 | 724.26 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 117.82<br>1.99-<br>216.08-<br>100.25- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.16<br>0.00019256 | 362.13 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 58.92<br>0.99-<br>108.03-<br>50.10- | 0.01<br>0.00<br>0.02-<br>0.01- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00019256 | 13.21 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 12.13<br>1.22-<br>10.91 | 0.00<br>0.00<br>0.00 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.16<br>0.00019256 | 1,072.81 /0.21 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 174.53<br>2.93-<br>320.08-<br>148.48- | 0.03<br>0.00<br>0.06-<br>0.03- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00019256 | 39.15 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 35.93<br>3.60-<br>32.33 | 0.01<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.16<br>0.00019256 | 724.26 /0.14 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 117.82<br>1.99-<br>216.08-<br>100.25- | 0.02<br>0.00<br>0.04-<br>0.02- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00019256 | 26.43 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 24.26<br>2.42-<br>21.84 | 0.00<br>0.00<br>0.00 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00003668 | 1,264.94 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 47.22<br>3.58-<br>198.55-<br>154.91- | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00003668 | 853.96 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 31.87<br>2.42-<br>134.03-<br>104.58- | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.04<br>0.00019256 | 426.98 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 15.93<br>1.21-<br>67.03-<br>52.31- | 0.00<br>0.00<br>0.01-<br>0.01- |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.46<br>0.00019256 | 15.45 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7.06<br>0.70-<br>6.36 | 0.00<br>0.00<br>0.00 |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.04<br>0.00019256 | 1,264.94 /0.24 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 47.22<br>3.58-<br>198.55-<br>154.91- | 0.01<br>0.00<br>0.04-<br>0.03- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD    Page    48

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**  
**API: 33053046800000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.46 | 45.78 /0.01 | Plant Products - Gals - Sales: | 20.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 2.10- | 0.00 |
| | | | | Net Income: | 18.82 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 853.96 /0.16 | Plant Products - Gals - Sales: | 31.87 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 134.03- | 0.02- |
| | | | | Net Income: | 104.58- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 30.91 /0.01 | Plant Products - Gals - Sales: | 14.13 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.42- | 0.00 |
| | | | | Net Income: | 12.71 | 0.00 |

**Total Revenue for LEASE**     **14.98**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 2 | 5,984.27 | 5,984.27 | 0.51 |
| | **Total Lease Operating Expense** | | | **5,984.27** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL02 | 0.00003668 | Royalty | 2.41 | 0.00 | 0.00 | 2.41 |
| | multiple | 0.00008601 | 0.00 | 12.57 | 0.51 | 12.06 |
| Total Cash Flow | | | 2.41 | 12.57 | 0.51 | 14.47 |

**LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND**  
**API: 33053046810000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 1.59- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.93 | 0.00 |
| | | | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 0.30- | 0.00 |
| 06/2018 | GAS | $/MCF:2.63 | 0.08-/0.00- | Gas Sales: | 0.21- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 0.05 | 0.00 |
| | | | | Net Income: | 0.04 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 113.65 /0.00 | Gas Sales: | 281.15 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.05- | 0.00 |
| | | | | Other Deducts - Gas: | 63.26- | 0.00 |
| | | | | Net Income: | 209.84 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 336.69 /0.01 | Gas Sales: | 832.91 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 23.84- | 0.00 |
| | | | | Other Deducts - Gas: | 187.40- | 0.01- |
| | | | | Net Income: | 621.67 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 227.30 /0.01 | Gas Sales: | 562.31 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.10- | 0.00 |
| | | | | Other Deducts - Gas: | 126.52- | 0.01- |
| | | | | Net Income: | 419.69 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    49

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 113.65 /0.02 | Gas Sales: | 281.15 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.05- | 0.00 |
| | | | | Other Deducts - Gas: | 63.26- | 0.01- |
| | | | | Net Income: | 209.84 | 0.04 |
| 11/2019 | GAS | $/MCF:2.47 | 336.69 /0.06 | Gas Sales: | 832.91 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 23.84- | 0.00 |
| | | | | Other Deducts - Gas: | 187.40- | 0.04- |
| | | | | Net Income: | 621.67 | 0.12 |
| 11/2019 | GAS | $/MCF:2.47 | 227.30 /0.04 | Gas Sales: | 562.31 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.10- | 0.00 |
| | | | | Other Deducts - Gas: | 126.52- | 0.03- |
| | | | | Net Income: | 419.69 | 0.08 |
| 12/2019 | GAS | $/MCF:2.83 | 92.30 /0.00 | Gas Sales: | 261.59 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.54- | 0.00 |
| | | | | Other Deducts - Gas: | 58.86- | 0.00 |
| | | | | Net Income: | 196.19 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 273.43 /0.01 | Gas Sales: | 774.95 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 19.36- | 0.00 |
| | | | | Other Deducts - Gas: | 174.37- | 0.01- |
| | | | | Net Income: | 581.22 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 184.59 /0.01 | Gas Sales: | 523.17 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.07- | 0.00 |
| | | | | Other Deducts - Gas: | 117.71- | 0.01- |
| | | | | Net Income: | 392.39 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 92.30 /0.02 | Gas Sales: | 261.59 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.54- | 0.00 |
| | | | | Other Deducts - Gas: | 58.86- | 0.01- |
| | | | | Net Income: | 196.19 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 273.43 /0.05 | Gas Sales: | 774.95 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.36- | 0.01- |
| | | | | Other Deducts - Gas: | 174.37- | 0.03- |
| | | | | Net Income: | 581.22 | 0.11 |
| 12/2019 | GAS | $/MCF:2.83 | 184.59 /0.04 | Gas Sales: | 523.17 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.07- | 0.00 |
| | | | | Other Deducts - Gas: | 117.71- | 0.02- |
| | | | | Net Income: | 392.39 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 15.93 /0.00 | Gas Sales: | 38.30 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 8.62- | 0.00 |
| | | | | Net Income: | 28.55 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 47.19 /0.00 | Gas Sales: | 113.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.34- | 0.00 |
| | | | | Other Deducts - Gas: | 25.53- | 0.00 |
| | | | | Net Income: | 84.61 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   50

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.40 | 31.86 /0.00 | Gas Sales: | 76.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 17.23- | 0.00 |
| | | | | Net Income: | 57.12 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 15.93 /0.00 | Gas Sales: | 38.30 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 8.62- | 0.01- |
| | | | | Net Income: | 28.55 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 47.19 /0.01 | Gas Sales: | 113.48 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.34- | 0.00 |
| | | | | Other Deducts - Gas: | 25.53- | 0.00 |
| | | | | Net Income: | 84.61 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 31.86 /0.01 | Gas Sales: | 76.61 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 17.23- | 0.00 |
| | | | | Net Income: | 57.12 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 175.65 /0.01 | Gas Sales: | 320.20 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.44- | 0.00 |
| | | | | Other Deducts - Gas: | 72.05- | 0.00 |
| | | | | Net Income: | 235.71 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 520.35 /0.02 | Gas Sales: | 948.59 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 36.85- | 0.00 |
| | | | | Other Deducts - Gas: | 213.43- | 0.01- |
| | | | | Net Income: | 698.31 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 520.35 /0.02 | Gas Sales: | 948.59 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 36.85- | 0.01- |
| | | | | Other Deducts - Gas: | 213.43- | 0.02- |
| | | | | Net Income: | 698.31 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 351.29 /0.01 | Gas Sales: | 640.39 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 24.88- | 0.00 |
| | | | | Other Deducts - Gas: | 144.09- | 0.00 |
| | | | | Net Income: | 471.42 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 175.65 /0.03 | Gas Sales: | 320.20 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.44- | 0.00 |
| | | | | Other Deducts - Gas: | 72.05- | 0.02- |
| | | | | Net Income: | 235.71 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 520.35 /0.10 | Gas Sales: | 948.59 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 36.85- | 0.00 |
| | | | | Other Deducts - Gas: | 213.43- | 0.05- |
| | | | | Net Income: | 698.31 | 0.13 |
| 02/2020 | GAS | $/MCF:1.82 | 351.29 /0.07 | Gas Sales: | 640.39 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 24.88- | 0.00 |
| | | | | Other Deducts - Gas: | 144.09- | 0.03- |
| | | | | Net Income: | 471.42 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   51

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 208.77 /0.01 | Gas Sales: | 313.40 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.78- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.00 |
| | | | | Net Income: | 228.10 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 618.49 /0.02 | Gas Sales: | 928.46 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 43.80- | 0.00 |
| | | | | Other Deducts - Gas: | 208.91- | 0.01- |
| | | | | Net Income: | 675.75 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 618.49 /0.02 | Gas Sales: | 928.46 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 43.80- | 0.01- |
| | | | | Other Deducts - Gas: | 208.91- | 0.02- |
| | | | | Net Income: | 675.75 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 417.54 /0.02 | Gas Sales: | 626.80 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 29.57- | 0.00 |
| | | | | Other Deducts - Gas: | 141.03- | 0.00 |
| | | | | Net Income: | 456.20 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 208.77 /0.04 | Gas Sales: | 313.40 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.78- | 0.00 |
| | | | | Other Deducts - Gas: | 70.52- | 0.02- |
| | | | | Net Income: | 228.10 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 618.49 /0.12 | Gas Sales: | 928.46 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 43.80- | 0.01- |
| | | | | Other Deducts - Gas: | 208.91- | 0.04- |
| | | | | Net Income: | 675.75 | 0.13 |
| 03/2020 | GAS | $/MCF:1.50 | 417.54 /0.08 | Gas Sales: | 626.80 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 29.57- | 0.00 |
| | | | | Other Deducts - Gas: | 141.03- | 0.03- |
| | | | | Net Income: | 456.20 | 0.09 |
| 10/2019 | OIL | $/BBL:51.99 | 0.74-/0.00- | Oil Sales: | 38.47- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 5.38 | 0.00 |
| | | | | Net Income: | 29.77- | 0.00 |
| 10/2019 | OIL | $/BBL:52.33 | 1.47-/0.00- | Oil Sales: | 76.93- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.60 | 0.00 |
| | | | | Other Deducts - Oil: | 10.75 | 0.00 |
| | | | | Net Income: | 59.58- | 0.00 |
| 10/2019 | OIL | $/BBL:51.99 | 0.74-/0.00- | Oil Sales: | 38.47- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.32 | 0.00 |
| | | | | Other Deducts - Oil: | 5.38 | 0.00 |
| | | | | Net Income: | 29.77- | 0.01- |
| 10/2019 | OIL | $/BBL:52.27 | 2.18-/0.00- | Oil Sales: | 113.95- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.80 | 0.00 |
| | | | | Other Deducts - Oil: | 15.92 | 0.00 |
| | | | | Net Income: | 88.23- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   52

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:52.33 | 1.47-/0.00- | Oil Sales: | 76.93- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.60 | 0.00 |
| | | | | Other Deducts - Oil: | 10.75 | 0.00 |
| | | | | Net Income: | 59.58- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 35.44 /0.00 | Oil Sales: | 2,111.11 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 183.36- | 0.01- |
| | | | | Other Deducts - Oil: | 277.53- | 0.01- |
| | | | | Net Income: | 1,650.22 | 0.06 |
| 12/2019 | OIL | $/BBL:59.57 | 35.44 /0.00 | Oil Sales: | 2,111.11 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 183.36- | 0.03- |
| | | | | Other Deducts - Oil: | 277.53- | 0.03- |
| | | | | Net Income: | 1,650.22 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 104.99 /0.00 | Oil Sales: | 6,254.16 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.20- | 0.02- |
| | | | | Other Deducts - Oil: | 822.18- | 0.03- |
| | | | | Net Income: | 4,888.78 | 0.18 |
| 12/2019 | OIL | $/BBL:59.57 | 104.99 /0.00 | Oil Sales: | 6,254.16 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 543.20- | 0.07- |
| | | | | Other Deducts - Oil: | 822.18- | 0.09- |
| | | | | Net Income: | 4,888.78 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 70.88 /0.00 | Oil Sales: | 4,222.21 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 366.72- | 0.01- |
| | | | | Other Deducts - Oil: | 555.05- | 0.02- |
| | | | | Net Income: | 3,300.44 | 0.12 |
| 12/2019 | OIL | $/BBL:59.57 | 70.88 /0.00 | Oil Sales: | 4,222.21 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 366.72- | 0.05- |
| | | | | Other Deducts - Oil: | 555.05- | 0.07- |
| | | | | Net Income: | 3,300.44 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 35.44 /0.01 | Oil Sales: | 2,111.11 | 0.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 183.36- | 0.04- |
| | | | | Other Deducts - Oil: | 277.53- | 0.05- |
| | | | | Net Income: | 1,650.22 | 0.32 |
| 12/2019 | OIL | $/BBL:59.57 | 104.99 /0.02 | Oil Sales: | 6,254.16 | 1.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 543.20- | 0.10- |
| | | | | Other Deducts - Oil: | 822.18- | 0.16- |
| | | | | Net Income: | 4,888.78 | 0.94 |
| 12/2019 | OIL | $/BBL:59.57 | 70.88 /0.01 | Oil Sales: | 4,222.21 | 0.81 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 366.72- | 0.07- |
| | | | | Other Deducts - Oil: | 555.05- | 0.10- |
| | | | | Net Income: | 3,300.44 | 0.64 |
| 01/2020 | OIL | $/BBL:56.34 | 21.71 /0.00 | Oil Sales: | 1,223.24 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 104.20- | 0.00 |
| | | | | Other Deducts - Oil: | 181.28- | 0.01- |
| | | | | Net Income: | 937.76 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   53

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.34 | 21.71 /0.00 | Oil Sales: | 1,223.24 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 104.20- | 0.01- |
| | | | | Other Deducts - Oil: | 181.28- | 0.02- |
| | | | | Net Income: | 937.76 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 64.31 /0.00 | Oil Sales: | 3,623.84 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.68- | 0.01- |
| | | | | Other Deducts - Oil: | 537.05- | 0.02- |
| | | | | Net Income: | 2,778.11 | 0.10 |
| 01/2020 | OIL | $/BBL:56.35 | 64.31 /0.00 | Oil Sales: | 3,623.84 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.68- | 0.04- |
| | | | | Other Deducts - Oil: | 537.05- | 0.06- |
| | | | | Net Income: | 2,778.11 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 43.42 /0.00 | Oil Sales: | 2,446.47 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 208.40- | 0.01- |
| | | | | Other Deducts - Oil: | 362.57- | 0.01- |
| | | | | Net Income: | 1,875.50 | 0.07 |
| 01/2020 | OIL | $/BBL:56.34 | 43.42 /0.00 | Oil Sales: | 2,446.47 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 208.40- | 0.03- |
| | | | | Other Deducts - Oil: | 362.57- | 0.04- |
| | | | | Net Income: | 1,875.50 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 21.71 /0.00 | Oil Sales: | 1,223.24 | 0.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 104.20- | 0.02- |
| | | | | Other Deducts - Oil: | 181.28- | 0.04- |
| | | | | Net Income: | 937.76 | 0.18 |
| 01/2020 | OIL | $/BBL:56.35 | 64.31 /0.01 | Oil Sales: | 3,623.84 | 0.70 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 308.68- | 0.06- |
| | | | | Other Deducts - Oil: | 537.05- | 0.10- |
| | | | | Net Income: | 2,778.11 | 0.54 |
| 01/2020 | OIL | $/BBL:56.34 | 43.42 /0.01 | Oil Sales: | 2,446.47 | 0.47 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 208.40- | 0.04- |
| | | | | Other Deducts - Oil: | 362.57- | 0.07- |
| | | | | Net Income: | 1,875.50 | 0.36 |
| 02/2020 | OIL | $/BBL:50.39 | 85.50 /0.00 | Oil Sales: | 4,308.57 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 385.74- | 0.01- |
| | | | | Other Deducts - Oil: | 451.00- | 0.02- |
| | | | | Net Income: | 3,471.83 | 0.13 |
| 02/2020 | OIL | $/BBL:50.40 | 52.77 /0.00 | Oil Sales: | 2,659.41 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 238.10- | 0.03- |
| | | | | Other Deducts - Oil: | 278.38- | 0.04- |
| | | | | Net Income: | 2,142.93 | 0.00 |
| 02/2020 | OIL | $/BBL:50.39 | 253.29 /0.01 | Oil Sales: | 12,764.14 | 0.47 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,142.80- | 0.04- |
| | | | | Other Deducts - Oil: | 1,336.08- | 0.05- |
| | | | | Net Income: | 10,285.26 | 0.38 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   54

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**  
**API: 33053046810000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.39 | 171 /0.01 | Oil Sales: | 8,617.12 | 0.32 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 771.52- | 0.03- |
| | | | | Other Deducts - Oil: | 902.00- | 0.04- |
| | | | | Net Income: | 6,943.60 | 0.25 |
| 02/2020 | OIL | $/BBL:50.39 | 132.28 /0.00 | Oil Sales: | 6,666.14 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 596.84- | 0.08- |
| | | | | Other Deducts - Oil: | 697.77- | 0.09- |
| | | | | Net Income: | 5,371.53 | 0.01 |
| 02/2020 | OIL | $/BBL:50.39 | 85.50 /0.02 | Oil Sales: | 4,308.57 | 0.83 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 385.74- | 0.07- |
| | | | | Other Deducts - Oil: | 451.00- | 0.09- |
| | | | | Net Income: | 3,471.83 | 0.67 |
| 02/2020 | OIL | $/BBL:53.40 | 244.58 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 13,059.70 | 0.02 |
| 02/2020 | OIL | $/BBL:50.39 | 253.29 /0.05 | Oil Sales: | 12,764.14 | 2.46 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,142.80- | 0.22- |
| | | | | Other Deducts - Oil: | 1,336.08- | 0.26- |
| | | | | Net Income: | 10,285.26 | 1.98 |
| 02/2020 | OIL | $/BBL:50.39 | 171 /0.03 | Oil Sales: | 8,617.12 | 1.66 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 771.52- | 0.15- |
| | | | | Other Deducts - Oil: | 902.00- | 0.18- |
| | | | | Net Income: | 6,943.60 | 1.33 |
| 03/2020 | OIL | $/BBL:30.19 | 71.96 /0.00 | Oil Sales: | 2,172.23 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 181.10- | 0.00 |
| | | | | Other Deducts - Oil: | 361.21- | 0.02- |
| | | | | Net Income: | 1,629.92 | 0.06 |
| 03/2020 | OIL | $/BBL:30.19 | 67.83 /0.00 | Oil Sales: | 2,047.58 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 170.70- | 0.03- |
| | | | | Other Deducts - Oil: | 340.48- | 0.03- |
| | | | | Net Income: | 1,536.40 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 213.18 /0.01 | Oil Sales: | 6,435.23 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 536.52- | 0.02- |
| | | | | Other Deducts - Oil: | 1,070.07- | 0.04- |
| | | | | Net Income: | 4,828.64 | 0.18 |
| 03/2020 | OIL | $/BBL:30.19 | 200.95 /0.01 | Oil Sales: | 6,065.94 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 505.74- | 0.07- |
| | | | | Other Deducts - Oil: | 1,008.66- | 0.10- |
| | | | | Net Income: | 4,551.54 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 143.92 /0.01 | Oil Sales: | 4,344.46 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 362.20- | 0.01- |
| | | | | Other Deducts - Oil: | 722.40- | 0.03- |
| | | | | Net Income: | 3,259.86 | 0.12 |
| 03/2020 | OIL | $/BBL:30.19 | 135.66 /0.00 | Oil Sales: | 4,095.15 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 341.42- | 0.05- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    55

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 680.95- | 0.07- |
| | | | | Net Income: | 3,072.78 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 71.96 /0.01 | Oil Sales: | 2,172.23 | 0.42 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 181.10- | 0.04- |
| | | | | Other Deducts - Oil: | 361.21- | 0.07- |
| | | | | Net Income: | 1,629.92 | 0.31 |
| 03/2020 | OIL | $/BBL:30.19 | 213.18 /0.04 | Oil Sales: | 6,435.23 | 1.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 536.52- | 0.10- |
| | | | | Other Deducts - Oil: | 1,070.07- | 0.21- |
| | | | | Net Income: | 4,828.64 | 0.93 |
| 03/2020 | OIL | $/BBL:30.19 | 143.92 /0.03 | Oil Sales: | 4,344.46 | 0.84 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 362.20- | 0.07- |
| | | | | Other Deducts - Oil: | 722.40- | 0.14- |
| | | | | Net Income: | 3,259.86 | 0.63 |
| 04/2020 | OIL | $/BBL:13.75 | 54.57 /0.00 | Oil Sales: | 750.28 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 61.46- | 0.01- |
| | | | | Other Deducts - Oil: | 135.66- | 0.00 |
| | | | | Net Income: | 553.16 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 161.67 /0.01 | Oil Sales: | 2,222.71 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 182.08- | 0.00 |
| | | | | Other Deducts - Oil: | 401.91- | 0.02- |
| | | | | Net Income: | 1,638.72 | 0.06 |
| 04/2020 | OIL | $/BBL:13.75 | 161.67 /0.01 | Oil Sales: | 2,222.71 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 182.08- | 0.02- |
| | | | | Other Deducts - Oil: | 401.91- | 0.04- |
| | | | | Net Income: | 1,638.72 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 109.14 /0.00 | Oil Sales: | 1,500.57 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.92- | 0.00 |
| | | | | Other Deducts - Oil: | 271.33- | 0.01- |
| | | | | Net Income: | 1,106.32 | 0.04 |
| 04/2020 | OIL | $/BBL:13.75 | 109.14 /0.00 | Oil Sales: | 1,500.57 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.92- | 0.01- |
| | | | | Other Deducts - Oil: | 271.33- | 0.03- |
| | | | | Net Income: | 1,106.32 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 54.57 /0.01 | Oil Sales: | 750.28 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 61.46- | 0.01- |
| | | | | Other Deducts - Oil: | 135.66- | 0.02- |
| | | | | Net Income: | 553.16 | 0.11 |
| 04/2020 | OIL | $/BBL:13.75 | 161.67 /0.03 | Oil Sales: | 2,222.71 | 0.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 182.08- | 0.04- |
| | | | | Other Deducts - Oil: | 401.91- | 0.07- |
| | | | | Net Income: | 1,638.72 | 0.32 |
| 04/2020 | OIL | $/BBL:13.75 | 109.14 /0.02 | Oil Sales: | 1,500.57 | 0.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 122.92- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   56

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 271.33- | 0.05- |
| | | | | Net Income: | 1,106.32 | 0.21 |
| 09/2017 | PRD | $/BBL:90.08 | 0.13 /0.00 | Plant Products Sales: | 11.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant: | 0.15- | 0.00 |
| | | | | Net Income: | 11.57 | 0.00 |
| 09/2017 | PRD | $/BBL:99.13 | 0.08 /0.00 | Plant Products Sales: | 7.93 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant: | 0.10- | 0.00 |
| | | | | Net Income: | 7.83 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.25 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.07 | 0.00 |
| | | | | Net Income: | 6.31 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 18.68 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.13- | 0.00 |
| | | | | Net Income: | 12.33 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.77- | 0.00 |
| | | | | Net Income: | 17.72 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.25- | 0.00 |
| | | | | Net Income: | 11.91 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 1.61- | 0.00 |
| | | | | Net Income: | 6.00 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.77- | 0.00 |
| | | | | Net Income: | 17.72 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.25- | 0.00 |
| | | | | Net Income: | 11.91 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.67 | 0.00 |
| | | | | Net Income: | 9.85 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   57

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.24 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.67 | 0.01 |
| | | | | Net Income: | 9.85 | 0.01 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.81 | 0.00 |
| | | | | Net Income: | 6.65 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 9.27 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.34 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62- | 0.00 |
| | | | | Net Income: | 13.73 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.18- | 0.00 |
| | | | | Net Income: | 54.93 | 0.00 |
| 11/2017 | PRG | $/GAL:0.60 | 6,648.63 /0.24 | Plant Products - Gals - Sales: | 3,965.20 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,613.33- | 0.12- |
| | | | | Net Income: | 1,336.72 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.90 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.39- | 0.00 |
| | | | | Net Income: | 18.53 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.04 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.18- | 0.00 |
| | | | | Net Income: | 54.93 | 0.01 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 37.82 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.81- | 0.01- |
| | | | | Net Income: | 37.06 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 57.55 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 56.79 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.29- | 0.00 |
| | | | | Net Income: | 19.19 | 0.01 |

From:   Sklarco, LLC       For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein       Account: JUD Page 58

**LEASE: (BADL03) Badlands 31-15 TFH (Continued)**
**API: 33053046810000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 57.55 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 56.79 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.86 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.56- | 0.01- |
| | | | | Net Income: | 38.35 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 0.51-/0.00- | Plant Products - Gals - Sales: | 0.73- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 0.65- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.60- | 0.00 |
| | | | | Net Income: | 2.65 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.78- | 0.00 |
| | | | | Net Income: | 7.89 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.22- | 0.00 |
| | | | | Net Income: | 5.30 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 21.60 /0.00 | Plant Products - Gals - Sales: | 23.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.43- | 0.00 |
| | | | | Net Income: | 21.98 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 7.29 /0.00 | Plant Products - Gals - Sales: | 7.88 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.48 | 0.00 |
| | | | | Net Income: | 8.38 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 21.60 /0.00 | Plant Products - Gals - Sales: | 23.38 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.43- | 0.01 |
| | | | | Net Income: | 21.98 | 0.01 |
| 07/2018 | PRG | $/GAL:0.35 | 3.13-/0.00- | Plant Products - Gals - Sales: | 1.10- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 1.13- | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 14.34 /0.00 | Plant Products - Gals - Sales: | 7.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.43- | 0.00 |
| | | | | Net Income: | 7.35 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    59

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.65 | 6,153-/0.23- | Plant Products - Gals - Sales: | 4,006.37- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,755.34 | 0.12 |
| | | | | Net Income: | 1,233.60- | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,153 /0.23 | Plant Products - Gals - Sales: | 4,006.37 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,755.34- | 0.12- |
| | | | | Net Income: | 1,233.60 | 0.00 |
| 11/2019 | PRG | $/GAL:0.32 | 728.10 /0.03 | Plant Products - Gals - Sales: | 234.39 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.83- | 0.01- |
| | | | | Net Income: | 74.60- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 40.33 /0.00 | Plant Products - Gals - Sales: | 43.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Net Income: | 38.92 | 0.00 |
| 11/2019 | PRG | $/GAL:0.32 | 2,156.98 /0.08 | Plant Products - Gals - Sales: | 694.40 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.98- | 0.02- |
| | | | | Net Income: | 220.99- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 119.47 /0.00 | Plant Products - Gals - Sales: | 128.09 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.80- | 0.00 |
| | | | | Net Income: | 115.29 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 80.65 /0.00 | Plant Products - Gals - Sales: | 86.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.64- | 0.00 |
| | | | | Net Income: | 77.83 | 0.00 |
| 11/2019 | PRG | $/GAL:0.32 | 1,456.19 /0.05 | Plant Products - Gals - Sales: | 468.81 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 613.65- | 0.03- |
| | | | | Net Income: | 149.16- | 0.01- |
| 11/2019 | PRG | $/GAL:0.32 | 728.10 /0.14 | Plant Products - Gals - Sales: | 234.39 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.83- | 0.05- |
| | | | | Net Income: | 74.60- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 40.33 /0.01 | Plant Products - Gals - Sales: | 43.24 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Net Income: | 38.92 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 119.47 /0.02 | Plant Products - Gals - Sales: | 128.09 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.80- | 0.00 |
| | | | | Net Income: | 115.29 | 0.02 |
| 11/2019 | PRG | $/GAL:0.32 | 2,156.98 /0.42 | Plant Products - Gals - Sales: | 694.40 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 908.98- | 0.17- |
| | | | | Net Income: | 220.99- | 0.04- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   60

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.07 | 80.65 /0.02 | Plant Products - Gals - Sales: | 86.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.64- | 0.00 |
| | | | | Net Income: | 77.83 | 0.02 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.32 | 1,456.19 /0.28 | Plant Products - Gals - Sales: | 468.81 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 613.65- | 0.12- |
| | | | | Net Income: | 149.16- | 0.03- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.29 | 650.55 /0.02 | Plant Products - Gals - Sales: | 186.90 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 244.55- | 0.01- |
| | | | | Net Income: | 59.57- | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 34.06 /0.00 | Plant Products - Gals - Sales: | 39.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.92- | 0.00 |
| | | | | Net Income: | 35.24 | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.29 | 1,927.26 /0.07 | Plant Products - Gals - Sales: | 553.71 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 724.47- | 0.03- |
| | | | | Net Income: | 176.45- | 0.01- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 100.91 /0.00 | Plant Products - Gals - Sales: | 116.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.60- | 0.00 |
| | | | | Net Income: | 104.42 | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 68.12 /0.00 | Plant Products - Gals - Sales: | 78.33 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Net Income: | 70.49 | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.29 | 1,301.11 /0.05 | Plant Products - Gals - Sales: | 373.81 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.08- | 0.01- |
| | | | | Net Income: | 119.13- | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 34.06 /0.01 | Plant Products - Gals - Sales: | 39.16 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.92- | 0.00 |
| | | | | Net Income: | 35.24 | 0.01 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.29 | 650.55 /0.13 | Plant Products - Gals - Sales: | 186.90 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 244.55- | 0.05- |
| | | | | Net Income: | 59.57- | 0.01- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.29 | 1,927.26 /0.37 | Plant Products - Gals - Sales: | 553.71 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 724.47- | 0.14- |
| | | | | Net Income: | 176.45- | 0.03- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 100.91 /0.02 | Plant Products - Gals - Sales: | 116.02 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.60- | 0.00 |
| | | | | Net Income: | 104.42 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   61

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2019 | PRG | $/GAL:1.15 | 68.12 /0.01 | Plant Products - Gals - Sales: | 78.33 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 7.84- | 0.00 |
|  |  |  |  | Net Income: | 70.49 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 1,301.11 /0.25 | Plant Products - Gals - Sales: | 373.81 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 489.08- | 0.09- |
|  |  |  |  | Net Income: | 119.13- | 0.02- |
| 01/2020 | PRG | $/GAL:0.27 | 106.15 /0.02 | Plant Products - Gals - Sales: | 29.18 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 43.65- | 0.00 |
|  |  |  |  | Net Income: | 14.78- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 314.47 /0.06 | Plant Products - Gals - Sales: | 86.43 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 129.34- | 0.03- |
|  |  |  |  | Net Income: | 43.86- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 16.68 /0.00 | Plant Products - Gals - Sales: | 18.09 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.80- | 0.00 |
|  |  |  |  | Net Income: | 16.29 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 212.30 /0.04 | Plant Products - Gals - Sales: | 58.36 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 87.32- | 0.01- |
|  |  |  |  | Net Income: | 29.60- | 0.00 |
| 01/2020 | PRG | $/GAL:1.09 | 11.26 /0.00 | Plant Products - Gals - Sales: | 12.22 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.22- | 0.00 |
|  |  |  |  | Net Income: | 11.00 | 0.00 |
| 02/2020 | PRG | $/GAL:0.30 | 1,170.62 /0.04 | Plant Products - Gals - Sales: | 355.22 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 540.04- | 0.01- |
|  |  |  |  | Net Income: | 189.11- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 158.21 /0.01 | Plant Products - Gals - Sales: | 145.22 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 14.52- | 0.00 |
|  |  |  |  | Net Income: | 130.70 | 0.00 |
| 02/2020 | PRG | $/GAL:0.30 | 3,467.95 /0.13 | Plant Products - Gals - Sales: | 1,052.35 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 12.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,599.85- | 0.06- |
|  |  |  |  | Net Income: | 560.24- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 468.69 /0.02 | Plant Products - Gals - Sales: | 430.21 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 43.02- | 0.00 |
|  |  |  |  | Net Income: | 387.19 | 0.01 |
| 02/2020 | PRG | $/GAL:0.30 | 2,341.23 /0.09 | Plant Products - Gals - Sales: | 710.45 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.59- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,080.08- | 0.04- |
|  |  |  |  | Net Income: | 378.22- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD Page 62

**LEASE: (BADL03) Badlands 31-15 TFH (Continued)**
**API: 33053046810000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.92<br>0.00003668 | 316.41 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 290.43<br>29.04-<br>261.39 | 0.01<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.30<br>0.00019256 | 1,170.62 /0.23 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 355.22<br>4.29-<br>540.04-<br>189.11- | 0.07<br>0.00<br>0.10-<br>0.03- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00019256 | 158.21 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 145.22<br>14.52-<br>130.70 | 0.03<br>0.01-<br>0.02 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.30<br>0.00019256 | 3,467.95 /0.67 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,052.35<br>12.74-<br>1,599.85-<br>560.24- | 0.20<br>0.00<br>0.31-<br>0.11- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00019256 | 468.69 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 430.21<br>43.02-<br>387.19 | 0.08<br>0.01-<br>0.07 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.30<br>0.00019256 | 2,341.23 /0.45 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 710.45<br>8.59-<br>1,080.08-<br>378.22- | 0.14<br>0.01-<br>0.20-<br>0.07- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00019256 | 316.41 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 290.43<br>29.04-<br>261.39 | 0.06<br>0.01-<br>0.05 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.46<br>0.00003668 | 178.26 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 81.48<br>8.14-<br>73.34 | 0.00<br>0.00<br>0.00 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.10<br>0.00003668 | 1,338.22 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 133.47<br>5.08-<br>357.92-<br>229.53- | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.10<br>0.00003668 | 3,964.46 /0.15 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 395.44<br>15.06-<br>1,060.34-<br>679.96- | 0.01<br>0.00<br>0.03-<br>0.02- |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.46<br>0.00003668 | 528.10 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 241.39<br>24.14-<br>217.25 | 0.01<br>0.00<br>0.01 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.46<br>0.00003668 | 356.52 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 162.97<br>16.30-<br>146.67 | 0.00<br>0.00<br>0.00 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.10<br>0.00003668 | 2,676.43 /0.10 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 266.95<br>10.17- | 0.01<br>0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   63

**LEASE: (BADL03) Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 715.86- | 0.03- |
| | | | | Net Income: | 459.08- | 0.02- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 178.26 /0.03 | Plant Products - Gals - Sales: | 81.48 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.14- | 0.00 |
| | | | | Net Income: | 73.34 | 0.01 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.10 | 1,338.22 /0.26 | Plant Products - Gals - Sales: | 133.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 357.92- | 0.06- |
| | | | | Net Income: | 229.53- | 0.04- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.10 | 3,964.46 /0.76 | Plant Products - Gals - Sales: | 395.44 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 15.06- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,060.34- | 0.20- |
| | | | | Net Income: | 679.96- | 0.13- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 528.10 /0.10 | Plant Products - Gals - Sales: | 241.39 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 24.14- | 0.01- |
| | | | | Net Income: | 217.25 | 0.04 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 356.52 /0.07 | Plant Products - Gals - Sales: | 162.97 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.30- | 0.00 |
| | | | | Net Income: | 146.67 | 0.03 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.10 | 2,676.43 /0.52 | Plant Products - Gals - Sales: | 266.95 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 715.86- | 0.14- |
| | | | | Net Income: | 459.08- | 0.09- |

|  | | | | **Total Revenue for LEASE** | | **12.15** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 0520NNJ157 | Conoco Phillips | | 2 | 11,037.83 | 11,037.83 | 0.95 |
| | **Total Lease Operating Expense** | | | | **11,037.83** | **0.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | 0.00003668 | Royalty | 1.94 | 0.00 | 0.00 | 1.94 |
| | | multiple 0.00008601 | 0.00 | 10.21 | 0.95 | 9.26 |
| | Total Cash Flow | | 1.94 | 10.21 | 0.95 | 11.20 |

**LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.62 | 1.77-/0.00- | Gas Sales: | 4.64- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 3.49- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   64

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.63 | 1.19-/0.00- | Gas Sales: | 3.13- | 0.00 |
|         | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.07 | 0.00 |
|         | | | | Other Deducts - Gas: | 0.70 | 0.00 |
|         | | | | Net Income: | 2.36- | 0.00 |
| 08/2016 | GAS | $/MCF:2.62 | 0.60-/0.00- | Gas Sales: | 1.57- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.04 | 0.00 |
|         | | | | Other Deducts - Gas: | 0.35 | 0.00 |
|         | | | | Net Income: | 1.18- | 0.00 |
| 08/2016 | GAS | $/MCF:2.62 | 1.77-/0.00- | Gas Sales: | 4.64- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
|         | | | | Other Deducts - Gas: | 1.04 | 0.00 |
|         | | | | Net Income: | 3.49- | 0.00 |
| 09/2016 | GAS | $/MCF:2.66 | 1.78-/0.00- | Gas Sales: | 4.73- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
|         | | | | Other Deducts - Gas: | 1.06 | 0.00 |
|         | | | | Net Income: | 3.56- | 0.00 |
| 09/2016 | GAS | $/MCF:2.66 | 1.20-/0.00- | Gas Sales: | 3.19- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
|         | | | | Other Deducts - Gas: | 0.71 | 0.00 |
|         | | | | Net Income: | 2.41- | 0.00 |
| 11/2016 | GAS | $/MCF:2.63 | 3.56-/0.00- | Gas Sales: | 9.38- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.22 | 0.00 |
|         | | | | Other Deducts - Gas: | 2.12 | 0.00 |
|         | | | | Net Income: | 7.04- | 0.00 |
| 10/2017 | GAS | $/MCF:2.59 | 0.56-/0.00- | Gas Sales: | 1.45- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
|         | | | | Other Deducts - Gas: | 0.33 | 0.00 |
|         | | | | Net Income: | 0.96- | 0.00 |
| 12/2017 | GAS | $/MCF:3.00 | 0.04-/0.00- | Gas Sales: | 0.12- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.19 | 0.00 |
|         | | | | Other Deducts - Gas: | 0.03 | 0.00 |
|         | | | | Net Income: | 0.10 | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 3.89- | 0.00 |
|         | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.34 | 0.00 |
|         | | | | Other Deducts - Gas: | 0.87 | 0.00 |
|         | | | | Net Income: | 0.68- | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 11.53- | 0.00 |
|         | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.93 | 0.00 |
|         | | | | Other Deducts - Gas: | 2.60 | 0.00 |
|         | | | | Net Income: | 2.00- | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 7.78- | 0.00 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.68 | 0.00 |
|         | | | | Other Deducts - Gas: | 1.75 | 0.00 |
|         | | | | Net Income: | 1.35- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   65

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 3.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.34 | 0.00 |
| | | | | Other Deducts - Gas: | 0.87 | 0.00 |
| | | | | Net Income: | 0.68- | 0.00 |
| 07/2018 | GAS | $/MCF:2.66 | 0.97-/0.00- | Gas Sales: | 2.58- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.45 | 0.00 |
| | | | | Other Deducts - Gas: | 0.59 | 0.00 |
| | | | | Net Income: | 1.54- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.01 | Gas Sales: | 596.59 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.08- | 0.00 |
| | | | | Other Deducts - Gas: | 134.23- | 0.00 |
| | | | | Net Income: | 445.28 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.00 |
| | | | | Other Deducts - Gas: | 397.66- | 0.01- |
| | | | | Net Income: | 1,319.15 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.02- |
| | | | | Other Deducts - Gas: | 397.66- | 0.03- |
| | | | | Net Income: | 1,319.15 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.00 |
| | | | | Other Deducts - Gas: | 268.47- | 0.01- |
| | | | | Net Income: | 890.55 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.47- | 0.02- |
| | | | | Net Income: | 890.55 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.14 | Gas Sales: | 1,767.40 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 50.59- | 0.01- |
| | | | | Other Deducts - Gas: | 397.66- | 0.08- |
| | | | | Net Income: | 1,319.15 | 0.25 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.09 | Gas Sales: | 1,193.18 | 0.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.47- | 0.05- |
| | | | | Net Income: | 890.55 | 0.17 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.05 | Gas Sales: | 596.59 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.08- | 0.01- |
| | | | | Other Deducts - Gas: | 134.23- | 0.02- |
| | | | | Net Income: | 445.28 | 0.09 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.00 | Gas Sales: | 379.24 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.00 |
| | | | | Net Income: | 284.43 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  66

**LEASE: (BADL04) Badlands 31-15 MBH  (Continued)**
**API: 33053046760000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.00 |
| | | | | Other Deducts - Gas: | 252.78- | 0.01- |
| | | | | Net Income: | 842.64 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.02- |
| | | | | Net Income: | 842.64 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 267.62 /0.01 | Gas Sales: | 758.47 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.95- | 0.00 |
| | | | | Other Deducts - Gas: | 170.65- | 0.01- |
| | | | | Net Income: | 568.87 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.08 | Gas Sales: | 1,123.49 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.05- |
| | | | | Net Income: | 842.64 | 0.16 |
| 12/2019 | GAS | $/MCF:2.83 | 267.62 /0.05 | Gas Sales: | 758.47 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.95- | 0.01- |
| | | | | Other Deducts - Gas: | 170.65- | 0.03- |
| | | | | Net Income: | 568.87 | 0.11 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.03 | Gas Sales: | 379.24 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.02- |
| | | | | Net Income: | 284.43 | 0.05 |
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.00 | Gas Sales: | 158.65 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.48- | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.00 |
| | | | | Net Income: | 115.47 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.01 | Gas Sales: | 469.99 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.01- |
| | | | | Net Income: | 342.07 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.01 | Gas Sales: | 317.30 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.00 |
| | | | | Net Income: | 230.94 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.06 | Gas Sales: | 469.99 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.02- |
| | | | | Net Income: | 342.07 | 0.07 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.04 | Gas Sales: | 317.30 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.02- |
| | | | | Net Income: | 230.94 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   67

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.02 | Gas Sales: | 158.65 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.48- | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.01- |
| | | | | Net Income: | 115.47 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.01- |
| | | | | Other Deducts - Oil: | 348.77- | 0.01- |
| | | | | Net Income: | 2,073.84 | 0.08 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.03- |
| | | | | Other Deducts - Oil: | 348.77- | 0.04- |
| | | | | Net Income: | 2,073.84 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.61 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.03- |
| | | | | Net Income: | 6,143.75 | 0.23 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.61 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.10- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.11- |
| | | | | Net Income: | 6,143.75 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 89.07 /0.00 | Oil Sales: | 5,306.06 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.01- |
| | | | | Other Deducts - Oil: | 697.53- | 0.03- |
| | | | | Net Income: | 4,147.67 | 0.15 |
| 12/2019 | OIL | $/BBL:59.57 | 89.07 /0.00 | Oil Sales: | 5,306.06 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.07- |
| | | | | Other Deducts - Oil: | 697.53- | 0.07- |
| | | | | Net Income: | 4,147.67 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.01 | Oil Sales: | 2,653.03 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.42- | 0.04- |
| | | | | Other Deducts - Oil: | 348.77- | 0.07- |
| | | | | Net Income: | 2,073.84 | 0.40 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.03 | Oil Sales: | 7,859.61 | 1.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 682.64- | 0.13- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.20- |
| | | | | Net Income: | 6,143.75 | 1.18 |
| 12/2019 | OIL | $/BBL:59.57 | 89.07 /0.02 | Oil Sales: | 5,306.06 | 1.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 460.86- | 0.09- |
| | | | | Other Deducts - Oil: | 697.53- | 0.13- |
| | | | | Net Income: | 4,147.67 | 0.80 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.01- |
| | | | | Other Deducts - Oil: | 528.52- | 0.02- |
| | | | | Net Income: | 2,734.02 | 0.10 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   68

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.04- |
| | | | | Other Deducts - Oil: | 528.52- | 0.06- |
| | | | | Net Income: | 2,734.02 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.01 | Oil Sales: | 10,565.22 | 0.39 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 899.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,565.75- | 0.06- |
| | | | | Net Income: | 8,099.53 | 0.30 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.02- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.04- |
| | | | | Net Income: | 5,468.04 | 0.20 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.09- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.10- |
| | | | | Net Income: | 5,468.04 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.01 | Oil Sales: | 3,566.32 | 0.69 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 303.78- | 0.06- |
| | | | | Other Deducts - Oil: | 528.52- | 0.11- |
| | | | | Net Income: | 2,734.02 | 0.52 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.04 | Oil Sales: | 10,565.22 | 2.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 899.94- | 0.17- |
| | | | | Other Deducts - Oil: | 1,565.75- | 0.30- |
| | | | | Net Income: | 8,099.53 | 1.56 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.02 | Oil Sales: | 7,132.64 | 1.37 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 607.56- | 0.11- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.21- |
| | | | | Net Income: | 5,468.04 | 1.05 |
| 01/2020 | OIL | $/BBL:59.70 | 187.50 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 420.22- | 0.02- |
| | | | | Other Deducts - Oil: | 446.34- | 0.01- |
| | | | | Net Income: | 3,781.97 | 0.14 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 420.22- | 0.06- |
| | | | | Other Deducts - Oil: | 446.34- | 0.06- |
| | | | | Net Income: | 3,781.97 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.01 | Oil Sales: | 13,771.28 | 0.50 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,244.88- | 0.04- |
| | | | | Other Deducts - Oil: | 1,322.29- | 0.05- |
| | | | | Net Income: | 11,204.11 | 0.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   69

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.01 | Oil Sales: | 9,297.06 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 840.42- | 0.03- |
| | | | | Other Deducts - Oil: | 892.68- | 0.03- |
| | | | | Net Income: | 7,563.96 | 0.28 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.02 | Oil Sales: | 4,648.53 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 420.22- | 0.08- |
| | | | | Other Deducts - Oil: | 446.34- | 0.09- |
| | | | | Net Income: | 3,781.97 | 0.73 |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.05 | Oil Sales: | 13,771.28 | 2.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,244.88- | 0.24- |
| | | | | Other Deducts - Oil: | 1,322.29- | 0.25- |
| | | | | Net Income: | 11,204.11 | 2.16 |
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.04 | Oil Sales: | 9,297.06 | 1.79 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 840.42- | 0.16- |
| | | | | Other Deducts - Oil: | 892.68- | 0.17- |
| | | | | Net Income: | 7,563.96 | 1.46 |
| 02/2020 | OIL | $/BBL:47.97 | 272.22 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 02/2020 | OIL | $/BBL:50.76 | 183.78 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.00 | Oil Sales: | 2,572.12 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 214.44- | 0.01- |
| | | | | Other Deducts - Oil: | 427.69- | 0.02- |
| | | | | Net Income: | 1,929.99 | 0.07 |
| 03/2020 | OIL | $/BBL:30.19 | 77.39 /0.00 | Oil Sales: | 2,336.25 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 194.78- | 0.03- |
| | | | | Other Deducts - Oil: | 388.47- | 0.04- |
| | | | | Net Income: | 1,753.00 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.01 | Oil Sales: | 7,619.88 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 635.28- | 0.02- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.05- |
| | | | | Net Income: | 5,717.55 | 0.21 |
| 03/2020 | OIL | $/BBL:30.19 | 229.28 /0.01 | Oil Sales: | 6,921.12 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.02- | 0.08- |
| | | | | Other Deducts - Oil: | 1,150.86- | 0.10- |
| | | | | Net Income: | 5,193.24 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.01 | Oil Sales: | 5,144.24 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 428.88- | 0.02- |
| | | | | Other Deducts - Oil: | 855.40- | 0.03- |
| | | | | Net Income: | 3,859.96 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 154.79 /0.01 | Oil Sales: | 4,672.49 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 389.54- | 0.05- |
| | | | | Other Deducts - Oil: | 776.96- | 0.07- |
| | | | | Net Income: | 3,505.99 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   70

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.02 | Oil Sales: | 2,572.12 | 0.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 214.44- | 0.04- |
| | | | | Other Deducts - Oil: | 427.69- | 0.08- |
| | | | | Net Income: | 1,929.99 | 0.37 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.05 | Oil Sales: | 7,619.88 | 1.47 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 635.28- | 0.13- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.24- |
| | | | | Net Income: | 5,717.55 | 1.10 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.03 | Oil Sales: | 5,144.24 | 0.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 428.88- | 0.08- |
| | | | | Other Deducts - Oil: | 855.40- | 0.17- |
| | | | | Net Income: | 3,859.96 | 0.74 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.00 | Oil Sales: | 892.75 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 73.14- | 0.00 |
| | | | | Other Deducts - Oil: | 161.42- | 0.01- |
| | | | | Net Income: | 658.19 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.01- |
| | | | | Other Deducts - Oil: | 478.21- | 0.02- |
| | | | | Net Income: | 1,949.89 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.04- |
| | | | | Net Income: | 1,949.89 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.01- |
| | | | | Other Deducts - Oil: | 322.85- | 0.01- |
| | | | | Net Income: | 1,316.38 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.03- |
| | | | | Net Income: | 1,316.38 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.01 | Oil Sales: | 892.75 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 73.14- | 0.01- |
| | | | | Other Deducts - Oil: | 161.42- | 0.04- |
| | | | | Net Income: | 658.19 | 0.12 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.04 | Oil Sales: | 2,644.76 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.10- |
| | | | | Net Income: | 1,949.89 | 0.37 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.03 | Oil Sales: | 1,785.49 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.07- |
| | | | | Net Income: | 1,316.38 | 0.25 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   71

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | PRD | $/BBL:70.57 | 0.21 /0.00 | Plant Products Sales: | 14.82 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.22- | 0.00 |
|  |  |  |  | Net Income: | 14.61 | 0.00 |
| 09/2017 | PRD | $/BBL:69.73 | 0.63 /0.00 | Plant Products Sales: | 43.93 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant: | 0.06 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.69- | 0.00 |
|  |  |  |  | Net Income: | 43.30 | 0.01 |
| 09/2017 | PRD | $/BBL:68.98 | 0.43 /0.00 | Plant Products Sales: | 29.66 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant: | 0.04 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.45- | 0.01 |
|  |  |  |  | Net Income: | 29.25 | 0.01 |
| 08/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 66.76 | 0.00 |
| 08/2016 | PRG | $/GAL:0.18 | 6,010.64-/0.22- | Plant Products - Gals - Sales: | 1,089.73- | 0.05- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 13.93 | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,439.97 | 0.07 |
|  |  |  |  | Net Income: | 1,364.17 | 0.00 |
| 08/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 10.67 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
|  |  |  |  | Net Income: | 1.27 | 0.00 |
| 08/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 31.63 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 27.76- | 0.00 |
|  |  |  |  | Net Income: | 3.78 | 0.00 |
| 09/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 11.97 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.89- | 0.00 |
|  |  |  |  | Net Income: | 9.05 | 0.00 |
| 09/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 11.97 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.89- | 0.00 |
|  |  |  |  | Net Income: | 9.05 | 0.00 |
| 09/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 35.47 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.53- | 0.00 |
|  |  |  |  | Net Income: | 26.85 | 0.01 |
| 09/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 38.15 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 38.15 | 0.01 |
| 10/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 5.22 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.97 | 0.00 |
|  |  |  |  | Net Income: | 7.16 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    72

**LEASE: (BADL04) Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.97 | 0.00 |
| | | | | Net Income: | 14.35 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.97 | 0.01 |
| | | | | Net Income: | 14.35 | 0.01 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.65 | 0.00 |
| | | | | Net Income: | 9.67 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.96 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.20- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4.92 | 0.00 |
| | | | | Net Income: | 28.68 | 0.01 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.30 | 0.01 |
| | | | | Net Income: | 19.32 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.53 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.82- | 0.00 |
| | | | | Net Income: | 17.72 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.56- | 0.00 |
| | | | | Net Income: | 11.95 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 66.76 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.55- | 0.00 |
| | | | | Net Income: | 24.63 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 12.32 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 37.25 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.01- |
| | | | | Net Income: | 36.45 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.15 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.55- | 0.00 |
| | | | | Net Income: | 24.63 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   73

## LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)
**API:** 33053046760000
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 14.08 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 42.41 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.69- | 0.00 |
| | | | | Net Income: | 41.77 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 28.64 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.46- | 0.00 |
| | | | | Net Income: | 28.21 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.83 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.64- | 0.00 |
| | | | | Net Income: | 20.91 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.49 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.14- | 0.00 |
| | | | | Net Income: | 14.11 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.83 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4.64- | 0.01 |
| | | | | Net Income: | 20.91 | 0.01 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.49 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.14- | 0.00 |
| | | | | Net Income: | 14.11 | 0.00 |
| 05/2018 | PRG | $/GAL:1.44 | 3-/0.00- | Plant Products - Gals - Sales: | 4.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.44 | 0.00 |
| | | | | Net Income: | 3.87- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.56- | 0.00 |
| | | | | Net Income: | 7.03 | 0.00 |
| 06/2018 | PRG | $/GAL:1.10 | 65.94 /0.00 | Plant Products - Gals - Sales: | 72.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.57- | 0.00 |
| | | | | Net Income: | 67.96 | 0.00 |
| 06/2018 | PRG | $/GAL:1.10 | 44.52 /0.00 | Plant Products - Gals - Sales: | 48.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 45.83 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   74

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | PRG | $/GAL:1.16 | 65.94 /0.01 | Plant Products - Gals - Sales: | 76.29 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 12.72- | 0.00 |
| | | | | Net Income: | 63.57 | 0.01 |
| 06/2018 | PRG | $/GAL:1.10 | 44.52 /0.01 | Plant Products - Gals - Sales: | 48.88 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 45.83 | 0.01 |
| 06/2018 | PRG | $/GAL:1.10 | 22.26 /0.00 | Plant Products - Gals - Sales: | 24.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.55- | 0.00 |
| | | | | Net Income: | 22.95 | 0.00 |
| 07/2018 | PRG | $/GAL:0.34 | 6.94-/0.00- | Plant Products - Gals - Sales: | 2.34- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 2.48- | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 65.55 /0.00 | Plant Products - Gals - Sales: | 35.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 32.92 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 65.55 /0.01 | Plant Products - Gals - Sales: | 35.19 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 32.92 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 44.25 /0.01 | Plant Products - Gals - Sales: | 23.76 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.50- | 0.00 |
| | | | | Net Income: | 22.22 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 22.13 /0.00 | Plant Products - Gals - Sales: | 11.88 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.74 | 0.01 |
| | | | | Net Income: | 12.60 | 0.01 |
| 09/2018 | PRG | $/GAL:0.71 | 10,128.84-/0.37- | Plant Products - Gals - Sales: | 7,166.77- | 0.24- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.31 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,723.55 | 0.21 |
| | | | | Net Income: | 2,416.91- | 0.00 |
| 09/2018 | PRG | $/GAL:0.71 | 10,128.84 /0.37 | Plant Products - Gals - Sales: | 7,166.77 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.31- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,723.55- | 0.21- |
| | | | | Net Income: | 2,416.91 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 74.74 /0.00 | Plant Products - Gals - Sales: | 80.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 72.11 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43 /0.06 | Plant Products - Gals - Sales: | 476.93 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.48- | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   75

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**  
**API: 33053046760000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 647.26- | 0.03- |
| | | | | Net Income: | 174.81- | 0.01- |
| 11/2019 | PRG Roy NRI: | $/GAL:0.31 0.00003668 | 4,560.57 /0.17 | Plant Products - Gals - Sales: | 1,412.86 | 0.05 |
| | | | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.47- | 0.06- |
| | | | | Net Income: | 517.86- | 0.01- |
| 11/2019 | PRG Roy NRI: | $/GAL:1.07 0.00003668 | 221.40 /0.01 | Plant Products - Gals - Sales: | 237.39 | 0.01 |
| | | | | Production Tax - Plant - Gals: | 23.74- | 0.00 |
| | | | | Net Income: | 213.65 | 0.01 |
| 11/2019 | PRG Roy NRI: | $/GAL:0.31 0.00003668 | 3,078.87 /0.11 | Plant Products - Gals - Sales: | 953.85 | 0.03 |
| | | | | Production Tax - Plant - Gals: | 8.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50- | 0.04- |
| | | | | Net Income: | 349.60- | 0.01- |
| 11/2019 | PRG Roy NRI: | $/GAL:1.07 0.00003668 | 149.47 /0.01 | Plant Products - Gals - Sales: | 160.27 | 0.00 |
| | | | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 144.25 | 0.00 |
| 11/2019 | PRG Wrk NRI: | $/GAL:0.31 0.00019256 | 4,560.57 /0.88 | Plant Products - Gals - Sales: | 1,412.86 | 0.27 |
| | | | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.47- | 0.37- |
| | | | | Net Income: | 517.86- | 0.10- |
| 11/2019 | PRG Wrk NRI: | $/GAL:1.07 0.00019256 | 221.40 /0.04 | Plant Products - Gals - Sales: | 237.39 | 0.05 |
| | | | | Production Tax - Plant - Gals: | 23.74- | 0.01- |
| | | | | Net Income: | 213.65 | 0.04 |
| 11/2019 | PRG Wrk NRI: | $/GAL:0.31 0.00019256 | 3,078.87 /0.59 | Plant Products - Gals - Sales: | 953.85 | 0.18 |
| | | | | Production Tax - Plant - Gals: | 8.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50- | 0.25- |
| | | | | Net Income: | 349.60- | 0.07- |
| 11/2019 | PRG Wrk NRI: | $/GAL:1.07 0.00019256 | 149.47 /0.03 | Plant Products - Gals - Sales: | 160.27 | 0.03 |
| | | | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 144.25 | 0.03 |
| 11/2019 | PRG Wrk NRI: | $/GAL:0.31 0.00019256 | 1,539.43 /0.30 | Plant Products - Gals - Sales: | 476.93 | 0.10 |
| | | | | Production Tax - Plant - Gals: | 4.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26- | 0.13- |
| | | | | Net Income: | 174.81- | 0.03- |
| 11/2019 | PRG Wrk NRI: | $/GAL:1.07 0.00019256 | 74.74 /0.01 | Plant Products - Gals - Sales: | 80.13 | 0.01 |
| | | | | Production Tax - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 72.11 | 0.01 |
| 12/2019 | PRG Roy NRI: | $/GAL:1.15 0.00003668 | 43.14 /0.00 | Plant Products - Gals - Sales: | 49.60 | 0.00 |
| | | | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Net Income: | 44.64 | 0.00 |
| 12/2019 | PRG Roy NRI: | $/GAL:0.27 0.00003668 | 941 /0.03 | Plant Products - Gals - Sales: | 258.32 | 0.01 |
| | | | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49- | 0.01- |
| | | | | Net Income: | 96.89- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   76

**LEASE: (BADL04) Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.00 | Plant Products - Gals - Sales: | 146.95 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.70- | 0.00 |
| | | | | Net Income: | 132.25 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 2,787.72 /0.10 | Plant Products - Gals - Sales: | 734.31 | 0.03 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 1,001.34- | 0.04- |
| | | | | Net Income: | 267.03- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.00 | Plant Products - Gals - Sales: | 99.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.92- | 0.00 |
| | | | | Net Income: | 89.29 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.07 | Plant Products - Gals - Sales: | 516.63 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96- | 0.03- |
| | | | | Net Income: | 193.78- | 0.01- |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72 /0.54 | Plant Products - Gals - Sales: | 765.25 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23- | 0.20- |
| | | | | Net Income: | 287.05- | 0.05- |
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.02 | Plant Products - Gals - Sales: | 146.95 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.70- | 0.01- |
| | | | | Net Income: | 132.25 | 0.02 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.36 | Plant Products - Gals - Sales: | 516.63 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96- | 0.13- |
| | | | | Net Income: | 193.78- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.02 | Plant Products - Gals - Sales: | 99.21 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.92- | 0.00 |
| | | | | Net Income: | 89.29 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 43.14 /0.01 | Plant Products - Gals - Sales: | 49.60 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Net Income: | 44.64 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 941 /0.18 | Plant Products - Gals - Sales: | 258.32 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49- | 0.07- |
| | | | | Net Income: | 96.89- | 0.02- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.03 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.13- | 0.00 |
| | | | | Net Income: | 90.76- | 0.00 |
| 03/2020 | PRG | $/GAL:0.74 | 89.88 /0.00 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 66.76 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.08 | Plant Products - Gals - Sales: | 87.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 349.96- | 0.01- |
| | | | | Net Income: | 268.87- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   77

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.05 | Plant Products - Gals - Sales: | 58.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.28- | 0.01- |
| | | | | Net Income: | 181.56- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.40 | Plant Products - Gals - Sales: | 87.28 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 349.96- | 0.06- |
| | | | | Net Income: | 268.87- | 0.05- |
| 03/2020 | PRG | $/GAL:0.46 | 89.88 /0.02 | Plant Products - Gals - Sales: | 41.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.10- | 0.00 |
| | | | | Net Income: | 36.98 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 60.68 /0.01 | Plant Products - Gals - Sales: | 27.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 24.96 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.27 | Plant Products - Gals - Sales: | 58.90 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.28- | 0.04- |
| | | | | Net Income: | 181.56- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 30.34 /0.01 | Plant Products - Gals - Sales: | 13.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Net Income: | 12.49 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.14 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.13- | 0.02- |
| | | | | Net Income: | 90.76- | 0.02- |

|  |  |  |  | **Total Revenue for LEASE** |  | **16.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 13,136.03 | 13,136.03 | 1.13 |
| | | **Total Lease Operating Expense** | | | **13,136.03** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 2.63 | 0.00 | 0.00 | 2.63 |
| | multiple 0.00008601 | | 0.00 | 13.66 | 1.13 | 12.53 |
| | Total Cash Flow | | 2.63 | 13.66 | 1.13 | 15.16 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.62 | 1.80-/0.00- | Gas Sales: | 4.72- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.06 | 0.00 |
| | | | | Net Income: | 3.55- | 0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    78

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2016 | GAS | $/MCF:2.65 | 1.22-/0.00- | Gas Sales: | 3.23- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.73 | 0.00 |
| | | | | Net Income: | 2.43- | 0.00 |
| 11/2016 | GAS | $/MCF:2.63 | 0.97-/0.00- | Gas Sales: | 2.55- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.58 | 0.00 |
| | | | | Net Income: | 1.92- | 0.00 |
| 11/2016 | GAS | $/MCF:2.64 | 1.93-/0.00- | Gas Sales: | 5.09- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.12 | 0.00 |
| | | | | Other Deducts - Gas: | 1.14 | 0.00 |
| | | | | Net Income: | 3.83- | 0.00 |
| 10/2017 | GAS | $/MCF:2.62 | 0.58-/0.00- | Gas Sales: | 1.52- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Other Deducts - Gas: | 0.35 | 0.00 |
| | | | | Net Income: | 0.99- | 0.00 |
| 05/2018 | GAS | $/MCF:0.10 | 14.74-/0.00- | Gas Sales: | 1.49- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.88 | 0.00 |
| | | | | Other Deducts - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 0.28- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 98.90 /0.00 | Gas Sales: | 244.67 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.00- | 0.00 |
| | | | | Other Deducts - Gas: | 55.05- | 0.00 |
| | | | | Net Income: | 182.62 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 293 /0.01 | Gas Sales: | 724.83 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 20.75- | 0.00 |
| | | | | Other Deducts - Gas: | 163.09- | 0.01- |
| | | | | Net Income: | 540.99 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 197.81 /0.01 | Gas Sales: | 489.33 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.01- | 0.00 |
| | | | | Other Deducts - Gas: | 110.11- | 0.01- |
| | | | | Net Income: | 365.21 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 98.90 /0.02 | Gas Sales: | 244.67 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 7.00- | 0.00 |
| | | | | Other Deducts - Gas: | 55.05- | 0.02- |
| | | | | Net Income: | 182.62 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 293 /0.06 | Gas Sales: | 724.83 | 0.14 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 20.75- | 0.01- |
| | | | | Other Deducts - Gas: | 163.09- | 0.03- |
| | | | | Net Income: | 540.99 | 0.10 |
| 11/2019 | GAS | $/MCF:2.47 | 197.81 /0.04 | Gas Sales: | 489.33 | 0.09 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 14.01- | 0.00 |
| | | | | Other Deducts - Gas: | 110.11- | 0.02- |
| | | | | Net Income: | 365.21 | 0.07 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   79

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.83 | 96.88 /0.00 | Gas Sales: | 274.57 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.86- | 0.00 |
| | | | | Other Deducts - Gas: | 61.78- | 0.00 |
| | | | | Net Income: | 205.93 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 287 /0.01 | Gas Sales: | 813.41 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 20.32- | 0.00 |
| | | | | Other Deducts - Gas: | 183.02- | 0.01- |
| | | | | Net Income: | 610.07 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 193.75 /0.01 | Gas Sales: | 549.13 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.72- | 0.00 |
| | | | | Other Deducts - Gas: | 123.55- | 0.01- |
| | | | | Net Income: | 411.86 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 96.88 /0.02 | Gas Sales: | 274.57 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.86- | 0.00 |
| | | | | Other Deducts - Gas: | 61.78- | 0.01- |
| | | | | Net Income: | 205.93 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 287 /0.06 | Gas Sales: | 813.41 | 0.16 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 20.32- | 0.01- |
| | | | | Other Deducts - Gas: | 183.02- | 0.03- |
| | | | | Net Income: | 610.07 | 0.12 |
| 12/2019 | GAS | $/MCF:2.83 | 193.75 /0.04 | Gas Sales: | 549.13 | 0.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 13.72- | 0.01- |
| | | | | Other Deducts - Gas: | 123.55- | 0.02- |
| | | | | Net Income: | 411.86 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 16.44 /0.00 | Gas Sales: | 39.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 8.89- | 0.00 |
| | | | | Net Income: | 29.48 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 5.55 /0.00 | Gas Sales: | 13.34 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 3.00- | 0.00 |
| | | | | Net Income: | 9.95 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 16.44 /0.00 | Gas Sales: | 39.53 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 8.89- | 0.01- |
| | | | | Net Income: | 29.48 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 11.10 /0.00 | Gas Sales: | 26.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.79- | 0.00 |
| | | | | Other Deducts - Gas: | 6.01- | 0.00 |
| | | | | Net Income: | 19.88 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 31.85 /0.00 | Gas Sales: | 58.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 13.06- | 0.00 |
| | | | | Net Income: | 42.74 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD　Page　80

**LEASE: (BADL05) Badlands 11-15 TFH　(Continued)**
**API: 33053047620000**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 94.35 /0.00 | Gas Sales: | 172.00 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.68- | 0.01- |
| | | | | Other Deducts - Gas: | 38.70- | 0.00 |
| | | | | Net Income: | 126.62 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 63.70 /0.00 | Gas Sales: | 116.12 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.51- | 0.00 |
| | | | | Other Deducts - Gas: | 26.13- | 0.00 |
| | | | | Net Income: | 85.48 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 31.85 /0.01 | Gas Sales: | 58.06 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.26- | 0.00 |
| | | | | Other Deducts - Gas: | 13.06- | 0.00 |
| | | | | Net Income: | 42.74 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 94.35 /0.02 | Gas Sales: | 172.00 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.68- | 0.00 |
| | | | | Other Deducts - Gas: | 38.70- | 0.01- |
| | | | | Net Income: | 126.62 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 63.70 /0.01 | Gas Sales: | 116.12 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 4.51- | 0.00 |
| | | | | Other Deducts - Gas: | 26.13- | 0.00 |
| | | | | Net Income: | 85.48 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 88.96 /0.00 | Gas Sales: | 133.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.30- | 0.00 |
| | | | | Other Deducts - Gas: | 30.05- | 0.00 |
| | | | | Net Income: | 97.19 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 263.54 /0.01 | Gas Sales: | 395.62 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.66- | 0.00 |
| | | | | Other Deducts - Gas: | 89.02- | 0.00 |
| | | | | Net Income: | 287.94 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 177.92 /0.01 | Gas Sales: | 267.09 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.60- | 0.00 |
| | | | | Other Deducts - Gas: | 60.09- | 0.00 |
| | | | | Net Income: | 194.40 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 88.96 /0.02 | Gas Sales: | 133.54 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.30- | 0.01- |
| | | | | Other Deducts - Gas: | 30.05- | 0.00 |
| | | | | Net Income: | 97.19 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 263.54 /0.05 | Gas Sales: | 395.62 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 18.66- | 0.01- |
| | | | | Other Deducts - Gas: | 89.02- | 0.01- |
| | | | | Net Income: | 287.94 | 0.06 |
| 03/2020 | GAS | $/MCF:1.50 | 177.92 /0.03 | Gas Sales: | 267.09 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.60- | 0.00 |
| | | | | Other Deducts - Gas: | 60.09- | 0.01- |
| | | | | Net Income: | 194.40 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   81

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:59.57 | 78.63 /0.00 | Oil Sales: | 4,683.87 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 406.80- | 0.01- |
| | | | | Other Deducts - Oil: | 615.74- | 0.02- |
| | | | | Net Income: | 3,661.33 | 0.14 |
| 12/2019 | OIL | $/BBL:59.57 | 78.63 /0.00 | Oil Sales: | 4,683.87 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 406.80- | 0.06- |
| | | | | Other Deducts - Oil: | 615.74- | 0.06- |
| | | | | Net Income: | 3,661.33 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 232.94 /0.01 | Oil Sales: | 13,875.99 | 0.51 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,205.20- | 0.04- |
| | | | | Other Deducts - Oil: | 1,824.14- | 0.07- |
| | | | | Net Income: | 10,846.65 | 0.40 |
| 12/2019 | OIL | $/BBL:59.57 | 157.26 /0.01 | Oil Sales: | 9,367.75 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 813.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,231.49- | 0.04- |
| | | | | Net Income: | 7,322.62 | 0.27 |
| 12/2019 | OIL | $/BBL:59.57 | 78.63 /0.02 | Oil Sales: | 4,683.87 | 0.90 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 406.80- | 0.08- |
| | | | | Other Deducts - Oil: | 615.74- | 0.11- |
| | | | | Net Income: | 3,661.33 | 0.71 |
| 12/2019 | OIL | $/BBL:59.57 | 232.94 /0.04 | Oil Sales: | 13,875.99 | 2.67 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,205.20- | 0.23- |
| | | | | Other Deducts - Oil: | 1,824.14- | 0.35- |
| | | | | Net Income: | 10,846.65 | 2.09 |
| 12/2019 | OIL | $/BBL:59.57 | 157.26 /0.03 | Oil Sales: | 9,367.75 | 1.80 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 813.64- | 0.15- |
| | | | | Other Deducts - Oil: | 1,231.49- | 0.24- |
| | | | | Net Income: | 7,322.62 | 1.41 |
| 12/2019 | OIL | $/BBL:56.06 | 232.94 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 12/2019 | OIL | $/BBL:59.32 | 157.26 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 01/2020 | OIL | $/BBL:56.36 | 13.44 /0.00 | Oil Sales: | 757.49 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 64.52- | 0.01- |
| | | | | Other Deducts - Oil: | 112.26- | 0.00 |
| | | | | Net Income: | 580.71 | 0.02 |
| 01/2020 | OIL | $/BBL:56.34 | 39.83 /0.00 | Oil Sales: | 2,244.06 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 191.16- | 0.00 |
| | | | | Other Deducts - Oil: | 332.56- | 0.01- |
| | | | | Net Income: | 1,720.34 | 0.07 |
| 01/2020 | OIL | $/BBL:56.34 | 39.83 /0.00 | Oil Sales: | 2,244.06 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 191.16- | 0.02- |
| | | | | Other Deducts - Oil: | 332.56- | 0.04- |
| | | | | Net Income: | 1,720.34 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   82

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.34 | 26.89 /0.00 | Oil Sales: | 1,514.98 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 129.04- | 0.01- |
| | | | | Other Deducts - Oil: | 224.52- | 0.01- |
| | | | | Net Income: | 1,161.42 | 0.04 |
| 01/2020 | OIL | $/BBL:56.34 | 26.89 /0.00 | Oil Sales: | 1,514.98 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 129.04- | 0.01- |
| | | | | Other Deducts - Oil: | 224.52- | 0.03- |
| | | | | Net Income: | 1,161.42 | 0.00 |
| 01/2020 | OIL | $/BBL:56.36 | 13.44 /0.00 | Oil Sales: | 757.49 | 0.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 64.52- | 0.02- |
| | | | | Other Deducts - Oil: | 112.26- | 0.02- |
| | | | | Net Income: | 580.71 | 0.11 |
| 01/2020 | OIL | $/BBL:56.34 | 39.83 /0.01 | Oil Sales: | 2,244.06 | 0.43 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 191.16- | 0.04- |
| | | | | Other Deducts - Oil: | 332.56- | 0.06- |
| | | | | Net Income: | 1,720.34 | 0.33 |
| 01/2020 | OIL | $/BBL:56.34 | 26.89 /0.01 | Oil Sales: | 1,514.98 | 0.29 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 129.04- | 0.02- |
| | | | | Other Deducts - Oil: | 224.52- | 0.05- |
| | | | | Net Income: | 1,161.42 | 0.22 |
| 02/2020 | OIL | $/BBL:50.59 | 59.11 /0.00 | Oil Sales: | 2,990.15 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 270.30- | 0.01- |
| | | | | Other Deducts - Oil: | 287.11- | 0.01- |
| | | | | Net Income: | 2,432.74 | 0.09 |
| 02/2020 | OIL | $/BBL:50.59 | 59.11 /0.00 | Oil Sales: | 2,990.15 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 270.30- | 0.03- |
| | | | | Other Deducts - Oil: | 287.11- | 0.05- |
| | | | | Net Income: | 2,432.74 | 0.00 |
| 02/2020 | OIL | $/BBL:50.59 | 175.10 /0.01 | Oil Sales: | 8,858.33 | 0.33 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 800.76- | 0.03- |
| | | | | Other Deducts - Oil: | 850.56- | 0.04- |
| | | | | Net Income: | 7,207.01 | 0.26 |
| 02/2020 | OIL | $/BBL:50.59 | 118.21 /0.00 | Oil Sales: | 5,980.29 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.60- | 0.02- |
| | | | | Other Deducts - Oil: | 574.21- | 0.02- |
| | | | | Net Income: | 4,865.48 | 0.18 |
| 02/2020 | OIL | $/BBL:50.59 | 118.21 /0.00 | Oil Sales: | 5,980.29 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.60- | 0.07- |
| | | | | Other Deducts - Oil: | 574.21- | 0.08- |
| | | | | Net Income: | 4,865.48 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 59.11 /0.01 | Oil Sales: | 2,990.15 | 0.58 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 270.30- | 0.05- |
| | | | | Other Deducts - Oil: | 287.11- | 0.06- |
| | | | | Net Income: | 2,432.74 | 0.47 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD  Page  83

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.59 | 175.10 /0.03 | Oil Sales: | 8,858.33 | 1.71 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 800.76- | 0.16- |
| | | | | Other Deducts - Oil: | 850.56- | 0.16- |
| | | | | Net Income: | 7,207.01 | 1.39 |
| 02/2020 | OIL | $/BBL:50.59 | 118.21 /0.02 | Oil Sales: | 5,980.29 | 1.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 540.60- | 0.10- |
| | | | | Other Deducts - Oil: | 574.21- | 0.11- |
| | | | | Net Income: | 4,865.48 | 0.94 |
| 02/2020 | OIL | $/BBL:42.62 | 175.10 /0.00 | Oil Sales: | 7,462.69 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 7,462.69 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 75.66 /0.00 | Oil Sales: | 2,283.91 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 190.42- | 0.00 |
| | | | | Other Deducts - Oil: | 379.78- | 0.02- |
| | | | | Net Income: | 1,713.71 | 0.06 |
| 03/2020 | OIL | $/BBL:30.19 | 75.66 /0.00 | Oil Sales: | 2,283.91 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 190.42- | 0.02- |
| | | | | Other Deducts - Oil: | 379.78- | 0.04- |
| | | | | Net Income: | 1,713.71 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 224.14 /0.01 | Oil Sales: | 6,766.10 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 564.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,125.09- | 0.04- |
| | | | | Net Income: | 5,076.91 | 0.19 |
| 03/2020 | OIL | $/BBL:30.19 | 224.14 /0.01 | Oil Sales: | 6,766.10 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 564.10- | 0.08- |
| | | | | Other Deducts - Oil: | 1,125.09- | 0.10- |
| | | | | Net Income: | 5,076.91 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 151.32 /0.01 | Oil Sales: | 4,567.81 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.82- | 0.02- |
| | | | | Other Deducts - Oil: | 759.54- | 0.02- |
| | | | | Net Income: | 3,427.45 | 0.13 |
| 03/2020 | OIL | $/BBL:30.19 | 151.32 /0.01 | Oil Sales: | 4,567.81 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.82- | 0.05- |
| | | | | Other Deducts - Oil: | 759.54- | 0.08- |
| | | | | Net Income: | 3,427.45 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 75.66 /0.01 | Oil Sales: | 2,283.91 | 0.44 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 190.42- | 0.04- |
| | | | | Other Deducts - Oil: | 379.78- | 0.07- |
| | | | | Net Income: | 1,713.71 | 0.33 |
| 03/2020 | OIL | $/BBL:30.19 | 224.14 /0.04 | Oil Sales: | 6,766.10 | 1.30 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 564.10- | 0.11- |
| | | | | Other Deducts - Oil: | 1,125.09- | 0.21- |
| | | | | Net Income: | 5,076.91 | 0.98 |
| 03/2020 | OIL | $/BBL:30.19 | 151.32 /0.03 | Oil Sales: | 4,567.81 | 0.88 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 380.82- | 0.07- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   84

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 759.54- | 0.15- |
| | | | | Net Income: | 3,427.45 | 0.66 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.00 | Oil Sales: | 939.36 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 76.94- | 0.00 |
| | | | | Other Deducts - Oil: | 169.86- | 0.00 |
| | | | | Net Income: | 692.56 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 227.96- | 0.01- |
| | | | | Other Deducts - Oil: | 503.19- | 0.02- |
| | | | | Net Income: | 2,051.71 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 227.96- | 0.03- |
| | | | | Other Deducts - Oil: | 503.19- | 0.05- |
| | | | | Net Income: | 2,051.71 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.01 | Oil Sales: | 1,878.71 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 153.90- | 0.01- |
| | | | | Other Deducts - Oil: | 339.70- | 0.01- |
| | | | | Net Income: | 1,385.11 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 82.94 /0.00 | Oil Sales: | 1,140.32 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 93.42- | 0.01- |
| | | | | Other Deducts - Oil: | 206.19- | 0.02- |
| | | | | Net Income: | 840.71 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.01 | Oil Sales: | 939.36 | 0.18 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 76.94- | 0.01- |
| | | | | Other Deducts - Oil: | 169.86- | 0.04- |
| | | | | Net Income: | 692.56 | 0.13 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.04 | Oil Sales: | 2,782.86 | 0.54 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 227.96- | 0.05- |
| | | | | Other Deducts - Oil: | 503.19- | 0.10- |
| | | | | Net Income: | 2,051.71 | 0.39 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.03 | Oil Sales: | 1,878.71 | 0.36 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 153.90- | 0.03- |
| | | | | Other Deducts - Oil: | 339.70- | 0.06- |
| | | | | Net Income: | 1,385.11 | 0.27 |
| 09/2017 | PRD | $/BBL:57.87 | 0.84 /0.00 | Plant Products Sales: | 48.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant: | 0.72- | 0.00 |
| | | | | Net Income: | 47.94 | 0.00 |
| 09/2017 | PRD | $/BBL:57.83 | 0.42 /0.00 | Plant Products Sales: | 24.29 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 0.38 | 0.01 |
| | | | | Net Income: | 24.70 | 0.01 |
| 09/2017 | PRD | $/BBL:58.06 | 1.24 /0.00 | Plant Products Sales: | 71.99 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.07 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    85

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant: | 1.06- | 0.00 |
| | | | | Net Income: | 71.00 | 0.01 |
| 09/2017 | PRD | $/BBL:57.87 | 0.84 /0.00 | Plant Products Sales: | 48.61 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant: | 0.72- | 0.00 |
| | | | | Net Income: | 47.94 | 0.01 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 29.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.64- | 0.00 |
| | | | | Net Income: | 28.85 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 14.71 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 0.32- | 0.00 |
| | | | | Net Income: | 14.42 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 43.64 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant: | 0.92- | 0.01- |
| | | | | Net Income: | 42.79 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 29.45 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.64- | 0.00 |
| | | | | Net Income: | 28.85 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.00- | 0.00 |
| | | | | Net Income: | 2.62 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.07 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 31.10- | 0.00 |
| | | | | Net Income: | 3.86 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.68 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.00- | 0.00 |
| | | | | Net Income: | 2.62 | 0.01 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.57 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.32- | 0.00 |
| | | | | Net Income: | 10.20 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 40.25 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 30.33 | 0.01 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.17 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |

From:  Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page  86

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 6.62- | 0.01 |
| | | | | Net Income: | 20.47 | 0.01 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.92 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.87 | 0.00 |
| | | | | Net Income: | 6.76 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.52 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.51 | 0.00 |
| | | | | Net Income: | 19.96 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.38 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4.49 | 0.00 |
| | | | | Net Income: | 25.70 | 0.01 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.45 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.04 | 0.00 |
| | | | | Net Income: | 17.39 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.79 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.87- | 0.00 |
| | | | | Net Income: | 20.93 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.72 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.60- | 0.00 |
| | | | | Net Income: | 14.13 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.36 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 51.64 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 17.41 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.36 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 51.64 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.33 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.51- | 0.01- |
| | | | | Net Income: | 34.86 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.76 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.38- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   87

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1.71- | 0.00 |
| | | | | Net Income: | 8.67 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.18- | 0.00 |
| | | | | Net Income: | 5.87 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 7.50 /0.00 | Plant Products - Gals - Sales: | 8.11 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.52- | 0.00 |
| | | | | Net Income: | 7.60 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 12.58 /0.00 | Plant Products - Gals - Sales: | 6.85 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.44- | 0.00 |
| | | | | Net Income: | 6.41 | 0.00 |
| 08/2018 | PRG | $/GAL:0.54 | 12.58 /0.00 | Plant Products - Gals - Sales: | 6.85 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.44- | 0.00 |
| | | | | Net Income: | 6.41 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 653.48 /0.02 | Plant Products - Gals - Sales: | 196.08 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.53- | 0.01- |
| | | | | Net Income: | 72.30- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 80.31 /0.00 | Plant Products - Gals - Sales: | 86.10 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.62- | 0.00 |
| | | | | Net Income: | 77.48 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 1,935.94 /0.07 | Plant Products - Gals - Sales: | 580.91 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 789.60- | 0.03- |
| | | | | Net Income: | 214.16- | 0.01- |
| 11/2019 | PRG | $/GAL:0.30 | 1,306.96 /0.05 | Plant Products - Gals - Sales: | 392.16 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.07- | 0.01- |
| | | | | Net Income: | 144.61- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 54.22 /0.00 | Plant Products - Gals - Sales: | 58.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.82- | 0.00 |
| | | | | Net Income: | 52.31 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 27.11 /0.01 | Plant Products - Gals - Sales: | 29.06 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Net Income: | 26.16 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 653.48 /0.13 | Plant Products - Gals - Sales: | 196.08 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 266.53- | 0.05- |
| | | | | Net Income: | 72.30- | 0.01- |
| 11/2019 | PRG | $/GAL:0.30 | 1,935.94 /0.37 | Plant Products - Gals - Sales: | 580.91 | 0.12 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.47- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    88

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 789.60- | 0.15- |
| | | | | Net Income: | 214.16- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 80.31 /0.02 | Plant Products - Gals - Sales: | 86.10 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.62- | 0.00 |
| | | | | Net Income: | 77.48 | 0.02 |
| 11/2019 | PRG | $/GAL:0.30 | 1,306.96 /0.25 | Plant Products - Gals - Sales: | 392.16 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 533.07- | 0.10- |
| | | | | Net Income: | 144.61- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 54.22 /0.01 | Plant Products - Gals - Sales: | 58.13 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.82- | 0.00 |
| | | | | Net Income: | 52.31 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 704.87 /0.03 | Plant Products - Gals - Sales: | 186.31 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 256.52- | 0.01- |
| | | | | Net Income: | 72.20- | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 2,088.18 /0.08 | Plant Products - Gals - Sales: | 551.98 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 759.93- | 0.03- |
| | | | | Net Income: | 213.87- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 81.92 /0.00 | Plant Products - Gals - Sales: | 94.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.42- | 0.00 |
| | | | | Net Income: | 84.77 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 1,409.74 /0.05 | Plant Products - Gals - Sales: | 372.64 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 513.03- | 0.01- |
| | | | | Net Income: | 144.38- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 55.31 /0.00 | Plant Products - Gals - Sales: | 63.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.36- | 0.00 |
| | | | | Net Income: | 57.23 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 27.65 /0.01 | Plant Products - Gals - Sales: | 31.80 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Net Income: | 28.62 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 704.87 /0.14 | Plant Products - Gals - Sales: | 186.31 | 0.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 256.52- | 0.05- |
| | | | | Net Income: | 72.20- | 0.01- |
| 12/2019 | PRG | $/GAL:0.26 | 2,088.18 /0.40 | Plant Products - Gals - Sales: | 551.98 | 0.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 759.93- | 0.15- |
| | | | | Net Income: | 213.87- | 0.04- |
| 12/2019 | PRG | $/GAL:1.15 | 81.92 /0.02 | Plant Products - Gals - Sales: | 94.19 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.42- | 0.00 |
| | | | | Net Income: | 84.77 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   89

**LEASE: (BADL05) Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.26 | 1,409.74 /0.27 | Plant Products - Gals - Sales: | 372.64 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 513.03- | 0.10- |
| | | | | Net Income: | 144.38- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 55.31 /0.01 | Plant Products - Gals - Sales: | 63.59 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.36- | 0.00 |
| | | | | Net Income: | 57.23 | 0.01 |
| 01/2020 | PRG | $/GAL:0.25 | 38.13 /0.01 | Plant Products - Gals - Sales: | 9.39 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.74- | 0.00 |
| | | | | Net Income: | 11.46- | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 112.94 /0.02 | Plant Products - Gals - Sales: | 27.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 61.43- | 0.01- |
| | | | | Net Income: | 33.93- | 0.01- |
| 01/2020 | PRG | $/GAL:0.25 | 76.25 /0.01 | Plant Products - Gals - Sales: | 18.78 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.47- | 0.00 |
| | | | | Net Income: | 22.91- | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 678.68 /0.02 | Plant Products - Gals - Sales: | 111.64 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.16- | 0.00 |
| | | | | Net Income: | 94.42- | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 458.18 /0.02 | Plant Products - Gals - Sales: | 75.36 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.83- | 0.00 |
| | | | | Net Income: | 63.76- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 8.54 /0.00 | Plant Products - Gals - Sales: | 7.84 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 7.06 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 229.09 /0.04 | Plant Products - Gals - Sales: | 37.68 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.91- | 0.02- |
| | | | | Net Income: | 31.87- | 0.01- |
| 02/2020 | PRG | $/GAL:0.16 | 678.68 /0.13 | Plant Products - Gals - Sales: | 111.64 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 204.16- | 0.04- |
| | | | | Net Income: | 94.42- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 25.31 /0.00 | Plant Products - Gals - Sales: | 23.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.32- | 0.00 |
| | | | | Net Income: | 20.91 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 458.18 /0.09 | Plant Products - Gals - Sales: | 75.36 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.29- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 137.83- | 0.03- |
| | | | | Net Income: | 63.76- | 0.01- |

From:   Sklarco, LLC                 For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:     Judy Trust fbo Maren Silberstein                      Account: JUD    Page   90

**LEASE: (BADL05) Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 17.09 /0.00 | Plant Products - Gals - Sales: | 15.69 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.56- | 0.00 |
| | | | | Net Income: | 14.13 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 610.51 /0.02 | Plant Products - Gals - Sales: | 23.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.45- | 0.00 |
| | | | | Net Income: | 75.01- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,808.65 /0.07 | Plant Products - Gals - Sales: | 68.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 285.73- | 0.01- |
| | | | | Net Income: | 222.19- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 1,221.03 /0.04 | Plant Products - Gals - Sales: | 46.42 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.91- | 0.00 |
| | | | | Net Income: | 150.02- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 22.58 /0.00 | Plant Products - Gals - Sales: | 10.32 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 9.28 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 610.51 /0.12 | Plant Products - Gals - Sales: | 23.21 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 96.45- | 0.02- |
| | | | | Net Income: | 75.01- | 0.02- |
| 03/2020 | PRG | $/GAL:0.04 | 1,808.65 /0.35 | Plant Products - Gals - Sales: | 68.77 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 285.73- | 0.05- |
| | | | | Net Income: | 222.19- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 66.90 /0.01 | Plant Products - Gals - Sales: | 30.58 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Net Income: | 27.52 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 45.16 /0.01 | Plant Products - Gals - Sales: | 20.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Net Income: | 18.59 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,221.03 /0.24 | Plant Products - Gals - Sales: | 46.42 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.91- | 0.03- |
| | | | | Net Income: | 150.02- | 0.02- |

**Total Revenue for LEASE**                                           **13.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 8,302.48 | 8,302.48 | 0.71 |
| | | **Total Lease Operating Expense** | | | **8,302.48** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL05 | multiple | 0.00000000 | 13.02 | 0.00 | 0.00 | 13.02 |
| | 0.00000131 | 0.00008601 | 0.00 | 0.03 | 0.71 | 0.68- |
| Total Cash Flow | | | 13.02 | 0.03 | 0.71 | 12.34 |

### LEASE: (BADL06) Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.06 | 0.63-/0.00- | Gas Sales: | 1.93- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 0.43 | 0.00 |
| | | | | Net Income: | 1.34- | 0.00 |
| 12/2016 | GAS | $/MCF:3.02 | 0.43-/0.00- | Gas Sales: | 1.30- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 0.90- | 0.00 |
| 01/2017 | GAS | $/MCF:4.14 | 0.07-/0.00- | Gas Sales: | 0.29- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 0.06 | 0.00 |
| | | | | Net Income: | 0.21- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 0.69- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 0.15 | 0.00 |
| | | | | Net Income: | 0.63- | 0.00 |
| 10/2017 | GAS | $/MCF:2.62 | 0.93-/0.00- | Gas Sales: | 2.44- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 0.55 | 0.00 |
| | | | | Net Income: | 1.62- | 0.00 |
| 10/2017 | GAS | $/MCF:2.62 | 0.93-/0.00- | Gas Sales: | 2.44- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 0.55 | 0.00 |
| | | | | Net Income: | 1.62- | 0.00 |
| 10/2017 | GAS | $/MCF:2.60 | 0.63-/0.00- | Gas Sales: | 1.64- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 1.10- | 0.00 |
| 07/2018 | GAS | $/MCF:2.71 | 0.45-/0.00- | Gas Sales: | 1.22- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 0.74- | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 40.51 /0.00 | Gas Sales: | 73.85 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.87- | 0.00 |
| | | | | Other Deducts - Gas: | 16.62- | 0.00 |
| | | | | Net Income: | 54.36 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 120.01 /0.00 | Gas Sales: | 218.77 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.50- | 0.00 |
| | | | | Other Deducts - Gas: | 49.23- | 0.01- |
| | | | | Net Income: | 161.04 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 81.02 /0.00 | Gas Sales: | 147.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.74- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   91

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 33.23- | 0.00 |
| | | | | Net Income: | 108.73 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 40.51 /0.01 | Gas Sales: | 73.85 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.87- | 0.00 |
| | | | | Other Deducts - Gas: | 16.62- | 0.00 |
| | | | | Net Income: | 54.36 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 120.01 /0.02 | Gas Sales: | 218.77 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.50- | 0.00 |
| | | | | Other Deducts - Gas: | 49.23- | 0.01- |
| | | | | Net Income: | 161.04 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 81.02 /0.02 | Gas Sales: | 147.70 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.74- | 0.00 |
| | | | | Other Deducts - Gas: | 33.23- | 0.01- |
| | | | | Net Income: | 108.73 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 204.52 /0.01 | Gas Sales: | 307.02 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.48- | 0.00 |
| | | | | Other Deducts - Gas: | 69.08- | 0.00 |
| | | | | Net Income: | 223.46 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 605.90 /0.02 | Gas Sales: | 909.55 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.91- | 0.00 |
| | | | | Other Deducts - Gas: | 204.65- | 0.01- |
| | | | | Net Income: | 661.99 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 409.05 /0.02 | Gas Sales: | 614.05 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.97- | 0.00 |
| | | | | Other Deducts - Gas: | 138.16- | 0.00 |
| | | | | Net Income: | 446.92 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 204.52 /0.04 | Gas Sales: | 307.02 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.48- | 0.00 |
| | | | | Other Deducts - Gas: | 69.08- | 0.02- |
| | | | | Net Income: | 223.46 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 605.90 /0.12 | Gas Sales: | 909.55 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 42.91- | 0.01- |
| | | | | Other Deducts - Gas: | 204.65- | 0.04- |
| | | | | Net Income: | 661.99 | 0.13 |
| 03/2020 | GAS | $/MCF:1.50 | 409.05 /0.08 | Gas Sales: | 614.05 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.97- | 0.01- |
| | | | | Other Deducts - Gas: | 138.16- | 0.02- |
| | | | | Net Income: | 446.92 | 0.09 |
| 01/2020 | OIL | $/BBL:56.36 | 31.49 /0.00 | Oil Sales: | 1,774.63 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 151.16- | 0.01- |
| | | | | Other Deducts - Oil: | 263.00- | 0.01- |
| | | | | Net Income: | 1,360.47 | 0.05 |
| 01/2020 | OIL | $/BBL:56.36 | 31.49 /0.00 | Oil Sales: | 1,774.63 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 151.16- | 0.02- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    92

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 263.00- | 0.03- |
| | | | | Net Income: | 1,360.47 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 93.30 /0.00 | Oil Sales: | 5,257.35 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 447.82- | 0.01- |
| | | | | Other Deducts - Oil: | 779.13- | 0.03- |
| | | | | Net Income: | 4,030.40 | 0.15 |
| 01/2020 | OIL | $/BBL:56.35 | 93.30 /0.00 | Oil Sales: | 5,257.35 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 447.82- | 0.07- |
| | | | | Other Deducts - Oil: | 779.13- | 0.07- |
| | | | | Net Income: | 4,030.40 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 62.99 /0.00 | Oil Sales: | 3,549.27 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 302.32- | 0.01- |
| | | | | Other Deducts - Oil: | 525.99- | 0.02- |
| | | | | Net Income: | 2,720.96 | 0.10 |
| 01/2020 | OIL | $/BBL:56.35 | 62.99 /0.00 | Oil Sales: | 3,549.27 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 302.32- | 0.04- |
| | | | | Other Deducts - Oil: | 525.99- | 0.06- |
| | | | | Net Income: | 2,720.96 | 0.00 |
| 01/2020 | OIL | $/BBL:56.36 | 31.49 /0.01 | Oil Sales: | 1,774.63 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 151.16- | 0.03- |
| | | | | Other Deducts - Oil: | 263.00- | 0.05- |
| | | | | Net Income: | 1,360.47 | 0.26 |
| 01/2020 | OIL | $/BBL:56.35 | 93.30 /0.02 | Oil Sales: | 5,257.35 | 1.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 447.82- | 0.08- |
| | | | | Other Deducts - Oil: | 779.13- | 0.16- |
| | | | | Net Income: | 4,030.40 | 0.77 |
| 01/2020 | OIL | $/BBL:56.35 | 62.99 /0.01 | Oil Sales: | 3,549.27 | 0.68 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 302.32- | 0.06- |
| | | | | Other Deducts - Oil: | 525.99- | 0.10- |
| | | | | Net Income: | 2,720.96 | 0.52 |
| 02/2020 | OIL | $/BBL:50.59 | 153.41 /0.01 | Oil Sales: | 7,760.73 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 701.54- | 0.02- |
| | | | | Other Deducts - Oil: | 745.17- | 0.03- |
| | | | | Net Income: | 6,314.02 | 0.23 |
| 02/2020 | OIL | $/BBL:50.59 | 153.41 /0.01 | Oil Sales: | 7,760.73 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 701.54- | 0.10- |
| | | | | Other Deducts - Oil: | 745.17- | 0.10- |
| | | | | Net Income: | 6,314.02 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 454.47 /0.02 | Oil Sales: | 22,991.15 | 0.84 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,078.32- | 0.07- |
| | | | | Other Deducts - Oil: | 2,207.57- | 0.09- |
| | | | | Net Income: | 18,705.26 | 0.68 |
| 02/2020 | OIL | $/BBL:50.59 | 306.81 /0.01 | Oil Sales: | 15,521.45 | 0.57 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,403.08- | 0.05- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    93

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 1,490.35- | 0.06- |
| | | | | Net Income: | 12,628.02 | 0.46 |
| 02/2020 | OIL | $/BBL:50.59 | 153.41 /0.03 | Oil Sales: | 7,760.73 | 1.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 701.54- | 0.13- |
| | | | | Other Deducts - Oil: | 745.17- | 0.15- |
| | | | | Net Income: | 6,314.02 | 1.21 |
| 02/2020 | OIL | $/BBL:49.17 | 454.47 /0.00 | Oil Sales: | 22,346.37 | 0.03 |
| | Wrk NRI: | 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.01- |
| | | | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 16,759.78 | 0.02 |
| 02/2020 | OIL | $/BBL:50.59 | 454.47 /0.09 | Oil Sales: | 22,991.15 | 4.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,078.32- | 0.40- |
| | | | | Other Deducts - Oil: | 2,207.57- | 0.43- |
| | | | | Net Income: | 18,705.26 | 3.60 |
| 02/2020 | OIL | $/BBL:48.56 | 306.81 /0.00 | Oil Sales: | 14,897.58 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 13,035.38 | 0.02 |
| 02/2020 | OIL | $/BBL:50.59 | 306.81 /0.06 | Oil Sales: | 15,521.45 | 2.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,403.08- | 0.27- |
| | | | | Other Deducts - Oil: | 1,490.35- | 0.29- |
| | | | | Net Income: | 12,628.02 | 2.43 |
| 03/2020 | OIL | $/BBL:30.19 | 148.84 /0.01 | Oil Sales: | 4,493.08 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 374.60- | 0.01- |
| | | | | Other Deducts - Oil: | 747.12- | 0.03- |
| | | | | Net Income: | 3,371.36 | 0.12 |
| 03/2020 | OIL | $/BBL:30.19 | 135.25 /0.00 | Oil Sales: | 4,082.91 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 340.40- | 0.05- |
| | | | | Other Deducts - Oil: | 678.92- | 0.07- |
| | | | | Net Income: | 3,063.59 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 440.95 /0.02 | Oil Sales: | 13,310.75 | 0.49 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,109.74- | 0.04- |
| | | | | Other Deducts - Oil: | 2,213.34- | 0.09- |
| | | | | Net Income: | 9,987.67 | 0.36 |
| 03/2020 | OIL | $/BBL:30.19 | 297.69 /0.01 | Oil Sales: | 8,986.17 | 0.33 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 749.20- | 0.03- |
| | | | | Other Deducts - Oil: | 1,494.24- | 0.06- |
| | | | | Net Income: | 6,742.73 | 0.24 |
| 03/2020 | OIL | $/BBL:30.19 | 270.51 /0.01 | Oil Sales: | 8,165.82 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 680.80- | 0.10- |
| | | | | Other Deducts - Oil: | 1,357.82- | 0.12- |
| | | | | Net Income: | 6,127.20 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 148.84 /0.03 | Oil Sales: | 4,493.08 | 0.86 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 374.60- | 0.06- |
| | | | | Other Deducts - Oil: | 747.12- | 0.15- |
| | | | | Net Income: | 3,371.36 | 0.65 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    94

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:33.79 | 440.95 /0.00 | Oil Sales: | 14,897.58 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 13,035.38 | 0.02 |
| 03/2020 | OIL | $/BBL:30.19 | 440.95 /0.08 | Oil Sales: | 13,310.75 | 2.56 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,109.74- | 0.21- |
| | | | | Other Deducts - Oil: | 2,213.34- | 0.43- |
| | | | | Net Income: | 9,987.67 | 1.92 |
| 03/2020 | OIL | $/BBL:30.19 | 297.69 /0.06 | Oil Sales: | 8,986.17 | 1.73 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 749.20- | 0.14- |
| | | | | Other Deducts - Oil: | 1,494.24- | 0.29- |
| | | | | Net Income: | 6,742.73 | 1.30 |
| 04/2020 | OIL | $/BBL:13.75 | 149.48 /0.01 | Oil Sales: | 2,055.12 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 168.36- | 0.01- |
| | | | | Other Deducts - Oil: | 371.60- | 0.01- |
| | | | | Net Income: | 1,515.16 | 0.06 |
| 04/2020 | OIL | $/BBL:13.75 | 149.48 /0.01 | Oil Sales: | 2,055.12 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 168.36- | 0.03- |
| | | | | Other Deducts - Oil: | 371.60- | 0.03- |
| | | | | Net Income: | 1,515.16 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 442.82 /0.02 | Oil Sales: | 6,088.28 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 498.74- | 0.01- |
| | | | | Other Deducts - Oil: | 1,100.87- | 0.05- |
| | | | | Net Income: | 4,488.67 | 0.16 |
| 04/2020 | OIL | $/BBL:13.75 | 442.82 /0.02 | Oil Sales: | 6,088.28 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 498.74- | 0.07- |
| | | | | Other Deducts - Oil: | 1,100.87- | 0.10- |
| | | | | Net Income: | 4,488.67 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 298.95 /0.01 | Oil Sales: | 4,110.23 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 336.70- | 0.01- |
| | | | | Other Deducts - Oil: | 743.20- | 0.03- |
| | | | | Net Income: | 3,030.33 | 0.11 |
| 04/2020 | OIL | $/BBL:13.75 | 298.95 /0.01 | Oil Sales: | 4,110.23 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 336.70- | 0.05- |
| | | | | Other Deducts - Oil: | 743.20- | 0.07- |
| | | | | Net Income: | 3,030.33 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 149.48 /0.03 | Oil Sales: | 2,055.12 | 0.40 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 168.36- | 0.04- |
| | | | | Other Deducts - Oil: | 371.60- | 0.07- |
| | | | | Net Income: | 1,515.16 | 0.29 |
| 04/2020 | OIL | $/BBL:13.75 | 442.82 /0.09 | Oil Sales: | 6,088.28 | 1.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 498.74- | 0.09- |
| | | | | Other Deducts - Oil: | 1,100.87- | 0.22- |
| | | | | Net Income: | 4,488.67 | 0.86 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   95

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 298.95 /0.06 | Oil Sales: | 4,110.23 | 0.79 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 336.70- | 0.06- |
| | | | | Other Deducts - Oil: | 743.20- | 0.14- |
| | | | | Net Income: | 3,030.33 | 0.59 |
| 09/2017 | PRD | $/BBL:67.46 | 0.39 /0.00 | Plant Products Sales: | 26.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.41- | 0.00 |
| | | | | Net Income: | 25.92 | 0.00 |
| 09/2017 | PRD | $/BBL:67.17 | 1.16 /0.00 | Plant Products Sales: | 77.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant: | 1.18- | 0.00 |
| | | | | Net Income: | 76.83 | 0.00 |
| 09/2017 | PRD | $/BBL:66.54 | 0.79 /0.00 | Plant Products Sales: | 52.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant: | 0.80- | 0.00 |
| | | | | Net Income: | 51.83 | 0.00 |
| 09/2017 | PRD | $/BBL:67.46 | 0.39 /0.00 | Plant Products Sales: | 26.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.41- | 0.01 |
| | | | | Net Income: | 25.92 | 0.01 |
| 09/2017 | PRD | $/BBL:67.17 | 1.16 /0.00 | Plant Products Sales: | 77.92 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant: | 1.18- | 0.00 |
| | | | | Net Income: | 76.83 | 0.01 |
| 09/2017 | PRD | $/BBL:66.54 | 0.79 /0.00 | Plant Products Sales: | 52.57 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant: | 0.80- | 0.00 |
| | | | | Net Income: | 51.83 | 0.01 |
| 04/2018 | PRD | $/BBL:7.33 | 0.21 /0.00 | Plant Products Sales: | 1.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 0.59- | 0.00 |
| | | | | Net Income: | 0.97 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 3.36 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.09 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 9.94 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 9.94 | 0.00 |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD  Page 96

**LEASE: (BADL06) Badlands 41-15 TFH  (Continued)**  
**API: 33053046770000**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.85 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.07- | 0.00 |
| | | | | Net Income: | 6.75 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.56 | 0.00 |
| | | | | Net Income: | 9.36 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.29 | 0.00 |
| | | | | Net Income: | 7.54 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.69 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.87 | 0.01 |
| | | | | Net Income: | 22.38 | 0.01 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.76 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.89 | 0.00 |
| | | | | Net Income: | 6.65 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.63 | 0.00 |
| | | | | Net Income: | 19.68 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.04 | 0.00 |
| | | | | Net Income: | 52.06 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.96 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.40 | 0.01 |
| | | | | Net Income: | 17.56 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.43 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.04 | 0.00 |
| | | | | Net Income: | 52.06 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.81 | 0.01 |
| | | | | Net Income: | 35.10 | 0.01 |
| 07/2017 | PRG | $/GAL:0.34 | 6,806.49 /0.25 | Plant Products - Gals - Sales: | 2,297.48 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,410.72- | 0.08- |
| | | | | Net Income: | 127.56- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   97

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.86- | 0.00 |
| | | | | Net Income: | 18.97 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.57- | 0.01 |
| | | | | Net Income: | 12.83 | 0.01 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.92- | 0.00 |
| | | | | Net Income: | 42.35 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.59 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.31- | 0.00 |
| | | | | Net Income: | 14.30 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.21 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.92- | 0.01- |
| | | | | Net Income: | 42.35 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 16.45 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.76- | 0.00 |
| | | | | Net Income: | 48.77 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 16.45 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.48 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.76- | 0.00 |
| | | | | Net Income: | 48.77 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 33.43 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.52- | 0.00 |
| | | | | Net Income: | 32.95 | 0.01 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.45 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.76 | 0.00 |
| | | | | Net Income: | 11.64 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   98

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.19 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.58- | 0.00 |
| | | | | Net Income: | 2.73 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 8.12 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.17 | 0.00 |
| | | | | Net Income: | 7.86 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 24.95 /0.00 | Plant Products - Gals - Sales: | 27.73 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.66- | 0.00 |
| | | | | Net Income: | 26.12 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 16.84 /0.00 | Plant Products - Gals - Sales: | 18.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12- | 0.00 |
| | | | | Net Income: | 17.63 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 16.84 /0.00 | Plant Products - Gals - Sales: | 18.72 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12- | 0.00 |
| | | | | Net Income: | 17.63 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 13.35 /0.00 | Plant Products - Gals - Sales: | 7.10 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 6.67 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 13.35 /0.00 | Plant Products - Gals - Sales: | 7.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 6.67 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 39.55 /0.01 | Plant Products - Gals - Sales: | 21.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.20- | 0.00 |
| | | | | Net Income: | 19.79 | 0.00 |
| 08/2018 | PRG | $/GAL:0.53 | 26.70 /0.01 | Plant Products - Gals - Sales: | 14.20 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 13.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.18 | 295.80 /0.01 | Plant Products - Gals - Sales: | 53.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 95.10- | 0.00 |
| | | | | Net Income: | 42.46- | 0.00 |

From:  Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:  Judy Trust fbo Maren Silberstein

Account: JUD   Page  99

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 40.11 /0.00 | Plant Products - Gals - Sales: | 36.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.14 | 0.00 |
| 02/2020 | PRG | $/GAL:0.18 | 876.31 /0.03 | Plant Products - Gals - Sales: | 158.44 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 281.73- | 0.01- |
| | | | | Net Income: | 125.78- | 0.01- |
| 02/2020 | PRG | $/GAL:0.18 | 591.60 /0.02 | Plant Products - Gals - Sales: | 106.95 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.19- | 0.00 |
| | | | | Net Income: | 84.92- | 0.00 |
| 02/2020 | PRG | $/GAL:0.18 | 295.80 /0.06 | Plant Products - Gals - Sales: | 53.48 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 95.10- | 0.02- |
| | | | | Net Income: | 42.46- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 13.54 /0.00 | Plant Products - Gals - Sales: | 12.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 11.19 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 40.11 /0.01 | Plant Products - Gals - Sales: | 36.82 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.68- | 0.00 |
| | | | | Net Income: | 33.14 | 0.01 |
| 02/2020 | PRG | $/GAL:0.18 | 876.31 /0.17 | Plant Products - Gals - Sales: | 158.44 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 281.73- | 0.05- |
| | | | | Net Income: | 125.78- | 0.02- |
| 02/2020 | PRG | $/GAL:0.18 | 591.60 /0.11 | Plant Products - Gals - Sales: | 106.95 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.19- | 0.04- |
| | | | | Net Income: | 84.92- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 27.08 /0.01 | Plant Products - Gals - Sales: | 24.85 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Net Income: | 22.37 | 0.00 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 62.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.19- | 0.01- |
| | | | | Net Income: | 177.84- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 4,222.86 /0.15 | Plant Products - Gals - Sales: | 185.28 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 699.74- | 0.03- |
| | | | | Net Income: | 526.84- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 191.51 /0.01 | Plant Products - Gals - Sales: | 87.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.76- | 0.00 |
| | | | | Net Income: | 78.77 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   100

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 2,850.87 /0.10 | Plant Products - Gals - Sales: | 125.08 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 472.41- | 0.01- |
|  |  |  |  | Net Income: | 355.68- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 129.29 /0.00 | Plant Products - Gals - Sales: | 59.10 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.92- | 0.00 |
|  |  |  |  | Net Income: | 53.18 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 64.65 /0.01 | Plant Products - Gals - Sales: | 29.55 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.96- | 0.00 |
|  |  |  |  | Net Income: | 26.59 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,425.44 /0.27 | Plant Products - Gals - Sales: | 62.53 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.19- | 0.04- |
|  |  |  |  | Net Income: | 177.84- | 0.03- |
| 03/2020 | PRG | $/GAL:0.04 | 4,222.86 /0.81 | Plant Products - Gals - Sales: | 185.28 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.38- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 699.74- | 0.13- |
|  |  |  |  | Net Income: | 526.84- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 191.51 /0.04 | Plant Products - Gals - Sales: | 87.53 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.76- | 0.00 |
|  |  |  |  | Net Income: | 78.77 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 129.29 /0.02 | Plant Products - Gals - Sales: | 59.10 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.92- | 0.00 |
|  |  |  |  | Net Income: | 53.18 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 2,850.87 /0.55 | Plant Products - Gals - Sales: | 125.08 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 472.41- | 0.09- |
|  |  |  |  | Net Income: | 355.68- | 0.07- |

**Total Revenue for LEASE**                                                     **17.42**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 2 | 20,065.24 | 20,065.24 | 1.73 |
| | **Total Lease Operating Expense** | | | **20,065.24** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 2.75 | 0.00 | 0.00 | 2.75 |
| | multiple 0.00008601 | | 0.00 | 14.67 | 1.73 | 12.94 |
| | Total Cash Flow | | 2.75 | 14.67 | 1.73 | 15.69 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   101

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**

**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.61 | 1.04-/0.00- | Gas Sales: | 2.71- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.06 | 0.00 |
| | | | | Other Deducts - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 2.04- | 0.00 |
| 08/2016 | GAS | $/MCF:2.62 | 3.06-/0.00- | Gas Sales: | 8.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 1.81 | 0.00 |
| | | | | Net Income: | 6.03- | 0.00 |
| 09/2016 | GAS | $/MCF:2.65 | 1.52-/0.00- | Gas Sales: | 4.03- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09 | 0.00 |
| | | | | Other Deducts - Gas: | 0.91 | 0.00 |
| | | | | Net Income: | 3.03- | 0.00 |
| 12/2016 | GAS | $/MCF:3.07 | 0.29-/0.00- | Gas Sales: | 0.89- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 2.22- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 0.50 | 0.00 |
| | | | | Net Income: | 2.00- | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 40.74 /0.00 | Gas Sales: | 97.97 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.89- | 0.00 |
| | | | | Other Deducts - Gas: | 22.04- | 0.00 |
| | | | | Net Income: | 73.04 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 120.70 /0.00 | Gas Sales: | 290.23 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.55- | 0.00 |
| | | | | Other Deducts - Gas: | 65.30- | 0.00 |
| | | | | Net Income: | 216.38 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 81.49 /0.00 | Gas Sales: | 195.93 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.77- | 0.00 |
| | | | | Other Deducts - Gas: | 44.09- | 0.01- |
| | | | | Net Income: | 146.07 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 40.74 /0.01 | Gas Sales: | 97.97 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.89- | 0.00 |
| | | | | Other Deducts - Gas: | 22.04- | 0.01- |
| | | | | Net Income: | 73.04 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 120.70 /0.02 | Gas Sales: | 290.23 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.55- | 0.01- |
| | | | | Other Deducts - Gas: | 65.30- | 0.01- |
| | | | | Net Income: | 216.38 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 81.49 /0.02 | Gas Sales: | 195.93 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.77- | 0.00 |
| | | | | Other Deducts - Gas: | 44.09- | 0.01- |
| | | | | Net Income: | 146.07 | 0.03 |

From:   Sklarco, LLC                                For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                      Account: JUD   Page   102

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 64.46 /0.00 | Gas Sales: | 117.51 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 4.56- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26.44- | 0.00 |
|  |  |  |  | Net Income: | 86.51 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 190.97 /0.01 | Gas Sales: | 348.14 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 13.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 78.34- | 0.00 |
|  |  |  |  | Net Income: | 256.28 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 128.93 /0.00 | Gas Sales: | 235.03 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 9.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 52.88- | 0.00 |
|  |  |  |  | Net Income: | 173.02 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 64.46 /0.01 | Gas Sales: | 117.51 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 4.56- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26.44- | 0.00 |
|  |  |  |  | Net Income: | 86.51 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 190.97 /0.04 | Gas Sales: | 348.14 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 13.52- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 78.34- | 0.01- |
|  |  |  |  | Net Income: | 256.28 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 128.93 /0.02 | Gas Sales: | 235.03 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 9.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 52.88- | 0.01- |
|  |  |  |  | Net Income: | 173.02 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 80.12 /0.00 | Gas Sales: | 120.27 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 5.67- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 27.06- | 0.00 |
|  |  |  |  | Net Income: | 87.54 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 237.35 /0.01 | Gas Sales: | 356.31 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 16.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 80.17- | 0.00 |
|  |  |  |  | Net Income: | 259.33 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 160.24 /0.01 | Gas Sales: | 240.54 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 11.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 54.13- | 0.00 |
|  |  |  |  | Net Income: | 175.06 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 80.12 /0.02 | Gas Sales: | 120.27 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 5.67- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 27.06- | 0.00 |
|  |  |  |  | Net Income: | 87.54 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 237.35 /0.05 | Gas Sales: | 356.31 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 80.17- | 0.02- |
|  |  |  |  | Net Income: | 259.33 | 0.05 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   103

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 160.24 /0.03 | Gas Sales: | 240.54 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.35- | 0.01- |
| | | | | Other Deducts - Gas: | 54.13- | 0.01- |
| | | | | Net Income: | 175.06 | 0.03 |
| 12/2019 | OIL | $/BBL:59.47 | 2.35 /0.00 | Oil Sales: | 139.75 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 12.14- | 0.00 |
| | | | | Other Deducts - Oil: | 18.37- | 0.00 |
| | | | | Net Income: | 109.24 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 6.95 /0.00 | Oil Sales: | 414.02 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 35.96- | 0.00 |
| | | | | Other Deducts - Oil: | 54.43- | 0.00 |
| | | | | Net Income: | 323.63 | 0.01 |
| 12/2019 | OIL | $/BBL:59.59 | 4.69 /0.00 | Oil Sales: | 279.50 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 36.75- | 0.00 |
| | | | | Net Income: | 218.47 | 0.01 |
| 12/2019 | OIL | $/BBL:59.47 | 2.35 /0.00 | Oil Sales: | 139.75 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 12.14- | 0.01- |
| | | | | Other Deducts - Oil: | 18.37- | 0.00 |
| | | | | Net Income: | 109.24 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 6.95 /0.00 | Oil Sales: | 414.02 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 35.96- | 0.00 |
| | | | | Other Deducts - Oil: | 54.43- | 0.01- |
| | | | | Net Income: | 323.63 | 0.07 |
| 12/2019 | OIL | $/BBL:59.59 | 4.69 /0.00 | Oil Sales: | 279.50 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 36.75- | 0.01- |
| | | | | Net Income: | 218.47 | 0.04 |
| 01/2020 | OIL | $/BBL:56.35 | 26.92 /0.00 | Oil Sales: | 1,516.82 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 129.20- | 0.01- |
| | | | | Other Deducts - Oil: | 224.79- | 0.01- |
| | | | | Net Income: | 1,162.83 | 0.04 |
| 01/2020 | OIL | $/BBL:56.35 | 26.92 /0.00 | Oil Sales: | 1,516.82 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 129.20- | 0.01- |
| | | | | Other Deducts - Oil: | 224.79- | 0.03- |
| | | | | Net Income: | 1,162.83 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 79.75 /0.00 | Oil Sales: | 4,493.56 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 382.76- | 0.01- |
| | | | | Other Deducts - Oil: | 665.93- | 0.03- |
| | | | | Net Income: | 3,444.87 | 0.12 |
| 01/2020 | OIL | $/BBL:56.35 | 79.75 /0.00 | Oil Sales: | 4,493.56 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 382.76- | 0.05- |
| | | | | Other Deducts - Oil: | 665.93- | 0.07- |
| | | | | Net Income: | 3,444.87 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   104

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:56.35 | 53.84 /0.00 | Oil Sales: | 3,033.63 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 258.40- | 0.01- |
| | | | | Other Deducts - Oil: | 449.58- | 0.02- |
| | | | | Net Income: | 2,325.65 | 0.08 |
| 01/2020 | OIL | $/BBL:56.35 | 53.84 /0.00 | Oil Sales: | 3,033.63 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 258.40- | 0.03- |
| | | | | Other Deducts - Oil: | 449.58- | 0.05- |
| | | | | Net Income: | 2,325.65 | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 26.92 /0.01 | Oil Sales: | 1,516.82 | 0.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 129.20- | 0.02- |
| | | | | Other Deducts - Oil: | 224.79- | 0.05- |
| | | | | Net Income: | 1,162.83 | 0.22 |
| 01/2020 | OIL | $/BBL:56.35 | 79.75 /0.02 | Oil Sales: | 4,493.56 | 0.86 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 382.76- | 0.07- |
| | | | | Other Deducts - Oil: | 665.93- | 0.13- |
| | | | | Net Income: | 3,444.87 | 0.66 |
| 01/2020 | OIL | $/BBL:56.35 | 53.84 /0.01 | Oil Sales: | 3,033.63 | 0.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 258.40- | 0.06- |
| | | | | Other Deducts - Oil: | 449.58- | 0.08- |
| | | | | Net Income: | 2,325.65 | 0.45 |
| 02/2020 | OIL | $/BBL:50.59 | 96.41 /0.00 | Oil Sales: | 4,877.42 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 440.90- | 0.02- |
| | | | | Other Deducts - Oil: | 468.32- | 0.01- |
| | | | | Net Income: | 3,968.20 | 0.15 |
| 02/2020 | OIL | $/BBL:50.59 | 96.41 /0.00 | Oil Sales: | 4,877.42 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 440.90- | 0.06- |
| | | | | Other Deducts - Oil: | 468.32- | 0.06- |
| | | | | Net Income: | 3,968.20 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 285.62 /0.01 | Oil Sales: | 14,449.35 | 0.53 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,306.16- | 0.05- |
| | | | | Other Deducts - Oil: | 1,387.41- | 0.05- |
| | | | | Net Income: | 11,755.78 | 0.43 |
| 02/2020 | OIL | $/BBL:50.59 | 192.82 /0.01 | Oil Sales: | 9,754.83 | 0.36 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 881.80- | 0.03- |
| | | | | Other Deducts - Oil: | 936.64- | 0.04- |
| | | | | Net Income: | 7,936.39 | 0.29 |
| 02/2020 | OIL | $/BBL:50.59 | 96.41 /0.02 | Oil Sales: | 4,877.42 | 0.94 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 440.90- | 0.09- |
| | | | | Other Deducts - Oil: | 468.32- | 0.08- |
| | | | | Net Income: | 3,968.20 | 0.77 |
| 02/2020 | OIL | $/BBL:52.16 | 285.62 /0.00 | Oil Sales: | 14,897.58 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 13,035.38 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    105

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | OIL | $/BBL:50.59 | 285.62 /0.05 | Oil Sales: | 14,449.35 | 2.78 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,306.16- | 0.25- |
| | | | | Other Deducts - Oil: | 1,387.41- | 0.27- |
| | | | | Net Income: | 11,755.78 | 2.26 |
| 02/2020 | OIL | $/BBL:48.29 | 192.82 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 192.82 /0.04 | Oil Sales: | 9,754.83 | 1.88 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 881.80- | 0.17- |
| | | | | Other Deducts - Oil: | 936.64- | 0.18- |
| | | | | Net Income: | 7,936.39 | 1.53 |
| 03/2020 | OIL | $/BBL:30.19 | 114.71 /0.00 | Oil Sales: | 3,462.76 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 288.70- | 0.01- |
| | | | | Other Deducts - Oil: | 575.80- | 0.02- |
| | | | | Net Income: | 2,598.26 | 0.10 |
| 03/2020 | OIL | $/BBL:30.19 | 103.85 /0.00 | Oil Sales: | 3,134.95 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 261.36- | 0.04- |
| | | | | Other Deducts - Oil: | 521.29- | 0.05- |
| | | | | Net Income: | 2,352.30 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 339.83 /0.01 | Oil Sales: | 10,258.44 | 0.38 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 855.26- | 0.03- |
| | | | | Other Deducts - Oil: | 1,705.80- | 0.07- |
| | | | | Net Income: | 7,697.38 | 0.28 |
| 03/2020 | OIL | $/BBL:30.19 | 229.42 /0.01 | Oil Sales: | 6,925.51 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.40- | 0.02- |
| | | | | Other Deducts - Oil: | 1,151.57- | 0.04- |
| | | | | Net Income: | 5,196.54 | 0.19 |
| 03/2020 | OIL | $/BBL:30.19 | 207.70 /0.01 | Oil Sales: | 6,269.89 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 522.74- | 0.08- |
| | | | | Other Deducts - Oil: | 1,042.56- | 0.10- |
| | | | | Net Income: | 4,704.59 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 114.71 /0.02 | Oil Sales: | 3,462.76 | 0.67 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 288.70- | 0.06- |
| | | | | Other Deducts - Oil: | 575.80- | 0.11- |
| | | | | Net Income: | 2,598.26 | 0.50 |
| 03/2020 | OIL | $/BBL:32.88 | 339.83 /0.00 | Oil Sales: | 11,173.18 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 9,310.98 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 339.83 /0.07 | Oil Sales: | 10,258.44 | 1.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 855.26- | 0.17- |
| | | | | Other Deducts - Oil: | 1,705.80- | 0.33- |
| | | | | Net Income: | 7,697.38 | 1.48 |
| 03/2020 | OIL | $/BBL:30.19 | 229.42 /0.04 | Oil Sales: | 6,925.51 | 1.33 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 577.40- | 0.11- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   106

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 1,151.57- | 0.22- |
| | | | | Net Income: | 5,196.54 | 1.00 |
| 04/2020 | OIL | $/BBL:13.75 | 116.31 /0.00 | Oil Sales: | 1,599.13 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 131.00- | 0.01- |
| | | | | Other Deducts - Oil: | 289.15- | 0.01- |
| | | | | Net Income: | 1,178.98 | 0.04 |
| 04/2020 | OIL | $/BBL:13.75 | 116.31 /0.00 | Oil Sales: | 1,599.13 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 131.00- | 0.02- |
| | | | | Other Deducts - Oil: | 289.15- | 0.03- |
| | | | | Net Income: | 1,178.98 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 344.57 /0.01 | Oil Sales: | 4,737.42 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 388.08- | 0.01- |
| | | | | Other Deducts - Oil: | 856.61- | 0.03- |
| | | | | Net Income: | 3,492.73 | 0.13 |
| 04/2020 | OIL | $/BBL:13.75 | 344.57 /0.01 | Oil Sales: | 4,737.42 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 388.08- | 0.05- |
| | | | | Other Deducts - Oil: | 856.61- | 0.07- |
| | | | | Net Income: | 3,492.73 | 0.01 |
| 04/2020 | OIL | $/BBL:13.75 | 232.62 /0.01 | Oil Sales: | 3,198.25 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 262.00- | 0.01- |
| | | | | Other Deducts - Oil: | 578.30- | 0.02- |
| | | | | Net Income: | 2,357.95 | 0.09 |
| 04/2020 | OIL | $/BBL:13.75 | 232.62 /0.01 | Oil Sales: | 3,198.25 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 262.00- | 0.04- |
| | | | | Other Deducts - Oil: | 578.30- | 0.05- |
| | | | | Net Income: | 2,357.95 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 116.31 /0.02 | Oil Sales: | 1,599.13 | 0.31 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 131.00- | 0.03- |
| | | | | Other Deducts - Oil: | 289.15- | 0.05- |
| | | | | Net Income: | 1,178.98 | 0.23 |
| 04/2020 | OIL | $/BBL:13.75 | 344.57 /0.07 | Oil Sales: | 4,737.42 | 0.91 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 388.08- | 0.07- |
| | | | | Other Deducts - Oil: | 856.61- | 0.16- |
| | | | | Net Income: | 3,492.73 | 0.68 |
| 04/2020 | OIL | $/BBL:13.75 | 232.62 /0.04 | Oil Sales: | 3,198.25 | 0.62 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 262.00- | 0.05- |
| | | | | Other Deducts - Oil: | 578.30- | 0.11- |
| | | | | Net Income: | 2,357.95 | 0.46 |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 7.26 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Plant: | 0.14- | 0.00 |
| | | | | Net Income: | 7.12 | 0.00 |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 4.93 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Plant: | 0.14- | 0.00 |
| | | | | Net Income: | 4.79 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    107

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 133.51 | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 133.51 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 61.71 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.83 | 0.00 |
| | | | | Net Income: | 62.36 | 0.00 |
| 08/2016 | PRG | $/GAL:0.20 | 10,956.58 /0.40 | Plant Products - Gals - Sales: | 2,163.13 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.81- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,334.79- | 0.13- |
| | | | | Net Income: | 2,197.47- | 0.00 |
| 08/2016 | PRG | $/GAL:0.19 | 10,989.07-/0.40- | Plant Products - Gals - Sales: | 2,101.42- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.63 | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,335.62 | 0.13 |
| | | | | Net Income: | 2,259.83 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28 | 0.00 |
| | | | | Net Income: | 21.04 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 61.71 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.83- | 0.00 |
| | | | | Net Income: | 60.70 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 41.66 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.59 | 0.00 |
| | | | | Net Income: | 42.13 | 0.01 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.99 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.91- | 0.00 |
| | | | | Net Income: | 17.00 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.00 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.45- | 0.00 |
| | | | | Net Income: | 8.54 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 32.58 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.33- | 0.00 |
| | | | | Net Income: | 25.15 | 0.01 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.99 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.91- | 0.00 |
| | | | | Net Income: | 17.00 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 1.23 | 0.00 |
| | | | | Net Income: | 9.63 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   108

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.45 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.91 | 0.00 |
| | | | | Net Income: | 11.34 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.06 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.61 | 0.00 |
| | | | | Net Income: | 7.65 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.96 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.17 | 0.00 |
| | | | | Net Income: | 48.72 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.92 | 0.00 |
| | | | | Net Income: | 32.91 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.79 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.46 | 0.00 |
| | | | | Net Income: | 16.45 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.96 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.17 | 0.00 |
| | | | | Net Income: | 48.72 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.59 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.92 | 0.01 |
| | | | | Net Income: | 32.91 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.11- | 0.00 |
| | | | | Net Income: | 1.81 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.47 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.11- | 0.00 |
| | | | | Net Income: | 5.38 | 0.00 |
| 08/2018 | PRG | $/GAL:0.55 | 2.60 /0.00 | Plant Products - Gals - Sales: | 1.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.07- | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 66.76- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 66.76- | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 845.64 /0.03 | Plant Products - Gals - Sales: | 176.91 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 321.05- | 0.02- |
| | | | | Net Income: | 146.14- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   109

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:1.09 | 8.68 /0.00 | Plant Products - Gals - Sales: | 9.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Net Income: | 8.48 | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 285.45 /0.05 | Plant Products - Gals - Sales: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.36- | 0.02- |
| | | | | Net Income: | 49.31- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 25.72 /0.00 | Plant Products - Gals - Sales: | 27.89 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 25.11 | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 845.64 /0.16 | Plant Products - Gals - Sales: | 176.91 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 321.05- | 0.06- |
| | | | | Net Income: | 146.14- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 17.37 /0.00 | Plant Products - Gals - Sales: | 18.83 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.88- | 0.00 |
| | | | | Net Income: | 16.95 | 0.00 |
| 01/2020 | PRG | $/GAL:0.21 | 570.90 /0.11 | Plant Products - Gals - Sales: | 119.46 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.72- | 0.04- |
| | | | | Net Income: | 98.61- | 0.02- |
| 02/2020 | PRG | $/GAL:0.14 | 481.12 /0.02 | Plant Products - Gals - Sales: | 65.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.05- | 0.00 |
| | | | | Net Income: | 62.65- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 1,425.31 /0.05 | Plant Products - Gals - Sales: | 194.15 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.41- | 0.01- |
| | | | | Net Income: | 185.60- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 40.21 /0.00 | Plant Products - Gals - Sales: | 36.91 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Net Income: | 33.21 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 962.23 /0.04 | Plant Products - Gals - Sales: | 131.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.12- | 0.00 |
| | | | | Net Income: | 125.30- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 481.12 /0.09 | Plant Products - Gals - Sales: | 65.53 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.05- | 0.02- |
| | | | | Net Income: | 62.65- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 13.57 /0.00 | Plant Products - Gals - Sales: | 12.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 11.22 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   110

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 40.21 /0.01 | Plant Products - Gals - Sales: | 36.91 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 3.70- | 0.00 |
| | | | | Net Income: | 33.21 | 0.01 |
| 02/2020 | PRG | $/GAL:0.14 | 1,425.31 /0.27 | Plant Products - Gals - Sales: | 194.15 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.41- | 0.08- |
| | | | | Net Income: | 185.60- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 27.15 /0.01 | Plant Products - Gals - Sales: | 24.91 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.50- | 0.00 |
| | | | | Net Income: | 22.41 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 962.23 /0.19 | Plant Products - Gals - Sales: | 131.08 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.12- | 0.04- |
| | | | | Net Income: | 125.30- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.58- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 7.58- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,681.17 /0.06 | Plant Products - Gals - Sales: | 50.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 243.01- | 0.00 |
| | | | | Net Income: | 196.84- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,134.97 /0.04 | Plant Products - Gals - Sales: | 33.91 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 164.05- | 0.00 |
| | | | | Net Income: | 132.87- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 567.48 /0.11 | Plant Products - Gals - Sales: | 16.94 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 82.03- | 0.01- |
| | | | | Net Income: | 66.45- | 0.01- |
| 03/2020 | PRG | $/GAL:0.80 | 15.93 /0.00 | Plant Products - Gals - Sales: | 12.72 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 12.72 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,681.17 /0.32 | Plant Products - Gals - Sales: | 50.22 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 243.01- | 0.04- |
| | | | | Net Income: | 196.84- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 47.18 /0.01 | Plant Products - Gals - Sales: | 21.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Net Income: | 19.41 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 31.85 /0.01 | Plant Products - Gals - Sales: | 14.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Net Income: | 13.10 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,134.97 /0.22 | Plant Products - Gals - Sales: | 33.91 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.73- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 164.05- | 0.03- |
| | | | | Net Income: | 132.87- | 0.03- |

**Total Revenue for LEASE**                                                                                          **12.57**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   111

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
API: 33053046780000
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 2 | 9,720.98 | 9,720.98 | 0.84 |
| | **Total Lease Operating Expense** | | | **9,720.98** | **0.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | **Royalty** | **2.02** | **0.00** | **0.00** | | **2.02** |
| | multiple 0.00008601 | | 0.00 | 10.55 | 0.84 | | 9.71 |
| Total Cash Flow | | | 2.02 | 10.55 | 0.84 | | 11.73 |

**LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND**

API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.63 | 0.38-/0.00- | Gas Sales: | 1.00- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 0.23 | 0.00 |
| | | | | Net Income: | 0.75- | 0.00 |
| 10/2016 | GAS | $/MCF:2.88 | 0.17-/0.00- | Gas Sales: | 0.49- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.11 | 0.00 |
| | | | | Net Income: | 0.37- | 0.00 |
| 11/2016 | GAS | $/MCF:2.65 | 1.59-/0.00- | Gas Sales: | 4.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.09 | 0.00 |
| | | | | Other Deducts - Gas: | 0.95 | 0.00 |
| | | | | Net Income: | 3.17- | 0.00 |
| 11/2016 | GAS | $/MCF:2.63 | 1.08-/0.00- | Gas Sales: | 2.84- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.64 | 0.00 |
| | | | | Net Income: | 2.13- | 0.00 |
| 12/2016 | GAS | $/MCF:3.08 | 0.25-/0.00- | Gas Sales: | 0.77- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.18 | 0.00 |
| | | | | Net Income: | 0.52- | 0.00 |
| 01/2017 | GAS | $/MCF:4.18 | 1.64-/0.00- | Gas Sales: | 6.86- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Other Deducts - Gas: | 1.55 | 0.00 |
| | | | | Net Income: | 5.05- | 0.00 |
| 01/2017 | GAS | $/MCF:4.20 | 2.42-/0.00- | Gas Sales: | 10.16- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.38 | 0.00 |
| | | | | Other Deducts - Gas: | 2.29 | 0.00 |
| | | | | Net Income: | 7.49- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 1.81- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Other Deducts - Gas: | 0.41 | 0.00 |
| | | | | Net Income: | 1.62- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   112

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | | /0.00 | Gas Sales: | 1.72- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.39 | 0.00 |
| | | | | Net Income: | 0.29- | 0.00 |
| 05/2018 | GAS | | /0.00 | Gas Sales: | 5.10- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1.14 | 0.00 |
| | | | | Net Income: | 0.88- | 0.00 |
| 08/2018 | GAS | $/MCF:2.70 | 0.23-/0.00- | Gas Sales: | 0.62- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.28 | 0.00 |
| | | | | Other Deducts - Gas: | 0.14 | 0.00 |
| | | | | Net Income: | 0.20- | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 0.10 | 0.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.19 | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 0.19 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 54.89 /0.00 | Gas Sales: | 131.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.89- | 0.00 |
| | | | | Other Deducts - Gas: | 29.69- | 0.00 |
| | | | | Net Income: | 98.40 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 162.60 /0.01 | Gas Sales: | 390.98 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.51- | 0.00 |
| | | | | Other Deducts - Gas: | 87.97- | 0.00 |
| | | | | Net Income: | 291.50 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 109.78 /0.00 | Gas Sales: | 263.96 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 59.39- | 0.00 |
| | | | | Net Income: | 196.80 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 54.89 /0.01 | Gas Sales: | 131.98 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.89- | 0.00 |
| | | | | Other Deducts - Gas: | 29.69- | 0.00 |
| | | | | Net Income: | 98.40 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 162.60 /0.03 | Gas Sales: | 390.98 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.51- | 0.01- |
| | | | | Other Deducts - Gas: | 87.97- | 0.01- |
| | | | | Net Income: | 291.50 | 0.06 |
| 01/2020 | GAS | $/MCF:2.40 | 109.78 /0.02 | Gas Sales: | 263.96 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.77- | 0.00 |
| | | | | Other Deducts - Gas: | 59.39- | 0.01- |
| | | | | Net Income: | 196.80 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 118.46 /0.00 | Gas Sales: | 215.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.39- | 0.00 |
| | | | | Other Deducts - Gas: | 48.59- | 0.01- |
| | | | | Net Income: | 158.96 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   113

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 350.92 /0.01 | Gas Sales: | 639.73 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 24.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 143.94- | 0.00 |
|  |  |  |  | Net Income: | 470.94 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 236.91 /0.01 | Gas Sales: | 431.88 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 16.78- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.17- | 0.00 |
|  |  |  |  | Net Income: | 317.93 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 118.46 /0.02 | Gas Sales: | 215.94 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 8.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 48.59- | 0.01- |
|  |  |  |  | Net Income: | 158.96 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 350.92 /0.07 | Gas Sales: | 639.73 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 24.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 143.94- | 0.03- |
|  |  |  |  | Net Income: | 470.94 | 0.09 |
| 02/2020 | GAS | $/MCF:1.82 | 236.91 /0.05 | Gas Sales: | 431.88 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.78- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.17- | 0.02- |
|  |  |  |  | Net Income: | 317.93 | 0.06 |
| 03/2020 | GAS | $/MCF:1.50 | 201.21 /0.01 | Gas Sales: | 302.05 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 14.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 67.96- | 0.00 |
|  |  |  |  | Net Income: | 219.84 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 596.09 /0.02 | Gas Sales: | 894.83 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 42.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 201.34- | 0.01- |
|  |  |  |  | Net Income: | 651.28 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 402.43 /0.01 | Gas Sales: | 604.11 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 28.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 135.93- | 0.00 |
|  |  |  |  | Net Income: | 439.68 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 201.21 /0.04 | Gas Sales: | 302.05 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 14.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 67.96- | 0.02- |
|  |  |  |  | Net Income: | 219.84 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 596.09 /0.11 | Gas Sales: | 894.83 | 0.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 42.21- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 201.34- | 0.04- |
|  |  |  |  | Net Income: | 651.28 | 0.12 |
| 03/2020 | GAS | $/MCF:1.50 | 402.43 /0.08 | Gas Sales: | 604.11 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 28.50- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 135.93- | 0.02- |
|  |  |  |  | Net Income: | 439.68 | 0.09 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   114

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:56.36 | 17.16 /0.00 | Oil Sales: | 967.12 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 82.38- | 0.00 |
| | | | | Other Deducts - Oil: | 143.33- | 0.01- |
| | | | | Net Income: | 741.41 | 0.02 |
| 01/2020 | OIL | $/BBL:56.36 | 17.16 /0.00 | Oil Sales: | 967.12 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 82.38- | 0.01- |
| | | | | Other Deducts - Oil: | 143.33- | 0.02- |
| | | | | Net Income: | 741.41 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 50.85 /0.00 | Oil Sales: | 2,865.10 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 244.04- | 0.01- |
| | | | | Other Deducts - Oil: | 424.61- | 0.02- |
| | | | | Net Income: | 2,196.45 | 0.08 |
| 01/2020 | OIL | $/BBL:56.34 | 50.85 /0.00 | Oil Sales: | 2,865.10 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 244.04- | 0.03- |
| | | | | Other Deducts - Oil: | 424.61- | 0.05- |
| | | | | Net Income: | 2,196.45 | 0.00 |
| 01/2020 | OIL | $/BBL:56.34 | 34.33 /0.00 | Oil Sales: | 1,934.25 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 164.76- | 0.00 |
| | | | | Other Deducts - Oil: | 286.65- | 0.01- |
| | | | | Net Income: | 1,482.84 | 0.06 |
| 01/2020 | OIL | $/BBL:56.34 | 34.33 /0.00 | Oil Sales: | 1,934.25 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 164.76- | 0.02- |
| | | | | Other Deducts - Oil: | 286.65- | 0.03- |
| | | | | Net Income: | 1,482.84 | 0.00 |
| 01/2020 | OIL | $/BBL:56.36 | 17.16 /0.00 | Oil Sales: | 967.12 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 82.38- | 0.02- |
| | | | | Other Deducts - Oil: | 143.33- | 0.03- |
| | | | | Net Income: | 741.41 | 0.14 |
| 01/2020 | OIL | $/BBL:56.34 | 50.85 /0.01 | Oil Sales: | 2,865.10 | 0.55 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 244.04- | 0.05- |
| | | | | Other Deducts - Oil: | 424.61- | 0.08- |
| | | | | Net Income: | 2,196.45 | 0.42 |
| 01/2020 | OIL | $/BBL:56.34 | 34.33 /0.01 | Oil Sales: | 1,934.25 | 0.37 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 164.76- | 0.03- |
| | | | | Other Deducts - Oil: | 286.65- | 0.05- |
| | | | | Net Income: | 1,482.84 | 0.29 |
| 02/2020 | OIL | $/BBL:50.40 | 166.26 /0.01 | Oil Sales: | 8,378.69 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 750.18- | 0.03- |
| | | | | Other Deducts - Oil: | 877.03- | 0.04- |
| | | | | Net Income: | 6,751.48 | 0.24 |
| 02/2020 | OIL | $/BBL:50.40 | 152.23 /0.01 | Oil Sales: | 7,671.69 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 686.88- | 0.09- |
| | | | | Other Deducts - Oil: | 803.03- | 0.11- |
| | | | | Net Income: | 6,181.78 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  115

**LEASE: (BADL08) Badlands 21-15 TFH  (Continued)**
**API: 33053046790000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:50.39 | 492.56 /0.02 | Oil Sales: | 24,821.84 | 0.91 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 2,222.36- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 2,598.22- | 0.10- |
|  |  |  |  | Net Income: | 20,001.26 | 0.73 |
| 02/2020 | OIL | $/BBL:50.39 | 332.53 /0.01 | Oil Sales: | 16,757.34 | 0.61 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,500.32- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,754.06- | 0.06- |
|  |  |  |  | Net Income: | 13,502.96 | 0.50 |
| 02/2020 | OIL | $/BBL:50.40 | 166.26 /0.03 | Oil Sales: | 8,378.69 | 1.61 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 750.18- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 877.03- | 0.17- |
|  |  |  |  | Net Income: | 6,751.48 | 1.30 |
| 02/2020 | OIL | $/BBL:52.93 | 492.56 /0.00 | Oil Sales: | 26,070.76 | 0.03 |
|  | Wrk NRI: | 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.00 |
|  |  |  |  | Net Income: | 24,208.56 | 0.03 |
| 02/2020 | OIL | $/BBL:50.39 | 492.56 /0.09 | Oil Sales: | 24,821.84 | 4.78 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 2,222.36- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 2,598.22- | 0.50- |
|  |  |  |  | Net Income: | 20,001.26 | 3.85 |
| 02/2020 | OIL | $/BBL:56.00 | 332.53 /0.00 | Oil Sales: | 18,621.97 | 0.02 |
|  | Wrk NRI: | 0.00000132 |  | Net Income: | 18,621.97 | 0.02 |
| 02/2020 | OIL | $/BBL:50.39 | 332.53 /0.06 | Oil Sales: | 16,757.34 | 3.22 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,500.32- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 1,754.06- | 0.34- |
|  |  |  |  | Net Income: | 13,502.96 | 2.59 |
| 03/2020 | OIL | $/BBL:30.19 | 119.25 /0.00 | Oil Sales: | 3,599.85 | 0.13 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 300.14- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 598.59- | 0.02- |
|  |  |  |  | Net Income: | 2,701.12 | 0.10 |
| 03/2020 | OIL | $/BBL:30.19 | 112.72 /0.00 | Oil Sales: | 3,402.53 | 0.10 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 283.68- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 565.78- | 0.06- |
|  |  |  |  | Net Income: | 2,553.07 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 353.29 /0.01 | Oil Sales: | 10,664.57 | 0.39 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 889.14- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,773.33- | 0.06- |
|  |  |  |  | Net Income: | 8,002.10 | 0.30 |
| 03/2020 | OIL | $/BBL:30.19 | 238.51 /0.01 | Oil Sales: | 7,199.71 | 0.26 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 600.26- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,197.18- | 0.04- |
|  |  |  |  | Net Income: | 5,402.27 | 0.20 |
| 03/2020 | OIL | $/BBL:30.19 | 225.43 /0.01 | Oil Sales: | 6,805.06 | 0.19 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 567.36- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,131.56- | 0.10- |
|  |  |  |  | Net Income: | 5,106.14 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   116

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 119.25 /0.02 | Oil Sales: | 3,599.85 | 0.69 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 300.14- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 598.59- | 0.12- |
|  |  |  |  | Net Income: | 2,701.12 | 0.52 |
| 03/2020 | OIL | $/BBL:27.88 | 333.92 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
|  | Wrk NRI: | 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.00 |
|  |  |  |  | Net Income: | 7,448.79 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 353.29 /0.07 | Oil Sales: | 10,664.57 | 2.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 889.14- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 1,773.33- | 0.34- |
|  |  |  |  | Net Income: | 8,002.10 | 1.54 |
| 03/2020 | OIL | $/BBL:30.19 | 238.51 /0.05 | Oil Sales: | 7,199.71 | 1.39 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 600.26- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 1,197.18- | 0.23- |
|  |  |  |  | Net Income: | 5,402.27 | 1.04 |
| 04/2020 | OIL | $/BBL:13.75 | 92.29 /0.00 | Oil Sales: | 1,268.80 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 103.94- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 229.42- | 0.01- |
|  |  |  |  | Net Income: | 935.44 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 92.29 /0.00 | Oil Sales: | 1,268.80 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 103.94- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 229.42- | 0.02- |
|  |  |  |  | Net Income: | 935.44 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 273.39 /0.01 | Oil Sales: | 3,758.83 | 0.14 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 307.92- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 679.66- | 0.03- |
|  |  |  |  | Net Income: | 2,771.25 | 0.10 |
| 04/2020 | OIL | $/BBL:13.75 | 273.39 /0.01 | Oil Sales: | 3,758.83 | 0.11 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 307.92- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 679.66- | 0.06- |
|  |  |  |  | Net Income: | 2,771.25 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 184.57 /0.01 | Oil Sales: | 2,537.60 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 207.88- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 458.85- | 0.02- |
|  |  |  |  | Net Income: | 1,870.87 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 184.57 /0.01 | Oil Sales: | 2,537.60 | 0.07 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 207.88- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 458.85- | 0.04- |
|  |  |  |  | Net Income: | 1,870.87 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 92.29 /0.02 | Oil Sales: | 1,268.80 | 0.24 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 103.94- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 229.42- | 0.05- |
|  |  |  |  | Net Income: | 935.44 | 0.18 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    117

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:13.75 | 273.39 /0.05 | Oil Sales: | 3,758.83 | 0.72 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 307.92- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 679.66- | 0.12- |
|  |  |  |  | Net Income: | 2,771.25 | 0.54 |
| 04/2020 | OIL | $/BBL:13.75 | 184.57 /0.04 | Oil Sales: | 2,537.60 | 0.49 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 207.88- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 458.85- | 0.09- |
|  |  |  |  | Net Income: | 1,870.87 | 0.36 |
| 09/2017 | PRD | $/BBL:38.11 | 0.28 /0.00 | Plant Products Sales: | 10.67 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Plant: | 0.17- | 0.00 |
|  |  |  |  | Net Income: | 10.50 | 0.00 |
| 09/2017 | PRD | $/BBL:37.63 | 0.84 /0.00 | Plant Products Sales: | 31.61 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant: | 0.02 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.52- | 0.01 |
|  |  |  |  | Net Income: | 31.11 | 0.01 |
| 09/2017 | PRD | $/BBL:37.44 | 0.57 /0.00 | Plant Products Sales: | 21.34 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.36 | 0.01 |
|  |  |  |  | Net Income: | 21.71 | 0.01 |
| 04/2018 | PRD | $/BBL:10.93 | 0.29 /0.00 | Plant Products Sales: | 3.17 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant: | 0.05 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 1.18- | 0.00 |
|  |  |  |  | Net Income: | 2.04 | 0.00 |
| 04/2018 | PRD | $/BBL:10.65 | 0.20 /0.00 | Plant Products Sales: | 2.13 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant: | 0.05 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.82- | 0.00 |
|  |  |  |  | Net Income: | 1.36 | 0.00 |
| 08/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 21.03 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 18.55- | 0.00 |
|  |  |  |  | Net Income: | 2.43 | 0.00 |
| 08/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 14.21 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.52- | 0.00 |
|  |  |  |  | Net Income: | 1.64 | 0.00 |
| 10/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 3.51 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.35 | 0.00 |
|  |  |  |  | Net Income: | 4.85 | 0.00 |
| 11/2016 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 11.23 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.42 | 0.00 |
|  |  |  |  | Net Income: | 13.57 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  118

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.61 | 0.00 |
| | | | | Net Income: | 9.12 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.17 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 11.78 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.55 | 0.00 |
| | | | | Net Income: | 3.98 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.17 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62- | 0.00 |
| | | | | Net Income: | 8.54 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.94 | 0.00 |
| | | | | Net Income: | 22.56 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.88 | 0.01 |
| | | | | Net Income: | 33.47 | 0.01 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.94 | 0.00 |
| | | | | Net Income: | 22.56 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 39.32 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.10 | 0.00 |
| | | | | Net Income: | 61.12 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 26.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.25 | 0.00 |
| | | | | Net Income: | 41.26 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.12 | 0.00 |
| | | | | Net Income: | 20.63 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 39.32 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.10 | 0.01 |
| | | | | Net Income: | 61.12 | 0.02 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   119

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 26.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.25 | 0.01 |
| | | | | Net Income: | 41.26 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 5.02 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.53 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 14.83 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.40- | 0.00 |
| | | | | Net Income: | 17.82 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.29 | 0.00 |
| | | | | Net Income: | 12.57 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.40 | 0.00 |
| | | | | Net Income: | 18.62 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.29- | 0.00 |
| | | | | Net Income: | 11.99 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 5.22 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 15.41 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.17- | 0.00 |
| | | | | Net Income: | 10.40 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.33- | 0.00 |
| | | | | Net Income: | 6.07 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 15.35 /0.00 | Plant Products - Gals - Sales: | 17.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 16.03 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   120

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | PRG | $/GAL:1.11 | 7.67 /0.00 | Plant Products - Gals - Sales: | 8.50 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.53- | 0.00 |
| | | | | Net Income: | 7.99 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 15.35 /0.00 | Plant Products - Gals - Sales: | 17.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04- | 0.01 |
| | | | | Net Income: | 16.03 | 0.01 |
| 08/2018 | PRG | $/GAL:0.54 | 26.49 /0.01 | Plant Products - Gals - Sales: | 14.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 13.37 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 1,030.01 /0.04 | Plant Products - Gals - Sales: | 265.06 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 437.86- | 0.01- |
| | | | | Net Income: | 175.88- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 46.55 /0.00 | Plant Products - Gals - Sales: | 50.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.04- | 0.00 |
| | | | | Net Income: | 45.43 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 695.37 /0.03 | Plant Products - Gals - Sales: | 178.95 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.61- | 0.02- |
| | | | | Net Income: | 118.74- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 31.43 /0.00 | Plant Products - Gals - Sales: | 34.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.40- | 0.00 |
| | | | | Net Income: | 30.68 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 347.68 /0.07 | Plant Products - Gals - Sales: | 89.49 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 147.80- | 0.03- |
| | | | | Net Income: | 59.34- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 15.71 /0.00 | Plant Products - Gals - Sales: | 17.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.70- | 0.00 |
| | | | | Net Income: | 15.34 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 1,030.01 /0.20 | Plant Products - Gals - Sales: | 265.06 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 437.86- | 0.08- |
| | | | | Net Income: | 175.88- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 46.55 /0.01 | Plant Products - Gals - Sales: | 50.47 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.04- | 0.00 |
| | | | | Net Income: | 45.43 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 31.43 /0.01 | Plant Products - Gals - Sales: | 34.08 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.40- | 0.00 |
| | | | | Net Income: | 30.68 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   121

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | $/GAL:0.26 | 695.37 /0.13 | Plant Products - Gals - Sales: | 178.95 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 295.61- | 0.05- |
|  |  |  |  | Net Income: | 118.74- | 0.02- |
| 02/2020 | PRG | $/GAL:0.17 | 862.77 /0.03 | Plant Products - Gals - Sales: | 145.46 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 263.04- | 0.01- |
|  |  |  |  | Net Income: | 119.97- | 0.01- |
| 02/2020 | PRG | $/GAL:0.17 | 2,555.95 /0.09 | Plant Products - Gals - Sales: | 430.94 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 779.23- | 0.02- |
|  |  |  |  | Net Income: | 355.39- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 99.79 /0.00 | Plant Products - Gals - Sales: | 91.59 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 9.16- | 0.00 |
|  |  |  |  | Net Income: | 82.43 | 0.00 |
| 02/2020 | PRG | $/GAL:0.21 | 2,555.95 /0.09 | Plant Products - Gals - Sales: | 534.05 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Plant - Gals: | 66.76- | 0.00 |
|  |  |  |  | Net Income: | 467.29 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 67.37 /0.00 | Plant Products - Gals - Sales: | 61.84 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 6.18- | 0.00 |
|  |  |  |  | Net Income: | 55.66 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 1,725.54 /0.06 | Plant Products - Gals - Sales: | 290.92 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 526.06- | 0.02- |
|  |  |  |  | Net Income: | 239.93- | 0.01- |
| 02/2020 | PRG | $/GAL:0.17 | 862.77 /0.17 | Plant Products - Gals - Sales: | 145.46 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 263.04- | 0.05- |
|  |  |  |  | Net Income: | 119.97- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 33.68 /0.01 | Plant Products - Gals - Sales: | 30.92 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.10- | 0.00 |
|  |  |  |  | Net Income: | 27.82 | 0.00 |
| 02/2020 | PRG | $/GAL:0.16 | 2,555.95 /0.49 | Plant Products - Gals - Sales: | 419.60 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Plant - Gals: | 788.33- | 0.15- |
|  |  |  |  | Net Income: | 368.73- | 0.07- |
| 02/2020 | PRG | $/GAL:0.92 | 67.37 /0.01 | Plant Products - Gals - Sales: | 61.84 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 6.18- | 0.00 |
|  |  |  |  | Net Income: | 55.66 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 1,725.54 /0.33 | Plant Products - Gals - Sales: | 290.92 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 526.06- | 0.10- |
|  |  |  |  | Net Income: | 239.93- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   122

**LEASE: (BADL08) Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,397.46 /0.05 | Plant Products - Gals - Sales: | 54.84 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 221.90- | 0.00 |
|  |  |  |  | Net Income: | 171.06- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 160.28 /0.01 | Plant Products - Gals - Sales: | 73.26 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.32- | 0.00 |
|  |  |  |  | Net Income: | 65.94 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,139.98 /0.15 | Plant Products - Gals - Sales: | 162.48 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 11.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 657.37- | 0.02- |
|  |  |  |  | Net Income: | 506.74- | 0.02- |
| 03/2020 | PRG | $/GAL:0.02 | 2,794.92 /0.10 | Plant Products - Gals - Sales: | 66.76 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Other Deducts - Plant - Gals: | 467.29- | 0.01- |
|  |  |  |  | Net Income: | 400.53- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 108.21 /0.00 | Plant Products - Gals - Sales: | 49.46 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.94- | 0.00 |
|  |  |  |  | Net Income: | 44.52 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,397.46 /0.27 | Plant Products - Gals - Sales: | 54.84 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 221.90- | 0.04- |
|  |  |  |  | Net Income: | 171.06- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 54.10 /0.01 | Plant Products - Gals - Sales: | 24.73 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.48- | 0.00 |
|  |  |  |  | Net Income: | 22.25 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,139.98 /0.80 | Plant Products - Gals - Sales: | 162.48 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 11.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 657.37- | 0.13- |
|  |  |  |  | Net Income: | 506.74- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 160.28 /0.03 | Plant Products - Gals - Sales: | 73.26 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 7.32- | 0.00 |
|  |  |  |  | Net Income: | 65.94 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 2,794.92 /0.54 | Plant Products - Gals - Sales: | 109.67 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 443.78- | 0.08- |
|  |  |  |  | Net Income: | 342.11- | 0.06- |
| 03/2020 | PRG | $/GAL:0.46 | 108.21 /0.02 | Plant Products - Gals - Sales: | 49.46 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.94- | 0.00 |
|  |  |  |  | Net Income: | 44.52 | 0.01 |

**Total Revenue for LEASE**        **15.62**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   123

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
API: 33053046790000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 6,394.93 | 6,394.93 | 0.55 |
| | **Total Lease Operating Expense** | | | | **6,394.93** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL08** | 0.00003668 | Royalty | 2.50 | 0.00 | 0.00 | | 2.50 |
| | multiple | 0.00008601 | 0.00 | 13.12 | 0.55 | | 12.57 |
| Total Cash Flow | | | 2.50 | 13.12 | 0.55 | | 15.07 |

## LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 189.68 /0.02 | Condensate Sales: | 2,664.15 | 0.31 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 327.09- | 0.05- |
| | | | | Net Income: | 2,337.06 | 0.26 |
| 04/2020 | GAS | $/MCF:1.85 | 2,629 /0.30 | Gas Sales: | 4,866.30 | 0.56 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.18- | 0.01- |
| | | | | Other Deducts - Gas: | 517.02- | 0.06- |
| | | | | Net Income: | 4,315.10 | 0.49 |
| 04/2020 | PRG | $/GAL:0.18 | 3,619.28 /0.41 | Plant Products - Gals Sales: | 669.31 | 0.08 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.65- | 0.00 |
| | | | | Net Income: | 665.66 | 0.08 |

**Total Revenue for LEASE**                                                     **0.83**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **BANK01** | 0.00011400 | 0.83 | | | 0.83 |

## LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.90 | 6.25 /0.00 | Condensate Sales: | 99.36 | 0.03 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 4.57- | 0.00 |
| | | | | Net Income: | 94.79 | 0.03 |
| 11/2018 | GAS | $/MCF:3.75 | 5,684 /1.44 | Gas Sales: | 21,300.19 | 5.41 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 790.76- | 0.19- |
| | | | | Other Deducts - Gas: | 2,968.23- | 0.75- |
| | | | | Net Income: | 17,541.20 | 4.47 |
| 11/2018 | GAS | $/MCF:3.75 | 5,684-/1.44- | Gas Sales: | 21,300.19- | 5.41- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 801.73 | 0.20 |
| | | | | Other Deducts - Gas: | 2,968.23 | 0.75 |
| | | | | Net Income: | 17,530.23- | 4.46- |
| 12/2018 | GAS | $/MCF:4.22 | 2,003 /0.51 | Gas Sales: | 8,450.74 | 2.15 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 287.88- | 0.07- |
| | | | | Other Deducts - Gas: | 1,104.44- | 0.28- |
| | | | | Net Income: | 7,058.42 | 1.80 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   124

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS  | $/MCF:4.22 | 2,003-/0.51- | Gas Sales: | 8,450.74- | 2.15- |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 294.43 | 0.07 |
|         |      |           | | Other Deducts - Gas: | 1,104.44 | 0.28 |
|         |      |           | | Net Income: | 7,051.87- | 1.80- |
| 12/2018 | GAS  | $/MCF:4.22 | 6,103 /1.55 | Gas Sales: | 25,749.95 | 6.55 |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 955.45- | 0.24- |
|         |      |           | | Other Deducts - Gas: | 3,365.23- | 0.85- |
|         |      |           | | Net Income: | 21,429.27 | 5.46 |
| 12/2018 | GAS  | $/MCF:4.22 | 6,103-/1.55- | Gas Sales: | 25,749.95- | 6.54- |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 977.19 | 0.24 |
|         |      |           | | Other Deducts - Gas: | 3,365.23 | 0.85 |
|         |      |           | | Net Income: | 21,407.53- | 5.45- |
| 01/2019 | GAS  | $/MCF:3.17 | 1,831 /0.47 | Gas Sales: | 5,811.95 | 1.48 |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 194.94- | 0.05- |
|         |      |           | | Other Deducts - Gas: | 983.80- | 0.25- |
|         |      |           | | Net Income: | 4,633.21 | 1.18 |
| 01/2019 | GAS  | $/MCF:3.17 | 1,831-/0.47- | Gas Sales: | 5,811.95- | 1.48- |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 200.38 | 0.05 |
|         |      |           | | Other Deducts - Gas: | 983.80 | 0.25 |
|         |      |           | | Net Income: | 4,627.77- | 1.18- |
| 01/2019 | GAS  | $/MCF:3.17 | 6,148 /1.56 | Gas Sales: | 19,516.86 | 4.96 |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 712.93- | 0.17- |
|         |      |           | | Other Deducts - Gas: | 3,303.48- | 0.84- |
|         |      |           | | Net Income: | 15,500.45 | 3.95 |
| 01/2019 | GAS  | $/MCF:3.17 | 6,148-/1.56- | Gas Sales: | 19,516.86- | 4.96- |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 732.87 | 0.18 |
|         |      |           | | Other Deducts - Gas: | 3,303.48 | 0.84 |
|         |      |           | | Net Income: | 15,480.51- | 3.94- |
| 02/2019 | GAS  | $/MCF:2.83 | 1,693 /0.43 | Gas Sales: | 4,787.54 | 1.22 |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 158.56- | 0.04- |
|         |      |           | | Other Deducts - Gas: | 923.26- | 0.23- |
|         |      |           | | Net Income: | 3,705.72 | 0.95 |
| 02/2019 | GAS  | $/MCF:2.83 | 1,693-/0.43- | Gas Sales: | 4,787.54- | 1.22- |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 162.94 | 0.05 |
|         |      |           | | Other Deducts - Gas: | 923.26 | 0.23 |
|         |      |           | | Net Income: | 3,701.34- | 0.94- |
| 02/2019 | GAS  | $/MCF:2.83 | 5,131 /1.30 | Gas Sales: | 14,511.27 | 3.69 |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 523.38- | 0.13- |
|         |      |           | | Other Deducts - Gas: | 2,798.29- | 0.70- |
|         |      |           | | Net Income: | 11,189.60 | 2.86 |
| 02/2019 | GAS  | $/MCF:2.83 | 5,131-/1.30- | Gas Sales: | 14,511.27- | 3.69- |
|         | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 537.85 | 0.13 |
|         |      |           | | Other Deducts - Gas: | 2,798.29 | 0.71 |
|         |      |           | | Net Income: | 11,175.13- | 2.85- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    125

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | GAS<br>Ovr NRI: | $/MCF:2.84<br>0.00025403 | 5,444 /1.38 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 15,478.66<br>560.98-<br>2,907.07- | 3.94<br>0.14-<br>0.73- |
| | | | | Net Income: | 12,010.61 | 3.07 |
| 03/2019 | GAS<br>Ovr NRI: | $/MCF:2.84<br>0.00025403 | 5,444-/1.38- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 15,478.66-<br>574.03<br>2,907.07 | 3.93-<br>0.14<br>0.73 |
| | | | | Net Income: | 11,997.56- | 3.06- |
| 04/2019 | GAS<br>Ovr NRI: | $/MCF:2.59<br>0.00025403 | 1,759 /0.45 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 4,553.76<br>287.10-<br>965.86- | 1.16<br>0.07-<br>0.24- |
| | | | | Net Income: | 3,300.80 | 0.85 |
| 04/2019 | GAS<br>Ovr NRI: | $/MCF:2.59<br>0.00025403 | 1,759-/0.45- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 4,553.76-<br>295.54<br>965.86 | 1.16-<br>0.08<br>0.24 |
| | | | | Net Income: | 3,292.36- | 0.84- |
| 04/2019 | GAS<br>Ovr NRI: | $/MCF:2.59<br>0.00025403 | 4,741 /1.20 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 12,278.30<br>438.38-<br>2,603.74- | 3.12<br>0.11-<br>0.65- |
| | | | | Net Income: | 9,236.18 | 2.36 |
| 04/2019 | GAS<br>Ovr NRI: | $/MCF:2.59<br>0.00025403 | 4,741-/1.20- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 12,278.30-<br>451.22<br>2,603.74 | 3.12-<br>0.11<br>0.66 |
| | | | | Net Income: | 9,223.34- | 2.35- |
| 05/2019 | GAS<br>Ovr NRI: | $/MCF:2.47<br>0.00025403 | 4,568 /1.16 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 11,287.89<br>402.89-<br>2,461.45- | 2.87<br>0.10-<br>0.62- |
| | | | | Net Income: | 8,423.55 | 2.15 |
| 05/2019 | GAS<br>Ovr NRI: | $/MCF:2.47<br>0.00025403 | 4,568-/1.16- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 11,287.89-<br>414.82<br>2,461.45 | 2.87-<br>0.10<br>0.63 |
| | | | | Net Income: | 8,411.62- | 2.14- |
| 06/2019 | GAS<br>Ovr NRI: | $/MCF:2.39<br>0.00025403 | 4,325 /1.10 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 10,330.74<br>651.32-<br>2,291.57- | 2.63<br>0.16-<br>0.57- |
| | | | | Net Income: | 7,387.85 | 1.90 |
| 06/2019 | GAS<br>Ovr NRI: | $/MCF:2.39<br>0.00025403 | 4,325-/1.10- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 10,330.74-<br>669.02<br>2,291.57 | 2.63-<br>0.17<br>0.58 |
| | | | | Net Income: | 7,370.15- | 1.88- |
| 07/2019 | GAS<br>Ovr NRI: | $/MCF:2.22<br>0.00025403 | 4,518 /1.15 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas: | 10,052.10<br>630.65-<br>2,367.06- | 2.56<br>0.16-<br>0.59- |
| | | | | Net Income: | 7,054.39 | 1.81 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   126

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.22 | 4,518-/1.15- | Gas Sales: | 10,052.10- | 2.56- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 645.90 | 0.16 |
| | | | | Other Deducts - Gas: | 2,367.06 | 0.60 |
| | | | | Net Income: | 7,039.14- | 1.80- |
| 08/2019 | GAS | $/MCF:2.06 | 4,476 /1.14 | Gas Sales: | 9,218.89 | 2.35 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 578.88- | 0.14- |
| | | | | Other Deducts - Gas: | 2,263.30- | 0.57- |
| | | | | Net Income: | 6,376.71 | 1.64 |
| 08/2019 | GAS | $/MCF:2.06 | 4,476-/1.14- | Gas Sales: | 9,218.89- | 2.34- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 588.58 | 0.14 |
| | | | | Other Deducts - Gas: | 2,263.30 | 0.57 |
| | | | | Net Income: | 6,367.01- | 1.63- |
| 09/2019 | GAS | $/MCF:2.24 | 3,867 /0.98 | Gas Sales: | 8,674.18 | 2.21 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 542.04- | 0.13- |
| | | | | Other Deducts - Gas: | 2,064.09- | 0.52- |
| | | | | Net Income: | 6,068.05 | 1.56 |
| 09/2019 | GAS | $/MCF:2.24 | 3,867-/0.98- | Gas Sales: | 8,674.18- | 2.21- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 554.33 | 0.14 |
| | | | | Other Deducts - Gas: | 2,064.09 | 0.52 |
| | | | | Net Income: | 6,055.76- | 1.55- |
| 10/2019 | GAS | $/MCF:2.18 | 4,244 /1.08 | Gas Sales: | 9,241.60 | 2.35 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 576.83- | 0.14- |
| | | | | Other Deducts - Gas: | 2,245.83- | 0.56- |
| | | | | Net Income: | 6,418.94 | 1.65 |
| 10/2019 | GAS | $/MCF:2.18 | 4,244-/1.08- | Gas Sales: | 9,241.60- | 2.35- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 590.29 | 0.15 |
| | | | | Other Deducts - Gas: | 2,245.83 | 0.56 |
| | | | | Net Income: | 6,405.48- | 1.64- |
| 11/2019 | GAS | $/MCF:2.52 | 4,016 /1.02 | Gas Sales: | 10,131.14 | 2.58 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 645.45- | 0.16- |
| | | | | Other Deducts - Gas: | 2,083.48- | 0.52- |
| | | | | Net Income: | 7,402.21 | 1.90 |
| 11/2019 | GAS | $/MCF:2.52 | 4,016-/1.02- | Gas Sales: | 10,131.14- | 2.58- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 657.98 | 0.17 |
| | | | | Other Deducts - Gas: | 2,083.48 | 0.52 |
| | | | | Net Income: | 7,389.68- | 1.89- |
| 12/2019 | GAS | $/MCF:2.22 | 3,919 /1.00 | Gas Sales: | 8,690.47 | 2.22 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 547.33- | 0.14- |
| | | | | Other Deducts - Gas: | 2,020.07- | 0.50- |
| | | | | Net Income: | 6,123.07 | 1.58 |
| 12/2019 | GAS | $/MCF:2.22 | 3,919-/1.00- | Gas Sales: | 8,690.47- | 2.21- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 557.44 | 0.13 |
| | | | | Other Deducts - Gas: | 2,020.07 | 0.51 |
| | | | | Net Income: | 6,112.96- | 1.57- |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    127 |

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 3,913 /0.99 | Gas Sales: | 7,852.51 | 2.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 491.02- | 0.12- |
| | | | | Other Deducts - Gas: | 1,987.50- | 0.49- |
| | | | | Net Income: | 5,373.99 | 1.39 |
| 01/2020 | GAS | $/MCF:2.01 | 3,913-/0.99- | Gas Sales: | 7,852.51- | 2.00- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 499.43 | 0.13 |
| | | | | Other Deducts - Gas: | 1,987.50 | 0.50 |
| | | | | Net Income: | 5,365.58- | 1.37- |
| 02/2020 | GAS | $/MCF:1.84 | 4,282 /1.09 | Gas Sales: | 7,899.96 | 2.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 489.73- | 0.12- |
| | | | | Other Deducts - Gas: | 2,164.02- | 0.54- |
| | | | | Net Income: | 5,246.21 | 1.35 |
| 02/2020 | GAS | $/MCF:1.84 | 4,282-/1.09- | Gas Sales: | 7,899.96- | 2.01- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 497.57 | 0.12 |
| | | | | Other Deducts - Gas: | 2,164.02 | 0.55 |
| | | | | Net Income: | 5,238.37- | 1.34- |
| 03/2020 | GAS | $/MCF:1.71 | 4,581 /1.16 | Gas Sales: | 7,819.39 | 1.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 486.87- | 0.11- |
| | | | | Other Deducts - Gas: | 2,214.08- | 0.55- |
| | | | | Net Income: | 5,118.44 | 1.33 |
| 03/2020 | GAS | $/MCF:1.71 | 4,581-/1.16- | Gas Sales: | 7,819.39- | 1.99- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 494.60 | 0.12 |
| | | | | Other Deducts - Gas: | 2,214.08 | 0.56 |
| | | | | Net Income: | 5,110.71- | 1.31- |
| 04/2020 | GAS | $/MCF:1.59 | 2,475 /0.63 | Gas Sales: | 3,937.76 | 1.00 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 241.76- | 0.06- |
| | | | | Other Deducts - Gas: | 1,214.46- | 0.30- |
| | | | | Net Income: | 2,481.54 | 0.64 |
| 04/2020 | GAS | $/MCF:1.59 | 4,459 /1.13 | Gas Sales: | 7,095.07 | 1.81 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 435.59- | 0.10- |
| | | | | Other Deducts - Gas: | 2,188.09- | 0.55- |
| | | | | Net Income: | 4,471.39 | 1.16 |

**Total Revenue for LEASE**                                          **2.05**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART02 | 0.00025403 | 2.05 | | 2.05 |

**LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,791 /1.22 | Gas Sales: | 17,958.34 | 4.56 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,068.82- | 0.27- |
| | | | | Other Deducts - Gas: | 2,493.90- | 0.63- |
| | | | | Net Income: | 14,395.62 | 3.66 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   128

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS<br>Ovr NRI: | $/MCF:3.75<br>0.00025403 | 4,791-/1.22- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 17,953.48-<br>1,194.59<br>2,501.88<br>14,257.01- | 4.57-<br>0.30<br>0.63<br>3.64- |
| 12/2018 | GAS<br>Ovr NRI: | $/MCF:4.22<br>0.00025403 | 4,954 /1.26 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 20,903.38<br>1,371.38-<br>2,731.76-<br>16,800.24 | 5.32<br>0.34-<br>0.68-<br>4.30 |
| 12/2018 | GAS<br>Ovr NRI: | $/MCF:4.22<br>0.00025403 | 4,954-/1.26- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 20,903.38-<br>1,402.66<br>2,731.76<br>16,768.96- | 5.32-<br>0.35<br>0.69<br>4.28- |
| 01/2019 | GAS<br>Ovr NRI: | $/MCF:3.18<br>0.00025403 | 4,659 /1.18 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 14,796.42<br>835.01-<br>2,505.04-<br>11,456.37 | 3.76<br>0.21-<br>0.64-<br>2.91 |
| 01/2019 | GAS<br>Ovr NRI: | $/MCF:3.18<br>0.00025403 | 4,659-/1.18- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 14,793.49-<br>981.63<br>2,503.68<br>11,308.18- | 3.76-<br>0.24<br>0.63<br>2.89- |
| 02/2019 | GAS<br>Ovr NRI: | $/MCF:2.83<br>0.00025403 | 4,270 /1.08 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 12,074.83<br>769.27-<br>2,328.59-<br>8,976.97 | 3.08<br>0.19-<br>0.58-<br>2.31 |
| 02/2019 | GAS<br>Ovr NRI: | $/MCF:2.83<br>0.00025403 | 4,270-/1.08- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 12,074.83-<br>790.59<br>2,328.59<br>8,955.65- | 3.07-<br>0.19<br>0.59<br>2.29- |
| 03/2019 | GAS<br>Ovr NRI: | $/MCF:2.84<br>0.00025403 | 4,625 /1.17 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 13,148.67<br>723.68-<br>2,471.64-<br>9,953.35 | 3.34<br>0.18-<br>0.63-<br>2.53 |
| 03/2019 | GAS<br>Ovr NRI: | $/MCF:2.84<br>0.00025403 | 4,625-/1.17- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 13,152.17-<br>861.63<br>2,469.92<br>9,820.62- | 3.34-<br>0.21<br>0.62<br>2.51- |
| 04/2019 | GAS<br>Ovr NRI: | $/MCF:2.59<br>0.00025403 | 4,483 /1.14 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 11,609.45<br>731.95-<br>2,461.98-<br>8,415.52 | 2.96<br>0.18-<br>0.61-<br>2.17 |
| 04/2019 | GAS<br>Ovr NRI: | $/MCF:2.59<br>0.00025403 | 4,483-/1.14- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 11,609.45-<br>753.46<br>2,461.98<br>8,394.01- | 2.96-<br>0.19<br>0.62<br>2.15- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   129

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS<br>Ovr NRI | $/MCF:2.47<br>0.00025403 | 4,658 /1.18 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 11,511.29<br>725.41-<br>2,510.05-<br>8,275.83 | 2.93<br>0.17-<br>0.63-<br>2.13 |
| 05/2019 | GAS<br>Ovr NRI | $/MCF:2.47<br>0.00025403 | 4,658-/1.18- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 11,511.29-<br>746.95<br>2,510.05<br>8,254.29- | 2.93-<br>0.18<br>0.64<br>2.11- |
| 06/2019 | GAS<br>Ovr NRI | $/MCF:2.39<br>0.00025403 | 4,471 /1.14 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 10,680.51<br>673.37-<br>2,369.03-<br>7,638.11 | 2.72<br>0.16-<br>0.59-<br>1.97 |
| 06/2019 | GAS<br>Ovr NRI | $/MCF:2.39<br>0.00025403 | 4,471-/1.14- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 10,680.51-<br>691.67<br>2,369.03<br>7,619.81- | 2.72-<br>0.17<br>0.60<br>1.95- |
| 07/2019 | GAS<br>Ovr NRI | $/MCF:2.23<br>0.00025403 | 4,597 /1.17 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 10,231.69<br>523.27-<br>2,415.97-<br>7,292.45 | 2.60<br>0.13-<br>0.62-<br>1.85 |
| 07/2019 | GAS<br>Ovr NRI | $/MCF:2.23<br>0.00025403 | 4,597-/1.17- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 10,229.06-<br>657.27<br>2,408.57<br>7,163.22- | 2.60-<br>0.16<br>0.61<br>1.83- |
| 08/2019 | GAS<br>Ovr NRI | $/MCF:2.06<br>0.00025403 | 4,568 /1.16 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,409.07<br>590.82-<br>2,309.89-<br>6,508.36 | 2.40<br>0.15-<br>0.57-<br>1.68 |
| 08/2019 | GAS<br>Ovr NRI | $/MCF:2.06<br>0.00025403 | 4,568-/1.16- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,409.07-<br>600.72<br>2,309.89<br>6,498.46- | 2.39-<br>0.15<br>0.58<br>1.66- |
| 09/2019 | GAS<br>Ovr NRI | $/MCF:2.24<br>0.00025403 | 4,293 /1.09 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,629.02<br>601.70-<br>2,291.40-<br>6,735.92 | 2.45<br>0.14-<br>0.57-<br>1.74 |
| 09/2019 | GAS<br>Ovr NRI | $/MCF:2.24<br>0.00025403 | 4,293-/1.09- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,629.02-<br>615.34<br>2,291.40<br>6,722.28- | 2.45-<br>0.15<br>0.58<br>1.72- |
| 10/2019 | GAS<br>Ovr NRI | $/MCF:2.18<br>0.00025403 | 4,288 /1.09 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,336.90<br>582.78-<br>2,269.06-<br>6,485.06 | 2.38<br>0.14-<br>0.57-<br>1.67 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   130

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.18 | 4,288-/1.09- | Gas Sales: | 9,336.90- | 2.38- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 596.38 | 0.15 |
| | | | | Other Deducts - Gas: | 2,269.06 | 0.57 |
| | | | | Net Income: | 6,471.46- | 1.66- |
| 11/2019 | GAS | $/MCF:2.52 | 3,917 /1.00 | Gas Sales: | 9,880.57 | 2.52 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 629.48- | 0.15- |
| | | | | Other Deducts - Gas: | 2,032.04- | 0.51- |
| | | | | Net Income: | 7,219.05 | 1.86 |
| 11/2019 | GAS | $/MCF:2.52 | 3,917-/1.00- | Gas Sales: | 9,880.57- | 2.51- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 641.70 | 0.15 |
| | | | | Other Deducts - Gas: | 2,032.04 | 0.52 |
| | | | | Net Income: | 7,206.83- | 1.84- |
| 12/2019 | GAS | $/MCF:2.22 | 4,626 /1.18 | Gas Sales: | 10,257.82 | 2.61 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 646.05- | 0.15- |
| | | | | Other Deducts - Gas: | 2,384.45- | 0.60- |
| | | | | Net Income: | 7,227.32 | 1.86 |
| 12/2019 | GAS | $/MCF:2.22 | 4,626-/1.18- | Gas Sales: | 10,257.82- | 2.61- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 657.99 | 0.17 |
| | | | | Other Deducts - Gas: | 2,384.45 | 0.60 |
| | | | | Net Income: | 7,215.38- | 1.84- |
| 01/2020 | GAS | $/MCF:2.01 | 4,257 /1.08 | Gas Sales: | 8,540.09 | 2.17 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 534.01- | 0.13- |
| | | | | Other Deducts - Gas: | 2,161.93- | 0.54- |
| | | | | Net Income: | 5,844.15 | 1.50 |
| 01/2020 | GAS | $/MCF:2.01 | 4,257-/1.08- | Gas Sales: | 8,540.09- | 2.17- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 543.16 | 0.13 |
| | | | | Other Deducts - Gas: | 2,161.93 | 0.55 |
| | | | | Net Income: | 5,835.00- | 1.49- |
| 02/2020 | GAS | $/MCF:1.84 | 4,000 /1.02 | Gas Sales: | 7,378.20 | 1.88 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 457.39- | 0.10- |
| | | | | Other Deducts - Gas: | 2,021.33- | 0.51- |
| | | | | Net Income: | 4,899.48 | 1.27 |
| 02/2020 | GAS | $/MCF:1.84 | 4,000-/1.02- | Gas Sales: | 7,378.20- | 1.88- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 464.71 | 0.11 |
| | | | | Other Deducts - Gas: | 2,021.33 | 0.51 |
| | | | | Net Income: | 4,892.16- | 1.26- |
| 03/2020 | GAS | $/MCF:1.71 | 3,955 /1.00 | Gas Sales: | 6,751.67 | 1.72 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 420.39- | 0.10- |
| | | | | Other Deducts - Gas: | 1,911.61- | 0.48- |
| | | | | Net Income: | 4,419.67 | 1.14 |
| 03/2020 | GAS | $/MCF:1.71 | 3,955-/1.00- | Gas Sales: | 6,751.67- | 1.72- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 427.07 | 0.11 |
| | | | | Other Deducts - Gas: | 1,911.61 | 0.48 |
| | | | | Net Income: | 4,412.99- | 1.13- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    131

## LEASE: (BART05)  Barton, HP #3   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 3,837 /0.97 | Gas Sales: | 6,105.99 | 1.56 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 374.87- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 1,882.95- | 0.47- |
|  |  |  |  | Net Income: | 3,848.17 | 1.00 |

**Total Revenue for LEASE** 1.30

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART05 | 0.00025403 | 1.30 | | | 1.30 |

## LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 4,768 /1.21 | Gas Sales: | 17,869.72 | 4.54 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 327.36- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 2,486.66- | 0.63- |
|  |  |  |  | Net Income: | 15,055.70 | 3.83 |
| 11/2018 | GAS | $/MCF:3.75 | 4,768-/1.21- | Gas Sales: | 17,869.72- | 4.54- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 331.94 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 2,486.66 | 0.62 |
|  |  |  |  | Net Income: | 15,051.12- | 3.83- |
| 12/2018 | GAS | $/MCF:4.22 | 4,932 /1.25 | Gas Sales: | 20,809.07 | 5.29 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 386.05- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 2,719.53- | 0.69- |
|  |  |  |  | Net Income: | 17,703.49 | 4.50 |
| 12/2018 | GAS | $/MCF:4.22 | 4,932-/1.25- | Gas Sales: | 20,809.07- | 5.29- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 394.80 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 2,719.53 | 0.69 |
|  |  |  |  | Net Income: | 17,694.74- | 4.50- |
| 01/2019 | GAS | $/MCF:3.17 | 4,804 /1.22 | Gas Sales: | 15,249.39 | 3.87 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 278.93- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,581.24- | 0.66- |
|  |  |  |  | Net Income: | 12,389.22 | 3.15 |
| 01/2019 | GAS | $/MCF:3.17 | 4,804-/1.22- | Gas Sales: | 15,249.39- | 3.87- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 286.68 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 2,581.24 | 0.65 |
|  |  |  |  | Net Income: | 12,381.47- | 3.15- |
| 02/2019 | GAS | $/MCF:2.83 | 4,341 /1.10 | Gas Sales: | 12,278.56 | 3.12 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 221.93- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,367.58- | 0.60- |
|  |  |  |  | Net Income: | 9,689.05 | 2.47 |
| 02/2019 | GAS | $/MCF:2.83 | 4,341-/1.10- | Gas Sales: | 12,278.56- | 3.12- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 228.03 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 2,367.58 | 0.59 |
|  |  |  |  | Net Income: | 9,682.95- | 2.47- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   132

**LEASE: (BART07)  Barton, HP #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.84 | 4,164 /1.06 | Gas Sales: | 11,842.48 | 3.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 215.07- | 0.05- |
| | | | | Other Deducts - Gas: | 2,223.84- | 0.56- |
| | | | | Net Income: | 9,403.57 | 2.40 |
| 03/2019 | GAS | $/MCF:2.84 | 4,164-/1.06- | Gas Sales: | 11,842.48- | 3.01- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 220.04 | 0.05 |
| | | | | Other Deducts - Gas: | 2,223.84 | 0.57 |
| | | | | Net Income: | 9,398.60- | 2.39- |
| 04/2019 | GAS | $/MCF:2.59 | 3,991 /1.01 | Gas Sales: | 10,334.60 | 2.62 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 185.03- | 0.04- |
| | | | | Other Deducts - Gas: | 2,191.72- | 0.55- |
| | | | | Net Income: | 7,957.85 | 2.03 |
| 04/2019 | GAS | $/MCF:2.59 | 3,991-/1.01- | Gas Sales: | 10,334.60- | 2.62- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 190.42 | 0.04 |
| | | | | Other Deducts - Gas: | 2,191.72 | 0.56 |
| | | | | Net Income: | 7,952.46- | 2.02- |
| 05/2019 | GAS | $/MCF:2.47 | 3,990 /1.01 | Gas Sales: | 9,860.99 | 2.51 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 176.56- | 0.04- |
| | | | | Other Deducts - Gas: | 2,150.12- | 0.55- |
| | | | | Net Income: | 7,534.31 | 1.92 |
| 05/2019 | GAS | $/MCF:2.47 | 3,990-/1.01- | Gas Sales: | 9,860.99- | 2.51- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 181.74 | 0.05 |
| | | | | Other Deducts - Gas: | 2,150.12 | 0.54 |
| | | | | Net Income: | 7,529.13- | 1.92- |
| 06/2019 | GAS | $/MCF:2.39 | 3,535 /0.90 | Gas Sales: | 8,445.27 | 2.15 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 151.34- | 0.04- |
| | | | | Other Deducts - Gas: | 1,873.15- | 0.47- |
| | | | | Net Income: | 6,420.78 | 1.64 |
| 06/2019 | GAS | $/MCF:2.39 | 3,535-/0.90- | Gas Sales: | 8,445.27- | 2.15- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 155.41 | 0.04 |
| | | | | Other Deducts - Gas: | 1,873.15 | 0.48 |
| | | | | Net Income: | 6,416.71- | 1.63- |
| 07/2019 | GAS | $/MCF:2.23 | 3,857 /0.98 | Gas Sales: | 8,582.49 | 2.18 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 153.18- | 0.04- |
| | | | | Other Deducts - Gas: | 2,020.85- | 0.51- |
| | | | | Net Income: | 6,408.46 | 1.63 |
| 07/2019 | GAS | $/MCF:2.23 | 3,857-/0.98- | Gas Sales: | 8,582.49- | 2.18- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 156.84 | 0.04 |
| | | | | Other Deducts - Gas: | 2,020.85 | 0.51 |
| | | | | Net Income: | 6,404.80- | 1.63- |
| 08/2019 | GAS | $/MCF:2.06 | 3,585 /0.91 | Gas Sales: | 7,383.12 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 132.01- | 0.04- |
| | | | | Other Deducts - Gas: | 1,812.70- | 0.45- |
| | | | | Net Income: | 5,438.41 | 1.39 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   133

**LEASE: (BART07)  Barton, HP #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS<br>Ovr NRI: | $/MCF:2.06<br>0.00025403 | 3,585-/0.91- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,383.12-<br>134.20<br>1,812.70<br>5,436.22- | 1.88-<br>0.04<br>0.46<br>1.38- |
| 09/2019 | GAS<br>Ovr NRI: | $/MCF:2.24<br>0.00025403 | 3,350 /0.85 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,514.43<br>133.57-<br>1,788.12-<br>5,592.74 | 1.91<br>0.03-<br>0.45-<br>1.43 |
| 09/2019 | GAS<br>Ovr NRI: | $/MCF:2.24<br>0.00025403 | 3,350-/0.85- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,514.43-<br>136.56<br>1,788.12<br>5,589.75- | 1.91-<br>0.03<br>0.45<br>1.43- |
| 10/2019 | GAS<br>Ovr NRI: | $/MCF:2.18<br>0.00025403 | 3,581 /0.91 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,797.33<br>138.50-<br>1,894.93-<br>5,763.90 | 1.98<br>0.03-<br>0.48-<br>1.47 |
| 10/2019 | GAS<br>Ovr NRI: | $/MCF:2.18<br>0.00025403 | 3,581-/0.91- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,797.33-<br>141.69<br>1,894.93<br>5,760.71- | 1.98-<br>0.03<br>0.48<br>1.47- |
| 11/2019 | GAS<br>Ovr NRI: | $/MCF:2.52<br>0.00025403 | 3,190 /0.81 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,047.92<br>145.63-<br>1,655.00-<br>6,247.29 | 2.04<br>0.03-<br>0.42-<br>1.59 |
| 11/2019 | GAS<br>Ovr NRI: | $/MCF:2.52<br>0.00025403 | 3,190-/0.81- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,047.92-<br>148.43<br>1,655.00<br>6,244.49- | 2.04-<br>0.03<br>0.42<br>1.59- |
| 12/2019 | GAS<br>Ovr NRI: | $/MCF:2.22<br>0.00025403 | 2,628 /0.67 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,827.42<br>104.41-<br>1,354.59-<br>4,368.42 | 1.48<br>0.02-<br>0.34-<br>1.12 |
| 12/2019 | GAS<br>Ovr NRI: | $/MCF:2.22<br>0.00025403 | 2,628-/0.67- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,827.42-<br>106.31<br>1,354.59<br>4,366.52- | 1.48-<br>0.02<br>0.35<br>1.11- |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.01<br>0.00025403 | 2,583 /0.66 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,184.22<br>92.34-<br>1,312.04-<br>3,779.84 | 1.32<br>0.02-<br>0.33-<br>0.97 |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.01<br>0.00025403 | 2,583-/0.66- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,184.22-<br>93.90<br>1,312.04<br>3,778.28- | 1.32-<br>0.02<br>0.34<br>0.96- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   134

**LEASE: (BART07) Barton, HP #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.84 | 2,483 /0.63 | Gas Sales: | 4,581.12 | 1.17 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 81.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,254.87- | 0.32- |
| | | | | Net Income: | 3,245.24 | 0.83 |
| 02/2020 | GAS | $/MCF:1.84 | 2,483-/0.63- | Gas Sales: | 4,581.12- | 1.16- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 82.29 | 0.01 |
| | | | | Other Deducts - Gas: | 1,254.87 | 0.32 |
| | | | | Net Income: | 3,243.96- | 0.83- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 78.33- | 0.02- |
| | | | | Other Deducts - Gas: | 1,247.12- | 0.31- |
| | | | | Net Income: | 3,079.91 | 0.79 |
| 03/2020 | GAS | $/MCF:1.71 | 2,580-/0.66- | Gas Sales: | 4,405.36- | 1.12- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 79.55 | 0.02 |
| | | | | Other Deducts - Gas: | 1,247.12 | 0.31 |
| | | | | Net Income: | 3,078.69- | 0.79- |
| 04/2020 | GAS | $/MCF:1.59 | 2,456 /0.62 | Gas Sales: | 3,908.39 | 0.99 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 68.62- | 0.01- |
| | | | | Other Deducts - Gas: | 1,205.24- | 0.31- |
| | | | | Net Income: | 2,634.53 | 0.67 |

**Total Revenue for LEASE** — **0.73**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BART07 | 0.00025403 | 0.73 | | 0.73 |

**LEASE: (BAXT01) Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.53 | 58.37-/0.02- | Gas Sales: | 147.70- | 0.03- |
| | Roy NRI | 0.00032246 | | Net Income: | 147.70- | 0.03- |
| 11/2019 | GAS | $/MCF:2.53 | 58.37 /0.02 | Gas Sales: | 147.72 | 0.03 |
| | Roy NRI | 0.00032246 | | Net Income: | 147.72 | 0.03 |
| 03/2020 | GAS | $/MCF:1.76 | 82.92 /0.03 | Gas Sales: | 145.91 | 0.03 |
| | Roy NRI | 0.00032246 | | Net Income: | 145.91 | 0.03 |
| 03/2020 | PRD | $/BBL:8.74 | 6.17 /0.00 | Plant Products Sales: | 53.92 | 0.01 |
| | Roy NRI | 0.00032246 | | Net Income: | 53.92 | 0.01 |

**Total Revenue for LEASE** — **0.04**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BAXT01 | 0.00032246 | 0.04 | | 0.04 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   135

### LEASE: (BAYL02)  Crane SU34; Baylor University    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:10.68 | 0.37 /0.00 | Condensate Sales: | 3.95 | 0.00 |
|  | Ovr NRI: | 0.00050560 |  | Net Income: | 3.95 | 0.00 |

| LEASE Summary: | Net Rev Int |  |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| BAYL02 | 0.00050560 |  |  |  |  | 0.00 |

### LEASE: (BBBU01)  BB-Budahn-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 H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,799.08- | 0.02- |
|  |  |  |  | Net Income: | 5,798.61- | 0.02- |
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,471.56- | 0.01- |
|  |  |  |  | Net Income: | 2,471.09- | 0.01- |
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,098.43- | 0.01- |
|  |  |  |  | Net Income: | 3,097.96- | 0.01- |
| 10/2019 | GAS | $/MCF:1.00 | 0.51 /0.00 | Gas Sales: | 0.51 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,627.27- | 0.01- |
|  |  |  |  | Net Income: | 2,626.80- | 0.01- |
| 03/2020 | GAS | $/MCF:1.62 | 515.23 /0.00 | Gas Sales: | 832.48 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 57.96- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 5,938.08- | 0.01- |
|  |  |  |  | Net Income: | 5,163.56- | 0.00 |
| 03/2020 | GAS | $/MCF:1.62 | 642.19 /0.00 | Gas Sales: | 1,037.63 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 72.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,412.40- | 0.01- |
|  |  |  |  | Net Income: | 6,447.11- | 0.00 |
| 03/2020 | GAS | $/MCF:1.62 | 429.46 /0.00 | Gas Sales: | 693.89 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 48.20- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 4,940.34- | 0.01- |
|  |  |  |  | Net Income: | 4,294.65- | 0.00 |
| 03/2020 | GAS | $/MCF:1.49 | 3,210.72 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Gas: | 7,987.22- | 0.02- |
|  |  |  |  | Net Income: | 3,194.89- | 0.01- |
| 03/2020 | GAS | $/MCF:1.67 | 3,834.12 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Gas: | 798.72- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9,584.66- | 0.03- |
|  |  |  |  | Net Income: | 3,993.60- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   136

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 615.38 /0.00 | Gas Sales: | 923.05 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 66.22- | 0.00 |
| | | | | Other Deducts - Gas: | 6,749.26- | 0.01- |
| | | | | Net Income: | 5,892.43- | 0.00 |
| 04/2020 | GAS | $/MCF:1.50 | 358.38 /0.00 | Gas Sales: | 537.56 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 38.23- | 0.01 |
| | | | | Other Deducts - Gas: | 3,901.40- | 0.01- |
| | | | | Net Income: | 3,402.07- | 0.00 |
| 04/2020 | GAS | $/MCF:1.46 | 3,275.49 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 7,987.22- | 0.02- |
| | | | | Net Income: | 3,194.89- | 0.01- |
| 04/2020 | GAS | $/MCF:1.44 | 3,328.15 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 9,584.66- | 0.02- |
| | | | | Net Income: | 4,792.33- | 0.01- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 196.51- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 19.66 | 0.00 |
| | | | | Other Deducts - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 176.93- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 148.56- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 14.86 | 0.00 |
| | | | | Other Deducts - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 133.75- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 421.80- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 42.20 | 0.00 |
| | | | | Other Deducts - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 379.76- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 544.88- | 0.00 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 54.50 | 0.00 |
| | | | | Other Deducts - Oil: | 0.21- | 0.00 |
| | | | | Net Income: | 490.59- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 1,818.71 /0.01 | Oil Sales: | 30,193.91 | 0.09 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,544.52- | 0.00 |
| | | | | Other Deducts - Oil: | 15,133.71- | 0.05- |
| | | | | Net Income: | 13,515.68 | 0.04 |
| 04/2020 | OIL | $/BBL:16.60 | 1,378.23 /0.00 | Oil Sales: | 22,881.14 | 0.07 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,170.44- | 0.00 |
| | | | | Other Deducts - Oil: | 11,468.42- | 0.04- |
| | | | | Net Income: | 10,242.28 | 0.03 |
| 04/2020 | OIL | $/BBL:16.60 | 1,275.08 /0.00 | Oil Sales: | 21,168.66 | 0.07 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,082.84- | 0.01- |
| | | | | Other Deducts - Oil: | 10,610.10- | 0.03- |
| | | | | Net Income: | 9,475.72 | 0.03 |
| 04/2020 | OIL | $/BBL:16.60 | 1,856.32 /0.01 | Oil Sales: | 30,818.31 | 0.10 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,576.46- | 0.01- |
| | | | | Other Deducts - Oil: | 15,446.67- | 0.05- |
| | | | | Net Income: | 13,795.18 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   137

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.60 | 1,954.25 /0.01 | Oil Sales: | 32,444.12 | 0.10 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 1,659.62- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 16,261.55- | 0.05- |
|  |  |  |  | Net Income: | 14,522.95 | 0.05 |
| 04/2020 | OIL | $/BBL:16.60 | 3,341.51 /0.01 | Oil Sales: | 55,475.18 | 0.17 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 2,837.74- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 27,805.11- | 0.08- |
|  |  |  |  | Net Income: | 24,832.33 | 0.08 |
| 04/2020 | OIL | $/BBL:16.60 | 4,678.94 /0.00 | Oil Sales: | 77,678.96 | 0.06 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Oil: | 3,973.54- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 38,934.04- | 0.03- |
|  |  |  |  | Net Income: | 34,771.38 | 0.03 |
| 04/2020 | OIL | $/BBL:16.60 | 4,678.94 /0.01 | Oil Sales: | 77,678.96 | 0.12 |
|  | Roy NRI: | 0.00000153 |  | Production Tax - Oil: | 3,973.54- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 38,934.04- | 0.05- |
|  |  |  |  | Net Income: | 34,771.38 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 1,957.89 /0.01 | Oil Sales: | 39,865.84 | 0.12 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 2,275.98- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 17,496.29- | 0.05- |
|  |  |  |  | Net Income: | 20,093.57 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 473.39 /0.00 | Oil Sales: | 9,638.99 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 550.30- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 4,230.36- | 0.01- |
|  |  |  |  | Net Income: | 4,858.33 | 0.02 |
| 05/2020 | OIL | $/BBL:20.36 | 1,783.52 /0.01 | Oil Sales: | 36,315.38 | 0.11 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 2,073.28- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 15,938.07- | 0.05- |
|  |  |  |  | Net Income: | 18,304.03 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 1,890.28 /0.01 | Oil Sales: | 38,489.19 | 0.12 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 2,197.40- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 16,892.11- | 0.05- |
|  |  |  |  | Net Income: | 19,399.68 | 0.06 |
| 05/2020 | OIL | $/BBL:20.36 | 2,138.27 /0.01 | Oil Sales: | 43,538.67 | 0.13 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 2,485.68- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 19,108.23- | 0.05- |
|  |  |  |  | Net Income: | 21,944.76 | 0.07 |
| 05/2020 | OIL | $/BBL:20.36 | 3,466.62 /0.01 | Oil Sales: | 70,586.05 | 0.22 |
|  | Roy NRI: | 0.00000306 |  | Production Tax - Oil: | 4,029.84- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 30,978.76- | 0.09- |
|  |  |  |  | Net Income: | 35,577.45 | 0.11 |
| 05/2020 | OIL | $/BBL:20.36 | 4,690.77 /0.00 | Oil Sales: | 95,511.74 | 0.07 |
|  | Roy NRI: | 0.00000076 |  | Production Tax - Oil: | 5,452.88- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41,918.12- | 0.03- |
|  |  |  |  | Net Income: | 48,140.74 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   138

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:20.36 | 4,690.77 /0.01 | Oil Sales: | 95,511.74 | 0.15 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 5,452.88- | 0.01- |
| | | | | Other Deducts - Oil: | 41,918.12- | 0.06- |
| | | | | Net Income: | 48,140.74 | 0.08 |
| 10/2019 | PRG | $/GAL:0.61 | 22,165.82 /0.07 | Plant Products - Gals - Sales: | 13,578.27 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 7,987.22- | 0.02- |
| | | | | Net Income: | 5,591.05 | 0.02 |
| 10/2019 | PRG | $/GAL:0.69 | 8,114.31 /0.02 | Plant Products - Gals - Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 3,993.61- | 0.02- |
| | | | | Net Income: | 1,597.44 | 0.00 |
| 10/2019 | PRG | $/GAL:0.67 | 11,843.13 /0.04 | Plant Products - Gals - Sales: | 7,987.22 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 4,792.33- | 0.01- |
| | | | | Net Income: | 3,194.89 | 0.01 |
| 10/2019 | PRG | $/GAL:0.65 | 8,625.51 /0.03 | Plant Products - Gals - Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 3,993.61- | 0.02- |
| | | | | Net Income: | 1,597.44 | 0.00 |
| 03/2020 | PRG | $/GAL:0.15 | 6,496.88 /0.02 | Plant Products - Gals - Sales: | 989.25 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 268.85- | 0.00 |
| | | | | Net Income: | 720.40 | 0.00 |
| 03/2020 | PRG | $/GAL:0.15 | 8,136.84 /0.02 | Plant Products - Gals - Sales: | 1,238.44 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 339.19- | 0.00 |
| | | | | Net Income: | 899.25 | 0.00 |
| 03/2020 | PRG | $/GAL:0.14 | 5,507.91 /0.02 | Plant Products - Gals - Sales: | 796.07 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 229.92- | 0.00 |
| | | | | Net Income: | 566.15 | 0.00 |
| 03/2020 | PRG | $/GAL:0.13 | 33,149.83 /0.10 | Plant Products - Gals - Sales: | 4,436.21 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,332.13- | 0.00 |
| | | | | Net Income: | 3,104.08 | 0.01 |
| 03/2020 | PRG | $/GAL:0.13 | 48,464.61 /0.15 | Plant Products - Gals - Sales: | 6,455.39 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,964.35- | 0.01- |
| | | | | Net Income: | 4,491.04 | 0.01 |
| 04/2020 | PRG | $/GAL:0.13 | 4,987.28 /0.02 | Plant Products - Gals - Sales: | 631.24 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 178.46- | 0.00 |
| | | | | Net Income: | 452.78 | 0.00 |
| 04/2020 | PRG | $/GAL:0.13 | 7,231.80 /0.02 | Plant Products - Gals - Sales: | 915.18 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 260.11- | 0.00 |
| | | | | Net Income: | 655.07 | 0.00 |
| 04/2020 | PRG | $/GAL:0.13 | 4,133.68 /0.01 | Plant Products - Gals - Sales: | 522.72 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 148.57- | 0.00 |
| | | | | Net Income: | 374.15 | 0.00 |
| 04/2020 | PRG | $/GAL:0.13 | 34,978.35 /0.11 | Plant Products - Gals - Sales: | 4,427.80 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,230.44- | 0.00 |
| | | | | Net Income: | 3,197.36 | 0.01 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    139

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG<br>Roy NRI | $/GAL:0.13<br>0.00000306 | 43,771.97 /0.13 | Plant Products - Gals - Sales:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,540.44<br>1,555.04-<br>3,985.40 | 0.02<br>0.01-<br>0.01 |

**Total Revenue for LEASE**  0.84

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BBBU01 | multiple | 0.84 | | | | 0.84 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS<br>Roy NRI | $/MCF:1.60<br>0.00000305 | 20,506.41 /0.06 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 32,878.91<br>2,405.77-<br>57,738.57-<br>27,265.43- | 0.10<br>0.01-<br>0.17-<br>0.08- |
| 04/2020 | GAS<br>Roy NRI | $/MCF:1.50<br>0.00000305 | 20,802.78 /0.06 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 31,275.06<br>2,405.77-<br>51,323.18-<br>22,453.89- | 0.10<br>0.01-<br>0.16-<br>0.07- |
| 03/2020 | OIL<br>Roy NRI | 0.00000305 | /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 2,604.06-<br>260.54<br>1.03-<br>2,344.55- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 04/2020 | OIL<br>Roy NRI | $/BBL:16.60<br>0.00000305 | 27,316.04 /0.08 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 453,496.22<br>23,197.84-<br>227,300.15-<br>202,998.23 | 1.39<br>0.06-<br>0.69-<br>0.64 |
| 05/2020 | OIL<br>Roy NRI | $/BBL:20.36<br>0.00000305 | 30,454.15 /0.09 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 620,096.26<br>35,401.98-<br>272,147.42-<br>312,546.86 | 1.90<br>0.11-<br>0.82-<br>0.97 |
| 03/2020 | PRG<br>Roy NRI | $/GAL:0.14<br>0.00000305 | 289,533.32 /0.88 | Plant Products - Gals - Sales:<br>Other Deducts - Plant - Gals:<br>Net Income: | 40,898.32<br>12,451.63-<br>28,446.69 | 0.13<br>0.04-<br>0.09 |
| 04/2020 | PRG<br>Roy NRI | $/GAL:0.13<br>0.00000305 | 258,590.73 /0.79 | Plant Products - Gals - Sales:<br>Other Deducts - Plant - Gals:<br>Net Income: | 32,699.57<br>9,508.19-<br>23,191.38 | 0.10<br>0.02-<br>0.08 |

**Total Revenue for LEASE**  1.62

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BBCL01 | 0.00000305 | 1.62 | | | | 1.62 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  140

### LEASE: (BBCL02) BB Charlie Loomer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H5  County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.60 | 18,590.12 /0.06 | Gas Sales: | 29,671.21 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 53,728.95- | 0.16- |
| | | | | Net Income: | 26,463.51- | 0.08- |
| 04/2020 | GAS | $/MCF:1.51 | 13,769.73 /0.04 | Gas Sales: | 20,850.04 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 34,482.76- | 0.11- |
| | | | | Net Income: | 15,236.57- | 0.05- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 2,386.21- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 238.70 | 0.00 |
| | | | | Other Deducts - Oil: | 0.96- | 0.00 |
| | | | | Net Income: | 2,148.47- | 0.01- |
| 04/2020 | OIL | $/BBL:16.60 | 16,983.64 /0.05 | Oil Sales: | 281,959.48 | 0.86 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 14,423.18- | 0.04- |
| | | | | Other Deducts - Oil: | 141,322.96- | 0.42- |
| | | | | Net Income: | 126,213.34 | 0.40 |
| 05/2020 | OIL | $/BBL:20.36 | 32,497.99 /0.10 | Oil Sales: | 661,712.18 | 2.03 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 37,777.88- | 0.11- |
| | | | | Other Deducts - Oil: | 290,411.79- | 0.88- |
| | | | | Net Income: | 333,522.51 | 1.04 |
| 03/2020 | PRG | $/GAL:0.14 | 262,477.57 /0.80 | Plant Products - Gals - Sales: | 37,076.53 | 0.11 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 11,288.08- | 0.03- |
| | | | | Net Income: | 25,788.45 | 0.08 |
| 04/2020 | PRG | $/GAL:0.13 | 171,165.95 /0.52 | Plant Products - Gals - Sales: | 21,644.45 | 0.07 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,293.65- | 0.02- |
| | | | | Net Income: | 15,350.80 | 0.05 |

**Total Revenue for LEASE**     **1.43**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BBCL02 | 0.00000305 | 1.43 | | 1.43 |

### LEASE: (BBCL03) BB Charlie Loomer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H6  County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.60 | 18,077.40 /0.06 | Gas Sales: | 28,869.29 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 52,125.10- | 0.16- |
| | | | | Net Income: | 25,661.58- | 0.08- |
| 04/2020 | GAS | $/MCF:1.50 | 13,939.81 /0.04 | Gas Sales: | 20,850.04 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 34,482.76- | 0.11- |
| | | | | Net Income: | 15,236.57- | 0.05- |
| 04/2020 | OIL | $/BBL:16.60 | 15,286.44 /0.05 | Oil Sales: | 253,782.86 | 0.78 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 12,981.84- | 0.04- |
| | | | | Other Deducts - Oil: | 127,200.36- | 0.39- |
| | | | | Net Income: | 113,600.66 | 0.35 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    141

**LEASE: (BBCL03)  BB Charlie Loomer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H6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.36 | 21,935.62 /0.07 | Oil Sales: | 446,645.06 | 1.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 25,499.46- | 0.07- |
| | | | | Other Deducts - Oil: | 196,023.28- | 0.59- |
| | | | | Net Income: | 225,122.32 | 0.70 |
| 03/2020 | PRG | $/GAL:0.14 | 255,238.30 /0.78 | Plant Products - Gals - Sales: | 36,053.94 | 0.11 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 10,976.76- | 0.03- |
| | | | | Net Income: | 25,077.18 | 0.08 |
| 04/2020 | PRG | $/GAL:0.13 | 173,280.88 /0.53 | Plant Products - Gals - Sales: | 21,911.89 | 0.07 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,371.41- | 0.02- |
| | | | | Net Income: | 15,540.48 | 0.05 |

**Total Revenue for LEASE**                                                            **1.05**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL03 | 0.00000305 | 1.05 | | | 1.05 |

**LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.60 | 39,509.04 /0.12 | Gas Sales: | 63,352.04 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.55- | 0.01- |
| | | | | Other Deducts - Gas: | 113,873.30- | 0.35- |
| | | | | Net Income: | 55,332.81- | 0.17- |
| 04/2020 | GAS | $/MCF:1.50 | 33,762.18 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 83,400.16- | 0.25- |
| | | | | Net Income: | 36,888.53- | 0.11- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 3,337.25- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 333.86 | 0.00 |
| | | | | Other Deducts - Oil: | 1.34- | 0.00 |
| | | | | Net Income: | 3,004.73- | 0.01- |
| 04/2020 | OIL | $/BBL:16.60 | 25,293.21 /0.08 | Oil Sales: | 419,913.54 | 1.29 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 21,479.98- | 0.06- |
| | | | | Other Deducts - Oil: | 210,467.94- | 0.64- |
| | | | | Net Income: | 187,965.62 | 0.59 |
| 05/2020 | OIL | $/BBL:20.36 | 20,113.19 /0.06 | Oil Sales: | 409,537.41 | 1.25 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 23,380.94- | 0.07- |
| | | | | Other Deducts - Oil: | 179,737.50- | 0.54- |
| | | | | Net Income: | 206,418.97 | 0.64 |
| 03/2020 | PRG | $/GAL:0.14 | 557,836.79 /1.70 | Plant Products - Gals - Sales: | 78,797.79 | 0.24 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 23,990.26- | 0.06- |
| | | | | Net Income: | 54,807.53 | 0.18 |
| 04/2020 | PRG | $/GAL:0.13 | 419,684.08 /1.28 | Plant Products - Gals - Sales: | 53,070.31 | 0.16 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,431.46- | 0.04- |
| | | | | Net Income: | 37,638.85 | 0.12 |

**Total Revenue for LEASE**                                                            **1.24**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   142

**LEASE: (BBCL04)  BB Charlie Loomer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H7   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL04 | 0.00000305 | 1.24 | | | 1.24 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 15,338.70 /0.05 | Gas Sales: | 24,859.66 | 0.08 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 44,105.85- | 0.13- |
| | | | | Net Income: | 20,850.04- | 0.06- |
| 04/2020 | GAS | $/MCF:1.50 | 26,808.99 /0.08 | Gas Sales: | 40,096.23 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 66,559.74- | 0.20- |
| | | | | Net Income: | 29,671.21- | 0.09- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 1,740.72- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 174.14 | 0.00 |
| | | | | Other Deducts - Oil: | 0.69- | 0.00 |
| | | | | Net Income: | 1,567.27- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 19,971.03 /0.06 | Oil Sales: | 331,555.63 | 1.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,960.18- | 0.05- |
| | | | | Other Deducts - Oil: | 166,181.42- | 0.50- |
| | | | | Net Income: | 148,414.03 | 0.46 |
| 05/2020 | OIL | $/BBL:20.36 | 14,633.15 /0.04 | Oil Sales: | 297,954.85 | 0.91 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 17,010.56- | 0.05- |
| | | | | Other Deducts - Oil: | 130,766.21- | 0.39- |
| | | | | Net Income: | 150,178.08 | 0.47 |
| 03/2020 | PRG | $/GAL:0.14 | 216,570.34 /0.66 | Plant Products - Gals - Sales: | 30,591.86 | 0.09 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 9,313.80- | 0.02- |
| | | | | Net Income: | 21,278.06 | 0.07 |
| 04/2020 | PRG | $/GAL:0.13 | 333,251.47 /1.02 | Plant Products - Gals - Sales: | 42,140.65 | 0.13 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,253.41- | 0.03- |
| | | | | Net Income: | 29,887.24 | 0.10 |

**Total Revenue for LEASE**                                                   **0.95**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL05 | 0.00000305 | 0.95 | | | 0.95 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.62 | 35,167.09 /0.11 | Gas Sales: | 56,936.65 | 0.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 101,042.50- | 0.31- |
| | | | | Net Income: | 48,115.47- | 0.15- |
| 04/2020 | GAS | $/MCF:1.49 | 33,935.56 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   143

**LEASE: (BBCL06)  BB Charlie Loomer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H9   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 85,004.01- | 0.26- |
| | | | | Net Income: | 38,492.38- | 0.12- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 3,040.98- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 304.22 | 0.00 |
| | | | | Other Deducts - Oil: | 1.20- | 0.00 |
| | | | | Net Income: | 2,737.96- | 0.01- |
| 04/2020 | OIL | $/BBL:16.60 | 20,072.76 /0.06 | Oil Sales: | 333,244.53 | 1.02 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 17,046.56- | 0.05- |
| | | | | Other Deducts - Oil: | 167,027.92- | 0.50- |
| | | | | Net Income: | 149,170.05 | 0.47 |
| 05/2020 | OIL | $/BBL:20.36 | 16,483.88 /0.05 | Oil Sales: | 335,638.73 | 1.03 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 19,161.98- | 0.06- |
| | | | | Other Deducts - Oil: | 147,304.88- | 0.44- |
| | | | | Net Income: | 169,171.87 | 0.53 |
| 03/2020 | PRG | $/GAL:0.14 | 496,530.83 /1.51 | Plant Products - Gals - Sales: | 70,137.96 | 0.22 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 21,353.74- | 0.06- |
| | | | | Net Income: | 48,784.22 | 0.16 |
| 04/2020 | PRG | $/GAL:0.13 | 421,839.71 /1.29 | Plant Products - Gals - Sales: | 53,342.90 | 0.17 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,510.73- | 0.05- |
| | | | | Net Income: | 37,832.17 | 0.12 |

**Total Revenue for LEASE**        **1.00**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| BBCL06 | 0.00000305 | 1.00 | | | 1.00 |

**LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.62 | 30,134.41 /0.09 | Gas Sales: | 48,917.40 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 85,805.93- | 0.26- |
| | | | | Net Income: | 40,096.23- | 0.12- |
| 04/2020 | GAS | $/MCF:1.49 | 27,914.40 /0.09 | Gas Sales: | 41,700.08 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 69,767.44- | 0.22- |
| | | | | Net Income: | 31,275.06- | 0.10- |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 2,883.83- | 0.01- |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 288.50 | 0.00 |
| | | | | Other Deducts - Oil: | 1.15- | 0.01 |
| | | | | Net Income: | 2,596.48- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 26,715.85 /0.08 | Oil Sales: | 443,531.98 | 1.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 22,688.14- | 0.07- |
| | | | | Other Deducts - Oil: | 222,305.90- | 0.67- |
| | | | | Net Income: | 198,537.94 | 0.62 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    144

**LEASE: (BBCL07)  BB CharlieLoomer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H10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:20.36 | 22,058.86 /0.07 | Oil Sales: | 449,154.44 | 1.37 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 25,642.72- | 0.07- |
| | | | | Other Deducts - Oil: | 197,124.60- | 0.60- |
| | | | | Net Income: | 226,387.12 | 0.70 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.14 | 425,473.59 /1.30 | Plant Products - Gals - Sales: | 60,100.70 | 0.19 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 18,297.86- | 0.05- |
| | | | | Net Income: | 41,802.84 | 0.14 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.13 | 346,992.25 /1.06 | Plant Products - Gals - Sales: | 43,878.21 | 0.14 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,758.66- | 0.04- |
| | | | | Net Income: | 31,119.55 | 0.10 |

**Total Revenue for LEASE**                                                                 **1.34**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| BBCL07 | 0.00000305 | 1.34 | | | | 1.34 |

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND**
API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.56 | 6,170.25 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 19,230.77- | 0.02- |
| | | | | Net Income: | 9,615.39- | 0.01- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.64 | 3,906.54 /0.01 | Gas Sales: | 6,410.26 | 0.01 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 9,615.38- | 0.01- |
| | | | | Net Income: | 3,205.12- | 0.00 |
| | | | | | | |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 941.22- | 0.00 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 94.16 | 0.00 |
| | | | | Other Deducts - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 847.43- | 0.00 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:16.60 | 8,601.94 /0.01 | Oil Sales: | 142,807.94 | 0.22 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 7,305.10- | 0.01- |
| | | | | Other Deducts - Oil: | 71,577.81- | 0.11- |
| | | | | Net Income: | 63,925.03 | 0.10 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 7,849.24 /0.01 | Oil Sales: | 159,823.35 | 0.25 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 9,124.50- | 0.02- |
| | | | | Other Deducts - Oil: | 70,143.16- | 0.10- |
| | | | | Net Income: | 80,555.69 | 0.13 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.15 | 100,808.68 /0.15 | Plant Products - Gals - Sales: | 14,936.12 | 0.02 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 4,395.87- | 0.00 |
| | | | | Net Income: | 10,540.25 | 0.02 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.13 | 67,292.68 /0.10 | Plant Products - Gals - Sales: | 8,501.22 | 0.01 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,580.58- | 0.00 |
| | | | | Net Income: | 5,920.64 | 0.01 |

**Total Revenue for LEASE**                                                                 **0.25**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   145

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   (Continued)**
**API: 3505308130**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.25 | 0.25 |

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**
**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.03 | 1,328.04 /0.33 | Oil Sales: | 17,308.30 | 4.26 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 1,214.27- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 5,195.48- | 1.28- |
|  |  |  |  | Net Income: | 10,898.55 | 2.68 |
| 04/2020 | OIL | $/BBL:13.02 | 1,328.04 /0.06 | Oil Sales: | 17,296.34 | 0.81 |
|  | Wrk NRI: | 0.00004686 |  | Production Tax - Oil: | 1,254.12- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 5,225.48- | 0.24- |
|  |  |  |  | Net Income: | 10,816.74 | 0.51 |
|  |  | **Total Revenue for LEASE** |  |  |  | **3.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 8,097.33 | 8,097.33 | 2.37 |
|  | **Total Lease Operating Expense** |  |  | **8,097.33** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 3.19 | 2.37 | 0.82 |

**LEASE: (BEAL01)  Beall, R #1   County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 179716 | Trivium Operating, LLC | 1 | 198.63 | 198.63 | 1.04 |
|  | **Total Lease Operating Expense** |  |  | **198.63** | **1.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL01 | 0.00522747 | 1.04 | 1.04 |

**LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 863.50 /3.00 | Gas Sales: | 1,309.16 | 4.55 |
|  | Wrk NRI: | 0.00347492 |  | Production Tax - Gas: | 15.50- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 765.20- | 2.66- |
|  |  |  |  | Net Income: | 528.46 | 1.84 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page   146 |

## LEASE: (BEAL02) Beall, R #2   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179717 | Trivium Operating, LLC | 1 | 629.20 | 629.20 | 3.29 |
| | **Total Lease Operating Expense** | | | **629.20** | **3.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | | 1.84 | 3.29 | | 1.45- |

## LEASE: (BEAL03) Beall, R #4   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 1,115.41 /3.88 | Gas Sales: | 1,691.05 | 5.88 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 19.73- | 0.07- |
| | | | | Other Deducts - Gas: | 987.86- | 3.44- |
| | | | | Net Income: | 683.46 | 2.37 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179718 | Trivium Operating, LLC | 1 | 532.31 | 532.31 | 2.78 |
| | **Total Lease Operating Expense** | | | **532.31** | **2.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL03 | 0.00347492 | 0.00522747 | | 2.37 | 2.78 | | 0.41- |

## LEASE: (BEAL04) Beall, R #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179720 | Trivium Operating, LLC | 1 | 38.50 | 38.50 | 0.20 |
| | **Total Lease Operating Expense** | | | **38.50** | **0.20** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| BEAL04 | | 0.00522747 | | | 0.20 | | 0.20 |

## LEASE: (BEAL05) Beall #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 142.33 /0.49 | Gas Sales: | 248.73 | 0.86 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 3.52- | 0.01- |
| | | | | Other Deducts - Gas: | 148.67- | 0.51- |
| | | | | Net Income: | 96.54 | 0.34 |
| 04/2020 | GAS | $/MCF:1.51 | 323.41 /1.12 | Gas Sales: | 489.70 | 1.70 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 5.64- | 0.02- |
| | | | | Other Deducts - Gas: | 286.07- | 0.99- |
| | | | | Net Income: | 197.99 | 0.69 |

| | | | Total Revenue for LEASE | | | 1.03 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   147

## LEASE: (BEAL05) Beall #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179719 | Trivium Operating, LLC | 3 | 653.30 | 653.30 | 3.42 |
| | **Total Lease Operating Expense** | | | **653.30** | **3.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BEAL05 | 0.00347492 | 0.00522747 | | 1.03 | 3.42 | | 2.39- |

## LEASE: (BEAL06) Beall #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 179721 | Trivium Operating, LLC | 2 | 108.02 | 108.02 | 0.56 |
| | **Total Lease Operating Expense** | | | **108.02** | **0.56** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BEAL06 | 0.00522747 | | 0.56 | 0.56 |

## LEASE: (BENM02) Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.73 | 585.01 /0.14 | Gas Sales: | 1,013.56 | 0.22 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 8.62- | 0.03- |
| | | | | Net Income: | 1,004.94 | 0.19 |
| 03/2020 | OIL | $/BBL:29.00 | 0.14 /0.00 | Oil Sales: | 4.06 | 0.00 |
| | Roy NRI: | 0.00024216 | | Production Tax - Oil: | 0.51- | 0.00 |
| | | | | Net Income: | 3.55 | 0.00 |
| 03/2020 | PRD | $/BBL:8.34 | 40.61 /0.01 | Plant Products Sales: | 338.87 | 0.07 |
| | Roy NRI: | 0.00024216 | | Net Income: | 338.87 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.26** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BENM02 | 0.00024216 | 0.26 | | 0.26 |

## LEASE: (BENM03) Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.26 | 330.06 /0.11- | Gas Sales: | 744.54- | 0.14- |
| | Roy NRI: | 0.00032246 | | Net Income: | 744.54- | 0.14- |
| 10/2019 | GAS | $/MCF:2.26 | 330.06 /0.11 | Gas Sales: | 744.33 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 744.33 | 0.14 |
| 11/2019 | GAS | $/MCF:2.50 | 283.98-/0.09- | Gas Sales: | 709.15- | 0.14- |
| | Roy NRI: | 0.00032246 | | Net Income: | 709.15- | 0.14- |
| 11/2019 | GAS | $/MCF:2.50 | 283.98 /0.09 | Gas Sales: | 709.26 | 0.14 |
| | Roy NRI: | 0.00032246 | | Net Income: | 709.26 | 0.14 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   148

## LEASE: (BENM03)  Benjamin Minerals 10 #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 236.93 /0.08 | Gas Sales: | 412.26 | 0.11 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 3.48- | 0.03- |
| | | | | Net Income: | 408.78 | 0.08 |
| 03/2020 | PRD | $/BBL:8.44 | 15.88 /0.01 | Plant Products Sales: | 134.03 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 134.03 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.11** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENM03 | 0.00032246 | 0.11 | | | 0.11 |

## LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.26 | 392.35-/0.27- | Gas Sales: | 885.53- | 0.60- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 124.13 | 0.09 |
| | | | | Net Income: | 761.40- | 0.51- |
| 10/2019 | GAS | $/MCF:2.26 | 392.35 /0.27 | Gas Sales: | 885.28 | 0.60 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 124.13- | 0.08- |
| | | | | Net Income: | 761.15 | 0.52 |
| 03/2020 | GAS | $/MCF:1.81 | 473.96 /0.32 | Gas Sales: | 856.26 | 0.58 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 9.39- | 0.00 |
| | | | | Other Deducts - Gas: | 213.14- | 0.14- |
| | | | | Net Income: | 633.73 | 0.44 |
| 03/2020 | PRD | $/BBL:10.26 | 52.12 /0.04 | Plant Products Sales: | 534.69 | 0.36 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 102.67- | 0.06- |
| | | | | Net Income: | 432.02 | 0.30 |
| | | **Total Revenue for LEASE** | | | | **0.75** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.75 | | | 0.75 |

## LEASE: (BETT03)  Betty #1H   County: SHELBY, TX
API: 419-31321
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051019 | Aethon Energy Operating, LLC | 2 | 11.55 | 11.55 | 0.00 |
| | **Total Lease Operating Expense** | | | **11.55** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| BETT03 | 0.00025449 | | 0.00 | | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    149

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.57 | 2,570.05 /0.35 | Gas Sales: | 4,039.75 | 0.54 |
|  | Ovr NRI | 0.00013450 |  | Production Tax - Gas: | 322.19- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 867.43- | 0.12- |
|  |  |  |  | Net Income: | 2,850.13 | 0.38 |
| 03/2020 | GAS | $/MCF:1.59 | 2,649.75 /9.55 | Gas Sales: | 4,215.36 | 15.19 |
|  | Wrk NRI | 0.00360428 |  | Production Tax - Gas: | 334.79- | 1.20- |
|  |  |  |  | Other Deducts - Gas: | 926.68- | 3.34- |
|  |  |  |  | Net Income: | 2,953.89 | 10.65 |
| 04/2020 | GAS | $/MCF:1.40 | 2,538.22 /0.34 | Gas Sales: | 3,544.08 | 0.48 |
|  | Ovr NRI | 0.00013450 |  | Production Tax - Gas: | 322.19- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 842.65- | 0.11- |
|  |  |  |  | Net Income: | 2,379.24 | 0.32 |
| 04/2020 | GAS | $/MCF:1.21 | 1,793.47 /6.46 | Gas Sales: | 2,162.24 | 7.79 |
|  | Wrk NRI | 0.00360428 |  | Production Tax - Gas: | 192.36- | 0.69- |
|  |  |  |  | Other Deducts - Gas: | 563.22- | 2.03- |
|  |  |  |  | Net Income: | 1,406.66 | 5.07 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **16.42** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 202005-0015 | Vine Oil & Gas LP | 1 | 8,062.82 | 8,062.82 | 35.70 |
|  | **Total Lease Operating Expense** |  | **8,062.82** | | **35.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAM02** | **0.00013450** | **Override** | **0.70** | **0.00** | **0.00** | **0.70** |
|  | 0.00360428 | 0.00442826 | 0.00 | 15.72 | 35.70 | 19.98- |
|  | Total Cash Flow |  | 0.70 | 15.72 | 35.70 | 19.28- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121502**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.57 | 19,583.24 /11.58 | Gas Sales: | 30,826.99 | 18.23 |
|  | Ovr NRI | 0.00059137 |  | Production Tax - Gas: | 2,435.04- | 1.44- |
|  |  |  |  | Other Deducts - Gas: | 6,857.02- | 4.05- |
|  |  |  |  | Net Income: | 21,534.93 | 12.74 |
| 04/2020 | GAS | $/MCF:1.45 | 106.50 /0.06 | Gas Sales: | 154.49 | 0.09 |
|  | Ovr NRI | 0.00058255 |  | Net Income: | 154.49 | 0.09 |
| 04/2020 | GAS | $/MCF:1.40 | 21,274.01 /12.58 | Gas Sales: | 29,727.83 | 17.58 |
|  | Ovr NRI | 0.00059137 |  | Production Tax - Gas: | 2,663.33- | 1.57- |
|  |  |  |  | Other Deducts - Gas: | 7,423.50- | 4.39- |
|  |  |  |  | Net Income: | 19,641.00 | 11.62 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **24.45** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **BLAM03** | **multiple** | **24.45** | **24.45** |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    150

### LEASE: (BLAN01) Blanche 14-36 H    County: DUNN, ND

**API: 3302503756**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53- | 0.00 |
| | | | | Other Deducts - Gas: | 13,526.88- | 0.05- |
| | | | | Net Income: | 5,838.42- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53- | 0.03- |
| | | | | Other Deducts - Gas: | 13,526.88- | 0.09- |
| | | | | Net Income: | 5,838.42- | 0.12- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 23.42 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 234.21- | 0.00 |
| | | | | Net Income: | 210.79- | 0.00 |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.36 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,090.84- | 0.02- |
| | | | | Other Deducts - Oil: | 21,917.65- | 0.09- |
| | | | | Net Income: | 63,817.63 | 0.25 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1,880.88- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 1,880.88- | 0.01- |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.71 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,090.84- | 0.33 |
| | | | | Other Deducts - Oil: | 21,917.65- | 0.27 |
| | | | | Net Income: | 63,817.63 | 1.31 |
| 04/2020 | PRG | $/GAL:0.00 | 71,994.18 /0.28 | Plant Products - Gals - Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 2,085.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,135.49 | 0.03 |
| | | | | Net Income: | 5,049.80 | 0.03 |
| 04/2020 | PRG | $/GAL:0.00 | 71,994.18 /0.28 | Plant Products - Gals - Sales: | 0.07 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 2,085.76- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,135.49 | 0.06 |
| | | | | Net Income: | 5,049.80 | 0.10 |

**Total Revenue for LEASE**      **1.54**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Marathon Oil Co | 1 | 5,629.70 | 5,629.70 | 0.14 |
| | **Total Lease Operating Expense** | | | **5,629.70** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BLAN01** | **0.00000391** | **0.00002441** | **1.54** | **0.14** | **1.40** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    151 |

### LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 061520-6 | J-O'B Operating Company | 2 | 1,222.30 | 1,222.30 | 26.52 |
| | | **Total Lease Operating Expense** | | | **1,222.30** | **26.52** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BMSM02 | 0.02169632 | | 26.52 | 26.52 |

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.48 | 56.83-/0.08- | Gas Sales: | 368.03- | 0.52- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.56 | 0.00 |
| | | | | Net Income: | 365.47- | 0.52- |
| 11/2018 | GAS | $/MCF:7.18 | 45.13-/0.06- | Gas Sales: | 324.01- | 0.46- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 2.01 | 0.01 |
| | | | | Net Income: | 322.00- | 0.45- |
| 11/2018 | GAS | $/MCF:3.47 | 10.87 /0.02 | Gas Sales: | 37.75 | 0.05 |
| | Roy NRI: | 0.00140626 | | Net Income: | 37.75 | 0.05 |
| 11/2018 | GAS | $/MCF:3.74 | 89.46 /0.13 | Gas Sales: | 334.16 | 0.47 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.00- | 0.01- |
| | | | | Net Income: | 330.16 | 0.46 |
| 12/2018 | GAS | $/MCF:6.97 | 146.91-/0.21- | Gas Sales: | 1,023.80- | 1.45- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.31 | 0.02 |
| | | | | Net Income: | 1,013.49- | 1.43- |
| 12/2018 | GAS | $/MCF:4.28 | 11.60 /0.02 | Gas Sales: | 49.70 | 0.07 |
| | Roy NRI: | 0.00140626 | | Net Income: | 49.70 | 0.07 |
| 12/2018 | GAS | $/MCF:4.62 | 84.85 /0.12 | Gas Sales: | 392.31 | 0.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 388.51 | 0.55 |
| 10/2019 | GAS | $/MCF:2.00 | 3.34-/0.00- | Gas Sales: | 6.68- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.15 | 0.00 |
| | | | | Net Income: | 6.49- | 0.01- |
| 10/2019 | GAS | $/MCF:2.19 | 1.98 /0.00 | Gas Sales: | 4.33 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 0.15- | 0.00 |
| | | | | Net Income: | 4.15 | 0.01 |
| 04/2020 | GAS | $/MCF:1.60 | 10.83 /0.02 | Gas Sales: | 17.29 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 17.29 | 0.02 |
| 04/2020 | GAS | $/MCF:1.66 | 77.51 /0.11 | Gas Sales: | 128.39 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.84- | 0.00 |
| | | | | Net Income: | 124.55 | 0.18 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   152

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.93 | 579.15 /0.81 | Plant Products - Gals - Sales: | 539.95 | 0.76 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.90- | 0.00 |
|  |  |  |  | Net Income: | 537.05 | 0.76 |
| 11/2018 | PRG | $/GAL:0.95 | 139.08-/0.20- | Plant Products - Gals - Sales: | 132.66- | 0.19- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.34 | 0.00 |
|  |  |  |  | Net Income: | 132.32- | 0.19- |
| 11/2018 | PRG | $/GAL:1.16 | 121.08 /0.17 | Plant Products - Gals - Sales: | 140.44 | 0.20 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 17.36- | 0.03- |
|  |  |  |  | Net Income: | 123.08 | 0.17 |
| 11/2018 | PRG | $/GAL:1.31 | 1.24-/0.00- | Plant Products - Gals - Sales: | 1.62- | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1.62- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 604.70 /0.85 | Plant Products - Gals - Sales: | 495.46 | 0.70 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 3.15- | 0.01- |
|  |  |  |  | Net Income: | 492.31 | 0.69 |
| 12/2018 | PRG | $/GAL:0.65 | 11.20-/0.02- | Plant Products - Gals - Sales: | 7.24- | 0.01- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 7.22- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 176.62 /0.25 | Plant Products - Gals - Sales: | 172.11 | 0.24 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 21.51- | 0.03- |
|  |  |  |  | Net Income: | 150.60 | 0.21 |
| 10/2019 | PRG | $/GAL:0.41 | 7.81 /0.01 | Plant Products - Gals - Sales: | 3.24 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 3.24 | 0.00 |
| 10/2019 | PRG | $/GAL:1.24 | 1.04 /0.00 | Plant Products - Gals - Sales: | 1.29 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.16- | 0.00 |
|  |  |  |  | Net Income: | 1.13 | 0.00 |
| 04/2020 | PRG | $/GAL:0.34 | 347.92 /0.49 | Plant Products - Gals - Sales: | 118.40 | 0.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.69- | 0.00 |
|  |  |  |  | Net Income: | 115.71 | 0.17 |
| 04/2020 | PRG | $/GAL:0.25 | 178.97 /0.25 | Plant Products - Gals - Sales: | 45.32 | 0.06 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 5.68- | 0.01- |
|  |  |  |  | Net Income: | 39.64 | 0.05 |

### Total Revenue for LEASE                                             0.78

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| BODC05 | 0.00140626 | 0.78 |  |  | 0.78 |

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.52 | 53.27-/0.07- | Gas Sales: | 347.15- | 0.49- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 5.73 | 0.01 |
|  |  |  |  | Net Income: | 341.42- | 0.48- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   153

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:7.22 | 41.71-/0.06- | Gas Sales: | 301.09- | 0.42- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 4.48 | 0.01 |
|  |  |  |  | Net Income: | 296.61- | 0.41- |
| 11/2018 | GAS | $/MCF:3.46 | 10.04 /0.01 | Gas Sales: | 34.78 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 34.78 | 0.05 |
| 11/2018 | GAS | $/MCF:3.73 | 87.72 /0.12 | Gas Sales: | 327.63 | 0.46 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 9.45- | 0.01- |
|  |  |  |  | Net Income: | 318.18 | 0.45 |
| 12/2018 | GAS | $/MCF:4.69 | 108.99-/0.15- | Gas Sales: | 511.47- | 0.72- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 7.65 | 0.01 |
|  |  |  |  | Net Income: | 503.82- | 0.71- |
| 12/2018 | GAS | $/MCF:4.28 | 10.79 /0.02 | Gas Sales: | 46.23 | 0.07 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 46.23 | 0.07 |
| 12/2018 | GAS | $/MCF:4.62 | 80.72 /0.11 | Gas Sales: | 373.24 | 0.52 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 8.87- | 0.01- |
|  |  |  |  | Net Income: | 364.37 | 0.51 |
| 04/2020 | GAS | $/MCF:1.60 | 10.30 /0.01 | Gas Sales: | 16.44 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 16.44 | 0.02 |
| 04/2020 | GAS | $/MCF:1.66 | 82.05 /0.12 | Gas Sales: | 135.93 | 0.19 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 10.06- | 0.01- |
|  |  |  |  | Net Income: | 125.87 | 0.18 |
| 11/2018 | PRG | $/GAL:0.93 | 360.61 /0.51 | Plant Products - Gals - Sales: | 335.44 | 0.47 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 4.64- | 0.00 |
|  |  |  |  | Net Income: | 330.80 | 0.47 |
| 11/2018 | PRG | $/GAL:0.94 | 140.47-/0.20- | Plant Products - Gals - Sales: | 131.71- | 0.19- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.77 | 0.00 |
|  |  |  |  | Net Income: | 130.94- | 0.19- |
| 11/2018 | PRG | $/GAL:1.16 | 60.82 /0.09 | Plant Products - Gals - Sales: | 70.57 | 0.10 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 8.67- | 0.01- |
|  |  |  |  | Net Income: | 61.90 | 0.09 |
| 11/2018 | PRG | $/GAL:1.30 | 0.87-/0.00- | Plant Products - Gals - Sales: | 1.13- | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1.13- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 302.51 /0.43 | Plant Products - Gals - Sales: | 247.87 | 0.35 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 4.75- | 0.01- |
|  |  |  |  | Net Income: | 243.12 | 0.34 |
| 12/2018 | PRG | $/GAL:0.65 | 13.54-/0.02- | Plant Products - Gals - Sales: | 8.85- | 0.01- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.04 | 0.00 |
|  |  |  |  | Net Income: | 8.81- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 88.35 /0.12 | Plant Products - Gals - Sales: | 86.10 | 0.12 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 10.77- | 0.02- |
|  |  |  |  | Net Income: | 75.33 | 0.10 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    154

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.34 | 174.05 /0.24 | Plant Products - Gals - Sales: | 59.25 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.02- | 0.00 |
| | | | | Net Income: | 55.23 | 0.08 |
| 04/2020 | PRG | $/GAL:0.25 | 89.53 /0.13 | Plant Products - Gals - Sales: | 22.65 | 0.03 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.84- | 0.00 |
| | | | | Net Income: | 19.81 | 0.03 |

**Total Revenue for LEASE**    **0.59**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC06 | 0.00140626 | 0.59 | | | 0.59 |

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.33 | 16.24-/0.02- | Gas Sales: | 102.74- | 0.14- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.20 | 0.01- |
| | | | | Net Income: | 102.54- | 0.15- |
| 11/2018 | GAS | $/MCF:7.04 | 12.72-/0.02- | Gas Sales: | 89.49- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 89.33- | 0.13- |
| 11/2018 | GAS | $/MCF:3.47 | 3.05 /0.00 | Gas Sales: | 10.59 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 10.59 | 0.01 |
| 11/2018 | GAS | $/MCF:3.74 | 25.02 /0.04 | Gas Sales: | 93.48 | 0.13 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 93.16 | 0.13 |
| 12/2018 | GAS | $/MCF:7.68 | 15.30-/0.02- | Gas Sales: | 117.45- | 0.16- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.18 | 0.01- |
| | | | | Net Income: | 117.27- | 0.17- |
| 12/2018 | GAS | $/MCF:4.28 | 1.56 /0.00 | Gas Sales: | 6.68 | 0.01 |
| | Roy NRI: | 0.00140626 | | Net Income: | 6.68 | 0.01 |
| 12/2018 | GAS | $/MCF:4.62 | 10.72 /0.02 | Gas Sales: | 49.56 | 0.07 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Net Income: | 49.43 | 0.07 |
| 04/2020 | GAS | $/MCF:1.60 | 2.30 /0.00 | Gas Sales: | 3.68 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 3.68 | 0.00 |
| 04/2020 | GAS | $/MCF:1.66 | 16.74 /0.02 | Gas Sales: | 27.72 | 0.04 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 27.50 | 0.04 |
| 11/2018 | PRG | $/GAL:0.94 | 132.41 /0.19 | Plant Products - Gals - Sales: | 124.42 | 0.17 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Net Income: | 124.34 | 0.17 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    155

## LEASE: (BODC07) CVU/DAV TR 77 Bodcaw Lumber   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | PRG | $/GAL:0.95 | 36.73-/0.05- | Plant Products - Gals - Sales: | 34.89- | 0.05- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 34.87- | 0.05- |
| 11/2018 | PRG | $/GAL:1.16 | 28.44 /0.04 | Plant Products - Gals - Sales: | 32.96 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 4.11- | 0.01- |
|  |  |  |  | Net Income: | 28.85 | 0.04 |
| 12/2018 | PRG | $/GAL:0.83 | 68.51 /0.10 | Plant Products - Gals - Sales: | 56.84 | 0.08 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.04- | 0.00 |
|  |  |  |  | Net Income: | 56.80 | 0.08 |
| 12/2018 | PRG | $/GAL:0.97 | 23.14 /0.03 | Plant Products - Gals - Sales: | 22.56 | 0.03 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 2.82- | 0.00 |
|  |  |  |  | Net Income: | 19.74 | 0.03 |
| 04/2020 | PRG | $/GAL:0.34 | 53.93 /0.08 | Plant Products - Gals - Sales: | 18.24 | 0.03 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.03- | 0.01- |
|  |  |  |  | Net Income: | 18.21 | 0.02 |
| 04/2020 | PRG | $/GAL:0.25 | 30.94 /0.04 | Plant Products - Gals - Sales: | 7.83 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 0.97- | 0.00 |
|  |  |  |  | Net Income: | 6.86 | 0.01 |

| | | | Total Revenue for LEASE | | | 0.11 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BODC07 | 0.00140626 | 0.11 | | | 0.11 |

## LEASE: (BODC08) CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:4.47 | 1,347.41-/1.89- | Gas Sales: | 6,017.84- | 8.46- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 127.69 | 0.18 |
|  |  |  |  | Net Income: | 5,890.15- | 8.28- |
| 11/2018 | GAS | $/MCF:4.65 | 1,066.29-/1.50- | Gas Sales: | 4,963.08- | 6.98- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 100.98 | 0.15 |
|  |  |  |  | Net Income: | 4,862.10- | 6.83- |
| 11/2018 | GAS | $/MCF:3.47 | 257.98 /0.36 | Gas Sales: | 894.86 | 1.26 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 894.86 | 1.26 |
| 11/2018 | GAS | $/MCF:3.74 | 2,178.19 /3.06 | Gas Sales: | 8,135.89 | 11.44 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 207.06- | 0.29- |
|  |  |  |  | Net Income: | 7,928.83 | 11.15 |
| 12/2018 | GAS | $/MCF:4.94 | 2,589.63-/3.64- | Gas Sales: | 12,795.66- | 17.99- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 249.53 | 0.35 |
|  |  |  |  | Net Income: | 12,546.13- | 17.64- |
| 12/2018 | GAS | $/MCF:4.29 | 270.57 /0.38 | Gas Sales: | 1,160.33 | 1.63 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1,160.33 | 1.63 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    156

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.62 | 2,203.17 /3.10 | Gas Sales: | 10,185.39 | 14.32 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 212.74- | 0.30- |
|  |  |  |  | Net Income: | 9,972.65 | 14.02 |
| 10/2019 | GAS | $/MCF:1.77 | 21.93 /0.03 | Gas Sales: | 38.71 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 38.71 | 0.05 |
| 10/2019 | GAS | $/MCF:1.77 | 39.25-/0.06- | Gas Sales: | 69.30- | 0.10- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 69.30- | 0.10- |
| 10/2019 | GAS | $/MCF:2.00 | 970.79-/1.37- | Gas Sales: | 1,937.93- | 2.73- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 102.84 | 0.15 |
|  |  |  |  | Other Deducts - Gas: | 50.68 | 0.07 |
|  |  |  |  | Net Income: | 1,784.41- | 2.51- |
| 10/2019 | GAS | $/MCF:2.04 | 718.66 /1.01 | Gas Sales: | 1,462.73 | 2.06 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 76.39- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 49.68- | 0.07- |
|  |  |  |  | Net Income: | 1,336.66 | 1.88 |
| 11/2019 | GAS | $/MCF:2.13 | 49.47 /0.07 | Gas Sales: | 105.61 | 0.15 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 105.61 | 0.15 |
| 11/2019 | GAS | $/MCF:2.13 | 29.43-/0.04- | Gas Sales: | 62.80- | 0.09- |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 62.80- | 0.09- |
| 11/2019 | GAS | $/MCF:2.38 | 918.99-/1.29- | Gas Sales: | 2,190.88- | 3.08- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 98.04 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 45.04 | 0.06 |
|  |  |  |  | Net Income: | 2,047.80- | 2.88- |
| 11/2019 | GAS | $/MCF:2.53 | 687.68 /0.97 | Gas Sales: | 1,738.64 | 2.44 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 73.59- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 47.10- | 0.07- |
|  |  |  |  | Net Income: | 1,617.95 | 2.27 |
| 04/2020 | GAS | $/MCF:1.60 | 262.56 /0.37 | Gas Sales: | 418.92 | 0.59 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 418.92 | 0.59 |
| 04/2020 | GAS | $/MCF:1.66 | 2,045.24 /2.88 | Gas Sales: | 3,387.80 | 4.76 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 199.78- | 0.28- |
|  |  |  |  | Net Income: | 3,188.02 | 4.48 |
| 11/2018 | PRG | $/GAL:0.97 | 4,406.99 /6.20 | Plant Products - Gals - Sales: | 4,287.81 | 6.03 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 55.30- | 0.08- |
|  |  |  |  | Net Income: | 4,232.51 | 5.95 |
| 11/2018 | PRG | $/GAL:1.00 | 1,232.15-/1.73- | Plant Products - Gals - Sales: | 1,228.51- | 1.73- |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 21.32 | 0.03 |
|  |  |  |  | Net Income: | 1,207.19- | 1.70- |
| 11/2018 | PRG | $/GAL:1.16 | 1,078 /1.52 | Plant Products - Gals - Sales: | 1,250.64 | 1.76 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 154.43- | 0.22- |
|  |  |  |  | Net Income: | 1,096.21 | 1.54 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   157

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.31 | 12.04-/0.02- | Plant Products - Gals - Sales: | 15.76- | 0.02- |
| | Roy NRI: | 0.00140626 | | Net Income: | 15.76- | 0.02- |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.85 | 4,458.41 /6.27 | Plant Products - Gals - Sales: | 3,781.13 | 5.32 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 39.90- | 0.06- |
| | | | | Net Income: | 3,741.23 | 5.26 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.64 | 142.09-/0.20- | Plant Products - Gals - Sales: | 91.49- | 0.13- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.24 | 0.00 |
| | | | | Net Income: | 91.25- | 0.13- |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.97 | 1,619.16 /2.28 | Plant Products - Gals - Sales: | 1,577.68 | 2.22 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 197.26- | 0.28- |
| | | | | Net Income: | 1,380.42 | 1.94 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.47 | 989.50 /1.39 | Plant Products - Gals - Sales: | 468.73 | 0.66 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.65- | 0.01- |
| | | | | Net Income: | 465.08 | 0.65 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:1.24 | 265.55 /0.37 | Plant Products - Gals - Sales: | 329.43 | 0.46 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 41.21- | 0.05- |
| | | | | Net Income: | 288.22 | 0.41 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:1.30 | 28.51-/0.04- | Plant Products - Gals - Sales: | 37.18- | 0.05- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.66 | 0.01 |
| | | | | Net Income: | 32.52- | 0.04- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.52 | 866.66 /1.22 | Plant Products - Gals - Sales: | 448.55 | 0.63 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.26- | 0.00 |
| | | | | Net Income: | 445.29 | 0.63 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.34 | 2,806.71 /3.95 | Plant Products - Gals - Sales: | 953.57 | 1.34 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 33.55- | 0.04- |
| | | | | Net Income: | 920.02 | 1.30 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.25 | 1,655.34 /2.33 | Plant Products - Gals - Sales: | 418.96 | 0.59 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 52.43- | 0.07- |
| | | | | Net Income: | 366.53 | 0.52 |

**Total Revenue for LEASE**    15.46

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC08 | 0.00140626 | 15.46 | | | 15.46 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:6.32 | 3.85-/0.01- | Gas Sales: | 24.34- | 0.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.36 | 0.01- |
| | | | | Net Income: | 23.98- | 0.04- |
| | | | | | | |
| 11/2018 | GAS | $/MCF:7.13 | 2.95-/0.00- | Gas Sales: | 21.04- | 0.03- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.28 | 0.00 |
| | | | | Net Income: | 20.76- | 0.03- |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    158

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.39 | 0.44 /0.00 | Gas Sales: | 1.49 | 0.00 |
|  | Roy NRI: 0.00140626 |  |  | Net Income: | 1.49 | 0.00 |
| 11/2018 | GAS | $/MCF:3.74 | 6.38 /0.01 | Gas Sales: | 23.84 | 0.03 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.60- | 0.00 |
|  |  |  |  | Net Income: | 23.24 | 0.03 |
| 12/2018 | GAS | $/MCF:7.20 | 4.02-/0.01- | Gas Sales: | 28.93- | 0.04- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.29 | 0.00 |
|  |  |  |  | Net Income: | 28.64- | 0.04- |
| 12/2018 | GAS | $/MCF:4.62 | 3.25 /0.00 | Gas Sales: | 15.03 | 0.02 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.23- | 0.00 |
|  |  |  |  | Net Income: | 14.80 | 0.02 |
| 10/2019 | GAS | $/MCF:2.00 | 3.98-/0.01- | Gas Sales: | 7.96- | 0.01- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.32 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.16 | 0.00 |
|  |  |  |  | Net Income: | 7.48- | 0.01- |
| 10/2019 | GAS | $/MCF:2.37 | 2.09 /0.00 | Gas Sales: | 4.96 | 0.01 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.16- | 0.00 |
|  |  |  |  | Net Income: | 4.64 | 0.01 |
| 11/2019 | GAS | $/MCF:2.39 | 3.51-/0.00- | Gas Sales: | 8.38- | 0.01- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.25 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.14 | 0.00 |
|  |  |  |  | Net Income: | 7.99- | 0.01- |
| 11/2019 | GAS | $/MCF:2.97 | 1.92 /0.00 | Gas Sales: | 5.70 | 0.01 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.14- | 0.00 |
|  |  |  |  | Net Income: | 5.43 | 0.01 |
| 04/2020 | GAS | $/MCF:1.66 | 2.90 /0.00 | Gas Sales: | 4.82 | 0.01 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Gas: | 0.26- | 0.00 |
|  |  |  |  | Net Income: | 4.56 | 0.01 |
| 11/2018 | PRG | $/GAL:0.91 | 37.75 /0.05 | Plant Products - Gals - Sales: | 34.27 | 0.05 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Plant - Gals: | 0.18- | 0.00 |
|  |  |  |  | Net Income: | 34.09 | 0.05 |
| 11/2018 | PRG | $/GAL:0.93 | 10.47-/0.01- | Plant Products - Gals - Sales: | 9.70- | 0.01- |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Plant - Gals: | 0.04 | 0.01- |
|  |  |  |  | Net Income: | 9.66- | 0.02- |
| 11/2018 | PRG | $/GAL:1.16 | 5.79 /0.01 | Plant Products - Gals - Sales: | 6.71 | 0.01 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Plant - Gals: | 0.84- | 0.00 |
|  |  |  |  | Net Income: | 5.87 | 0.01 |
| 12/2018 | PRG | $/GAL:0.80 | 19.05 /0.03 | Plant Products - Gals - Sales: | 15.29 | 0.02 |
|  | Roy NRI: 0.00140626 |  |  | Production Tax - Plant - Gals: | 0.06- | 0.00 |
|  |  |  |  | Net Income: | 15.23 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   159

## LEASE: (BODC10) Bodcaw Lumber TR 77 CVU/SJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.97 | 4.27 /0.01 | Plant Products - Gals - Sales: | 4.16 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Net Income: | 3.63 | 0.01 |
| 10/2019 | PRG | $/GAL:0.40 | 11.26 /0.02 | Plant Products - Gals - Sales: | 4.51 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
| | | | | Net Income: | 4.49 | 0.00 |
| 10/2019 | PRG | $/GAL:1.23 | 1.25 /0.00 | Plant Products - Gals - Sales: | 1.54 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |
| 11/2019 | PRG | $/GAL:0.47 | 8.63 /0.01 | Plant Products - Gals - Sales: | 4.03 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 4.02 | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 11.30 /0.02 | Plant Products - Gals - Sales: | 3.91 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.06- | 0.01- |
| | | | | Net Income: | 3.85 | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 4.13 /0.01 | Plant Products - Gals - Sales: | 1.04 | 0.00 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Net Income: | 0.90 | 0.00 |

**Total Revenue for LEASE**    **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.02 | | | 0.02 |

## LEASE: (BODE01) Bodenheim, G.A. 3   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 1,814 /0.35 | Gas Sales: | 2,992.54 | 0.58 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,295.66- | 0.45- |
| | | | | Net Income: | 696.88 | 0.13 |
| 03/2020 | GAS | $/MCF:1.65 | 485 /0.09 | Gas Sales: | 800.71 | 0.16 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 63.59- | 0.01- |
| | | | | Net Income: | 737.12 | 0.15 |
| 03/2020 | PRG | $/GAL:0.24 | 1,596.01 /0.31 | Plant Products - Gals - Sales: | 375.38 | 0.08 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 62.07- | 0.01- |
| | | | | Net Income: | 313.31 | 0.07 |
| 03/2020 | PRG | $/GAL:0.22 | 411.44 /0.08 | Plant Products - Gals - Sales: | 92.18 | 0.02 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 16.54- | 0.00 |
| | | | | Net Income: | 75.64 | 0.02 |

**Total Revenue for LEASE**    **0.37**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODE01 | 0.00019340 | 0.37 | | | 0.37 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   160

### LEASE: (BODE08) Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 296 /0.06 | Gas Sales: | 488.99 | 0.10 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 38.93- | 0.01- |
| | | | | Net Income: | 450.06 | 0.09 |
| 03/2020 | GAS | $/MCF:1.65 | 288 /0.06 | Gas Sales: | 474.61 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 32.78- | 0.00 |
| | | | | Other Deducts - Gas: | 37.79- | 0.01- |
| | | | | Net Income: | 404.04 | 0.08 |
| 03/2020 | GAS | $/MCF:1.65 | 288 /0.06 | Gas Sales: | 474.61 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 32.78- | 0.00 |
| | | | | Other Deducts - Gas: | 37.79- | 0.01- |
| | | | | Net Income: | 404.04 | 0.08 |
| 03/2020 | PRG | $/GAL:0.24 | 253.32 /0.05 | Plant Products - Gals - Sales: | 61.24 | 0.01 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 10.13- | 0.00 |
| | | | | Net Income: | 51.11 | 0.01 |
| 03/2020 | PRG | $/GAL:0.24 | 245.87 /0.05 | Plant Products - Gals - Sales: | 59.44 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
| | | | | Net Income: | 45.89 | 0.01 |
| 03/2020 | PRG | $/GAL:0.24 | 245.87 /0.05 | Plant Products - Gals - Sales: | 59.44 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
| | | | | Net Income: | 45.89 | 0.01 |

**Total Revenue for LEASE**  **0.28**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.28 | | 0.28 |

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

API: 3305306695
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,878.33- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Net Income: | 1,878.33- | 0.00 |
| 04/2020 | GAS | $/MCF:1.02 | 3,808.01 /0.01 | Gas Sales: | 3,880.57 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 347.78- | 0.00 |
| | | | | Other Deducts - Gas: | 9,140.91- | 0.03- |
| | | | | Net Income: | 5,608.12- | 0.02- |
| 04/2020 | OIL | $/BBL:12.28 | 2,261.64 /0.01 | Oil Sales: | 27,775.22 | 0.09 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 2,508.20- | 0.01- |
| | | | | Other Deducts - Oil: | 2,693.20- | 0.01- |
| | | | | Net Income: | 22,573.82 | 0.07 |
| 04/2020 | PRG | $/GAL:0.05- | 30,001.58 /0.10 | Plant Products - Gals - Sales: | 1,462.56- | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,992.30- | 0.01- |
| | | | | Net Income: | 4,454.86- | 0.01- |

**Total Revenue for LEASE**  **0.04**

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   161

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    (Continued)
API: 3305306695

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 16,542.17 | 16,542.17 | 0.05 |
| | **Total Lease Operating Expense** | | | **16,542.17** | **0.05** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 945.00 | 945.00 | 0.01 |
| | **Total ICC - Proven** | | | **945.00** | **0.01** |
| | **Total Expenses for LEASE** | | | 17,487.17 | 0.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | | 0.04 | 0.06 | | 0.02- |

## LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,523.63- | 0.00 |
| | Wrk NRI | 0.00000332 | | Net Income: | 1,523.63- | 0.00 |
| 04/2020 | GAS | $/MCF:1.02 | 2,982.30 /0.01 | Gas Sales: | 3,039.12 | 0.01 |
| | Wrk NRI | 0.00000332 | | Production Tax - Gas: | 272.37- | 0.00 |
| | | | | Other Deducts - Gas: | 7,158.83- | 0.02- |
| | | | | Net Income: | 4,392.08- | 0.01- |
| 04/2020 | OIL | $/BBL:12.28 | 1,998.85 /0.01 | Oil Sales: | 24,547.98 | 0.08 |
| | Wrk NRI | 0.00000332 | | Production Tax - Oil: | 2,216.78- | 0.01- |
| | | | | Other Deducts - Oil: | 2,380.27- | 0.01- |
| | | | | Net Income: | 19,950.93 | 0.06 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 425.73- | 0.00 |
| | Wrk NRI | 0.00000332 | | Net Income: | 425.73- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 23,496.15 /0.08 | Plant Products - Gals - Sales: | 1,145.43- | 0.00 |
| | Wrk NRI | 0.00000332 | | Other Deducts - Plant - Gals: | 2,343.47- | 0.01- |
| | | | | Net Income: | 3,488.90- | 0.01- |
| | | **Total Revenue for LEASE** | | | | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 11,079.63 | 11,079.63 | 0.04 |
| | **Total Lease Operating Expense** | | | **11,079.63** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | | 0.04 | 0.04 | | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   162

### LEASE: (BOGG04)  Boggs 2-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 6,783.85- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Net Income: | 6,783.85- | 0.00 |
| 04/2020 | GAS | $/MCF:1.02 | 8,654.43 /0.01 | Gas Sales: | 8,819.32 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 776.21- | 0.00 |
| | | | | Other Deducts - Gas: | 21,032.20- | 0.02- |
| | | | | Net Income: | 12,989.09- | 0.01- |
| 04/2020 | OIL | $/BBL:12.28 | 1,480.97 /0.00 | Oil Sales: | 18,187.83 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 1,642.42- | 0.00 |
| | | | | Other Deducts - Oil: | 1,763.57- | 0.00 |
| | | | | Net Income: | 14,781.84 | 0.02 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,564.68- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Net Income: | 1,564.68- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 57,473.37 /0.06 | Plant Products - Gals - Sales: | 2,769.22- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 5,771.38- | 0.00 |
| | | | | Net Income: | 8,540.60- | 0.00 |

**Total Revenue for LEASE**                                       **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.01 | 0.01 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9,368.36- | 0.01- |
| | Wrk NRI: | 0.00000106 | | Net Income: | 9,368.36- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 13,582.14 /0.01 | Gas Sales: | 13,840.91 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,218.17- | 0.00 |
| | | | | Other Deducts - Gas: | 33,007.61- | 0.03- |
| | | | | Net Income: | 20,384.87- | 0.02- |
| 04/2020 | OIL | $/BBL:12.28 | 2,059.89 /0.00 | Oil Sales: | 25,297.57 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 2,284.46- | 0.01- |
| | | | | Other Deducts - Oil: | 2,452.96- | 0.00 |
| | | | | Net Income: | 20,560.15 | 0.02 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,160.79- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Net Income: | 2,160.79- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 90,197.84 /0.10 | Plant Products - Gals - Sales: | 4,345.96- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 9,057.51- | 0.01- |
| | | | | Net Income: | 13,403.47- | 0.01- |

**Total Revenue for LEASE**                                       **0.02-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.02- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    163

### LEASE: (BOLI02) Bolinger, SH 6-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:14.05 | 19.04 /0.00 | Condensate Sales: | 267.42 | 0.03 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 32.84- | 0.00 |
| | | | | Net Income: | 234.58 | 0.03 |
| 04/2020 | GAS | $/MCF:1.85 | 346 /0.04 | Gas Sales: | 640.87 | 0.08 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 4.50- | 0.00 |
| | | | | Other Deducts - Gas: | 68.04- | 0.01- |
| | | | | Net Income: | 568.33 | 0.07 |
| 04/2020 | PRG | $/GAL:0.18 | 369.79 /0.04 | Plant Products - Gals - Sales: | 66.85 | 0.01 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.49- | 0.01- |
| | | | | Net Income: | 66.36 | 0.00 |

**Total Revenue for LEASE** | | | | | | **0.10**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| BOLI02 | 0.00011400 | 0.10 | | 0.10 |

### LEASE: (BOND01) Bond No. 1, R.L.    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.59 | 1,238.57 /35.11 | Gas Sales: | 1,967.19 | 55.76 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.11- | 0.45- |
| | | | | Other Deducts - Gas: | 614.84- | 17.43- |
| | | | | Net Income: | 1,336.24 | 37.88 |
| 03/2020 | GAS | $/MCF:1.55 | 1,269.24 /35.98 | Gas Sales: | 1,973.10 | 55.93 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 16.47- | 0.47- |
| | | | | Other Deducts - Gas: | 661.75- | 18.76- |
| | | | | Net Income: | 1,294.88 | 36.70 |
| 03/2020 | OIL | $/BBL:29.85 | 14.01 /0.40 | Oil Sales: | 418.19 | 11.86 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 52.70- | 1.50- |
| | | | | Net Income: | 365.49 | 10.36 |
| 04/2020 | OIL | $/BBL:17.27 | 3.65 /0.10 | Oil Sales: | 63.02 | 1.79 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 8.02- | 0.23- |
| | | | | Net Income: | 55.00 | 1.56 |
| 02/2020 | PRG | $/GAL:0.44 | 3,779.63 /107.14 | Plant Products - Gals - Sales: | 1,679.89 | 47.62 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.72- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
| | | | | Net Income: | 1,674.97 | 47.48 |
| 03/2020 | PRG | $/GAL:0.25 | 3,902.66 /110.63 | Plant Products - Gals - Sales: | 967.02 | 27.41 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 6.19- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 960.59 | 27.23 |

**Total Revenue for LEASE** | | | | | | **161.21**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| BOND01 | 0.02834656 | 161.21 | | 161.21 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   164

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 061520-1 | Harleton Oil & Gas, Inc. | 3 | 1,927.53 | 1,927.53 | 10.33 |
| | | **Total Lease Operating Expense** | | | **1,927.53** | **10.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD03** | **0.00535984** | **10.33** | **10.33** |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 37.96 /0.19 | Condensate Sales: | 1,082.36 | 5.39 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 49.53- | 0.25- |
| | | | | Other Deducts - Condensate: | 17.43- | 0.09- |
| | | | | Net Income: | 1,015.40 | 5.05 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 311.28 | 1.55 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 311.28 | 1.55 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 336.73 | 1.68 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 336.73 | 1.68 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 379.34 | 1.89 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 379.34 | 1.89 |
| 03/2020 | GAS | $/MCF:1.72 | 1,543.35 /7.68 | Gas Sales: | 2,659.64 | 13.23 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 86.88- | 0.43- |
| | | | | Other Deducts - Gas: | 1,598.16- | 7.95- |
| | | | | Net Income: | 974.60 | 4.85 |
| 03/2020 | PRG | $/GAL:0.20 | 5,767.34 /28.70 | Plant Products - Gals - Sales: | 1,133.55 | 5.64 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 9.13- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,054.46- | 5.25- |
| | | | | Net Income: | 69.96 | 0.35 |
| | | **Total Revenue for LEASE** | | | | **15.37** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202005-0370 | CCI East Texas Upstream, LLC | 6 | 1,539.68 | 1,539.68 | 8.76 |
| | | **Total Lease Operating Expense** | | | **1,539.68** | **8.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD04** | **0.00497607** | **0.00568695** | **15.37** | **8.76** | **6.61** |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   165

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 182.89 | 0.91 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 182.89 | 0.91 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 152.18 | 0.76 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 152.18 | 0.76 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 142.22 | 0.71 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 142.22 | 0.71 |
| 03/2020 | GAS | $/MCF:1.62 | 1,241.06 /6.18 | Gas Sales: | 2,012.70 | 10.02 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.83- | 0.01- |
| | | | | Other Deducts - Gas: | 1,209.13- | 6.02- |
| | | | | Net Income: | 802.74 | 3.99 |
| 03/2020 | PRG | $/GAL:0.16 | 866.19 /4.31 | Plant Products - Gals - Sales: | 138.81 | 0.69 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 158.54- | 0.79- |
| | | | | Net Income: | 19.73- | 0.10- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **6.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 4 | 946.71 | 946.71 | 5.38 |
| | **Total Lease Operating Expense** | | | **946.71** | **5.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | | **6.27** | **5.38** | | **0.89** |

### LEASE: (BORD06)  Borders-Smith #3-1A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 061520 | Harleton Oil & Gas, Inc. | 3 | 2,495.00 | 2,495.00 | 13.37 |
| | **Total Lease Operating Expense** | | | **2,495.00** | **13.37** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **BORD06** | 0.00535984 | | **13.37** | | **13.37** |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120 | Blackbird Company | 2 | 1,147.72 | 1,147.72 | 11.95 |
| | **Total Lease Operating Expense** | | | **1,147.72** | **11.95** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **BOYC01** | 0.01041049 | | **11.95** | | **11.95** |

From:   Sklarco, LLC      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein      Account: JUD    Page   166

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 934-1 | Tellurian Operating, LLC | 5 | 3,104.71 | | |
| 963-1 | Tellurian Operating, LLC | 5 | 3,489.69 | 6,594.40 | 167.47 |
| | **Total Lease Operating Expense** | | | **6,594.40** | **167.47** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| BRED01 | 0.02539614 | | | 167.47 | 167.47 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 934 | Tellurian Operating, LLC | 2 | 2,991.75 | | |
| 963 | Tellurian Operating, LLC | 2 | 2,969.18 | 5,960.93 | 11.67 |
| | **Total Lease Operating Expense** | | | **5,960.93** | **11.67** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| BRED02 | 0.00195739 | | | 11.67 | 11.67 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.59 | 13.94 /1.05 | Oil Sales: | 217.28 | 16.39 |
| | Wrk NRI: | 0.07550098 | | Net Income: | 217.28 | 16.39 |

| LEASE Summary: | Net Rev Int | | | WI Revenue | Net Cash |
|---|---|---|---|---|---|
| BROW04 | 0.07550098 | | | 16.39 | 16.39 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 35.03 /2.64 | Gas Sales: | 59.82 | 4.52 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.56- | 0.04- |
| | | | | Net Income: | 59.26 | 4.48 |
| 04/2020 | GAS | $/MCF:1.47 | 34.99 /2.64 | Gas Sales: | 51.35 | 3.88 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.04- |
| | | | | Net Income: | 50.80 | 3.84 |
| 03/2020 | PRD | $/BBL:8.43 | 2.70 /0.20 | Plant Products Sales: | 22.77 | 1.72 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 21.85- | 1.64- |
| | | | | Net Income: | 0.89 | 0.08 |
| 04/2020 | PRD | $/BBL:7.01 | 2.03 /0.15 | Plant Products Sales: | 14.24 | 1.08 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 20.27- | 1.53- |
| | | | | Net Income: | 6.06- | 0.45- |

**Total Revenue for LEASE**                          **7.95**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    167

## LEASE: (BROW08)  Brown A-3    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW08 | 0.07550098 | 7.95 | 7.95 |

## LEASE: (CADE01)  Cadeville Sand Unit #1    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.69 | 19 /4.96 | Gas Sales: | 32.05 | 8.36 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 4.75- | 1.24- |
| | | | | Net Income: | 27.29 | 7.12 |
| 05/2020 | GAS | $/MCF:2.19 | 21 /5.48 | Gas Sales: | 45.94 | 11.99 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 5.26- | 1.37- |
| | | | | Net Income: | 40.66 | 10.61 |

**Total Revenue for LEASE**                                    17.73

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 17.73 | 17.73 |

## LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:16.08 | 137.15 /0.09 | Oil Sales: | 2,205.98 | 1.46 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 279.86- | 0.19- |
| | | | | Net Income: | 1,926.12 | 1.27 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052820 | TYGR Operating Company, LLC | 4 | 4,866.89 | | |
| | 052820 | TYGR Operating Company, LLC | 4 | 6,505.63 | 11,372.52 | 7.60 |
| | | **Total Lease Operating Expense** | | | **11,372.52** | **7.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 1.27 | 7.60 | 6.33- |

## LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.85 | 13.06 /0.00 | Condensate Sales: | 194.00 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 8.93- | 0.00 |
| | | | | Net Income: | 185.07 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 20.47 /0.00 | Condensate Sales: | 304.06 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 13.99- | 0.00 |
| | | | | Net Income: | 290.07 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 31.69 /0.00 | Condensate Sales: | 470.72 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 21.66- | 0.00 |
| | | | | Net Income: | 449.06 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    168 |

## LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.29 | 923.73 /0.04 | Plant Products - Gals - Sales: | 271.21 | 0.01 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.62- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 271.21- | 0.01- |
| | | | | Net Income: | 0.62- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 501.25 /0.02 | Plant Products - Gals - Sales: | 137.82 | 0.01 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.82- | 0.00 |
| | | | | Net Income: | 0.34- | 0.01 |
| 04/2020 | PRG | $/GAL:0.28 | 8,433.08 /0.40 | Plant Products - Gals - Sales: | 2,319.12 | 0.11 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 40.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,818.35- | 0.09- |
| | | | | Net Income: | 460.21 | 0.02 |
| 04/2020 | PRG | $/GAL:0.27 | 864.16 /0.04 | Plant Products - Gals - Sales: | 233.08 | 0.01 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 233.08- | 0.00 |
| | | | | Net Income: | 0.58- | 0.01 |
| 04/2020 | PRG | $/GAL:0.28 | 1,149.06 /0.05 | Plant Products - Gals - Sales: | 319.35 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 319.35- | 0.01- |
| | | | | Net Income: | 0.76- | 0.01 |
| 04/2020 | PRG | $/GAL:0.28 | 19,291.44 /0.90 | Plant Products - Gals - Sales: | 5,359.11 | 0.25 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 93.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,201.93- | 0.20- |
| | | | | Net Income: | 1,063.57 | 0.05 |
| 04/2020 | PRG | $/GAL:0.28 | 1,373.86 /0.03 | Plant Products - Gals - Sales: | 385.58 | 0.01 |
| | Wrk NRI | 0.00002188 | | Production Tax - Plant - Gals: | 0.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.58- | 0.00 |
| | | | | Net Income: | 0.92- | 0.01 |

**Total Revenue for LEASE**                0.16

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| CAMP05 | 0.00004688 | 0.15 | 0.00 | 0.15 |
| | 0.00002188 | 0.00 | 0.01 | 0.01 |
| Total Cash Flow | | 0.15 | 0.01 | 0.16 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.37 | 847 /13.44 | Gas Sales: | 1,162.48 | 18.44 |
| | Wrk NRI | 0.01586418 | | Production Tax - Gas: | 108.42- | 1.72- |
| | | | | Net Income: | 1,054.06 | 16.72 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20051701500 | Xtreme Energy Company | 2 | 1,434.92 | 1,434.92 | 29.73 |
| | | **Total Lease Operating Expense** | | **1,434.92** | | **29.73** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    169

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 16.72 | 29.73 | 13.01- |

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.08 | 81 /0.88 | Gas Sales: | 87.75 | 0.95 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 7.53- | 0.08- |
| | | | | Net Income: | 80.22 | 0.87 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020051110 | Diversified Production, LLC | 102 EF | 107.09 | 107.09 | 1.16 |
| | | **Total Lease Operating Expense** | | | **107.09** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | 0.87 | 1.16 | 0.29- |

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 4.65- | 0.02- |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 0.66 | 0.01 |
| | | | | Net Income: | 3.99- | 0.01- |
| 05/2020 | CND | $/BBL:17.77 | 50.64 /0.19 | Condensate Sales: | 899.83 | 3.32 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 41.84- | 0.16- |
| | | | | Net Income: | 857.99 | 3.16 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 23.47 | 0.13 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Other Deducts - Gas: | 3.10- | 0.02- |
| | | | | Net Income: | 19.93 | 0.11 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 32.33- | 0.18- |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 1.33 | 0.01 |
| | | | | Other Deducts - Gas: | 4.43 | 0.02 |
| | | | | Net Income: | 26.57- | 0.15- |
| 04/2020 | GAS | $/MCF:1.84 | 3,766.99 /20.83 | Gas Sales: | 6,933.37 | 38.33 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 359.18- | 1.99- |
| | | | | Other Deducts - Gas: | 1,998.74- | 11.05- |
| | | | | Net Income: | 4,575.45 | 25.29 |
| 04/2020 | PRG | $/GAL:0.22 | 6,877.99 /38.02 | Plant Products - Gals - Sales: | 1,489.87 | 8.24 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 77.50- | 0.43- |
| | | | | Other Deducts - Plant - Gals: | 1,033.25- | 5.71- |
| | | | | Net Income: | 379.12 | 2.10 |

**Total Revenue for LEASE**                                                                     30.50

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD Page 170

## LEASE: (CART01) Carthage Gas Unit #13-10 (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000700 | BP America Production Co. | 2 | 1,656.88 | 1,656.88 | 6.11 |
| | **Total Lease Operating Expense** | | | **1,656.88** | **6.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | | 30.50 | 6.11 | | 24.39 |

## LEASE: (CART08) Carthage GU #13-13,14,15,16,17 County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 10.63- | 0.03- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 10.63- | 0.03- |
| 04/2020 | CND | | /0.00 | Condensate Sales: | 2.28- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 2.28- | 0.01- |
| 05/2020 | CND | $/BBL:17.78 | 108.50 /0.35 | Condensate Sales: | 1,929.27 | 6.22 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 88.80- | 0.28- |
| | | | | Net Income: | 1,840.47 | 5.94 |
| 05/2020 | CND | $/BBL:17.79 | 14.42 /0.05 | Condensate Sales: | 256.53 | 0.83 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 12.14- | 0.04- |
| | | | | Net Income: | 244.39 | 0.79 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 64.38 | 0.33 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 2.40- | 0.01- |
| | | | | Other Deducts - Gas: | 5.29- | 0.03- |
| | | | | Net Income: | 56.69 | 0.29 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 25.46 | 0.13 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Gas: | 1.92- | 0.01- |
| | | | | Net Income: | 23.54 | 0.12 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 83.12- | 0.42- |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 3.84 | 0.02 |
| | | | | Other Deducts - Gas: | 11.53 | 0.05 |
| | | | | Net Income: | 67.75- | 0.35- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 18.26- | 0.09- |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96 | 0.00 |
| | | | | Other Deducts - Gas: | 0.96 | 0.01 |
| | | | | Net Income: | 16.34- | 0.08- |
| 04/2020 | GAS | $/MCF:1.61 | 8,124.04 /41.40 | Gas Sales: | 13,109.24 | 66.81 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 678.88- | 3.46- |
| | | | | Other Deducts - Gas: | 3,823.47- | 19.49- |
| | | | | Net Income: | 8,606.89 | 43.86 |
| 04/2020 | GAS | $/MCF:1.61 | 1,481.01 /7.55 | Gas Sales: | 2,389.82 | 12.18 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1.44- | 0.01- |
| | | | | Other Deducts - Gas: | 686.58- | 3.50- |
| | | | | Net Income: | 1,701.80 | 8.67 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    171

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | PRG | $/GAL:0.19 | 15,934.01 /81.20 | Plant Products - Gals - Sales: | 3,039.84 | 15.49 |
| | Wrk NRI | 0.00509608 | | Production Tax - Plant - Gals: | 159.03- | 0.81- |
| | | | | Other Deducts - Plant - Gals: | 2,101.51- | 10.71- |
| | | | | Net Income: | 779.30 | 3.97 |
| 04/2020 | PRG | $/GAL:0.20 | 3,590.02 /18.29 | Plant Products - Gals - Sales: | 706.28 | 3.60 |
| | Wrk NRI | 0.00509601 | | Other Deducts - Plant - Gals: | 487.67- | 2.49- |
| | | | | Net Income: | 218.61 | 1.11 |

**Total Revenue for LEASE**                                                                              **64.28**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000700 | BP America Production Co. | 1 | 8,502.93 | 8,502.93 | 31.36 |
| | **Total Lease Operating Expense** | | | **8,502.93** | **31.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **CART08** | **multiple** | **0.00368787** | **64.28** | **31.36** | **32.92** |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2019 | GAS | | /0.00 | Gas Sales: | 0.28 | 0.00 |
| | Wrk NRI | 0.00882544 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 0.83 | 0.01 |
| | | | | Net Income: | 0.83 | 0.01 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.83- | 0.01- |
| | Wrk NRI | 0.00882544 | | Net Income: | 0.83- | 0.01- |
| 04/2020 | GAS | $/MCF:1.71 | 404.01 /3.57 | Gas Sales: | 690.52 | 6.09 |
| | Wrk NRI | 0.00882544 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 176.72- | 1.56- |
| | | | | Net Income: | 513.52 | 4.53 |
| 04/2020 | PRG | $/GAL:0.21 | 363.02 /3.20 | Plant Products - Gals - Sales: | 76.29 | 0.67 |
| | Wrk NRI | 0.00882544 | | Other Deducts - Plant - Gals: | 52.99- | 0.46- |
| | | | | Net Income: | 23.30 | 0.21 |

**Total Revenue for LEASE**                                                                              **4.74**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000700 | BP America Production Co. | 3 | 3,680.33 | 3,680.33 | 13.57 |
| | **Total Lease Operating Expense** | | | **3,680.33** | **13.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **CART12** | **0.00882544** | **0.00368695** | **4.74** | **13.57** | **8.83-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   172

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 3.79- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 3.79- | 0.01- |
| 05/2020 | CND | $/BBL:17.77 | 36.81 /0.12 | Condensate Sales: | 654.22 | 2.11 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 30.36- | 0.10- |
| | | | | Net Income: | 623.86 | 2.01 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 12.04 | 0.07 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 2.15 | 0.01 |
| | | | | Net Income: | 12.90 | 0.07 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 17.62- | 0.10- |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Gas: | 1.29 | 0.01 |
| | | | | Net Income: | 16.33- | 0.09- |
| 04/2020 | GAS | $/MCF:1.76 | 1,465.01 /8.35 | Gas Sales: | 2,575.08 | 14.67 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 701.90- | 4.00- |
| | | | | Net Income: | 1,871.89 | 10.66 |
| 04/2020 | PRG | $/GAL:0.21 | 2,987 /17.02 | Plant Products - Gals - Sales: | 624.10 | 3.56 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 423.38- | 2.42- |
| | | | | Net Income: | 200.72 | 1.14 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **13.78** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000700 | BP America Production Co. | 2 | 1,851.89 | 1,851.89 | 6.83 |
| | **Total Lease Operating Expense** | | | **1,851.89** | **6.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART13** | **multiple** | **0.00368695** | **13.78** | **6.83** | **6.95** |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000700 | BP America Production Co. | 2 | 1,849.10 | 1,849.10 | 6.82 |
| | **Total Lease Operating Expense** | | | **1,849.10** | **6.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CART14** | **0.00368695** | **6.82** | **6.82** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    173

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 2.28- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 2.28- | 0.01- |
| 05/2020 | CND | $/BBL:17.77 | 30.19 /0.10 | Condensate Sales: | 536.58 | 1.73 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 25.05- | 0.08- |
| | | | | Net Income: | 511.53 | 1.65 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 14.96 | 0.07 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Gas: | 0.50 | 0.01 |
| | | | | Net Income: | 15.46 | 0.08 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 17.45- | 0.09- |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.50 | 0.01 |
| | | | | Other Deducts - Gas: | 2.49 | 0.01 |
| | | | | Net Income: | 13.46- | 0.07- |
| 04/2020 | GAS | $/MCF:1.68 | 2,316.02 /11.37 | Gas Sales: | 3,881.10 | 19.06 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 1,108.88- | 5.45- |
| | | | | Net Income: | 2,770.23 | 13.60 |
| 04/2020 | PRG | $/GAL:0.20 | 5,925 /29.10 | Plant Products - Gals - Sales: | 1,207.61 | 5.93 |
| | Wrk NRI: | 0.00491064 | | Other Deducts - Plant - Gals: | 824.18- | 4.05- |
| | | | | Net Income: | 383.43 | 1.88 |

**Total Revenue for LEASE**     **17.13**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 05202000700  BP America Production Co. | 2 | 1,857.19 | 1,857.19 | 6.85 |
| | **Total Lease Operating Expense** | | | **1,857.19** | **6.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART16 | multiple | 0.00368695 | 17.13 | 6.85 | 10.28 |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | | /0.00 | Condensate Sales: | 1.52- | 0.00 |
| | Wrk NRI: | 0.00322607 | | Net Income: | 1.52- | 0.00 |
| 05/2020 | CND | $/BBL:17.77 | 19.48 /0.06 | Condensate Sales: | 346.08 | 1.12 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.94- | 0.05- |
| | | | | Net Income: | 330.14 | 1.07 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 7.06 | 0.04 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Gas: | 0.47 | 0.00 |
| | | | | Net Income: | 7.53 | 0.04 |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 8.01- | 0.04- |
| | Wrk NRI: | 0.00519882 | | Net Income: | 8.01- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    174

**LEASE: (CART25)  Carthage 13-6 APO    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.58 | 1,032.99 /5.37 | Gas Sales: | 1,635.18 | 8.50 |
|  | Wrk NRI: | 0.00519882 |  | Production Tax - Gas: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 473.79- | 2.46- |
|  |  |  |  | Net Income: | 1,160.92 | 6.04 |
| 04/2020 | PRG | $/GAL:0.19 | 2,530 /13.15 | Plant Products - Gals - Sales: | 487.44 | 2.53 |
|  | Wrk NRI: | 0.00519882 |  | Other Deducts - Plant - Gals: | 336.74- | 1.75- |
|  |  |  |  | Net Income: | 150.70 | 0.78 |

**Total Revenue for LEASE**                                                                7.89

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 7.89 | 7.89 |

**LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND |  | /0.00 | Condensate Sales: | 1.52- | 0.00 |
|  | Wrk NRI: | 0.00322607 |  | Net Income: | 1.52- | 0.00 |
| 05/2020 | CND | $/BBL:17.81 | 10.91 /0.04 | Condensate Sales: | 194.29 | 0.63 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 9.11- | 0.03- |
|  |  |  |  | Net Income: | 185.18 | 0.60 |
| 09/2019 | GAS |  | /0.00 | Gas Sales: | 12.16 | 0.06 |
|  | Wrk NRI: | 0.00483172 |  | Net Income: | 12.16 | 0.06 |
| 10/2019 | GAS |  | /0.00 | Gas Sales: | 14.70- | 0.07- |
|  | Wrk NRI: | 0.00483172 |  | Other Deducts - Gas: | 3.04 | 0.01 |
|  |  |  |  | Net Income: | 11.66- | 0.06- |
| 04/2020 | GAS | $/MCF:1.70 | 1,593.99 /7.70 | Gas Sales: | 2,713.61 | 13.11 |
|  | Wrk NRI: | 0.00483172 |  | Production Tax - Gas: | 1.52- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 786.47- | 3.80- |
|  |  |  |  | Net Income: | 1,925.62 | 9.30 |
| 04/2020 | PRG | $/GAL:0.20 | 2,970.02 /14.35 | Plant Products - Gals - Sales: | 587.82 | 2.84 |
|  | Wrk NRI: | 0.00483172 |  | Other Deducts - Plant - Gals: | 407.42- | 1.97- |
|  |  |  |  | Net Income: | 180.40 | 0.87 |

**Total Revenue for LEASE**                                                                10.77

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202000700 | BP America Production Co. | 2 | 1,851.74 | 1,851.74 | 6.83 |
| | | **Total Lease Operating Expense** | | | **1,851.74** | **6.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 10.77 | 6.83 | 3.94 |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:24.67 | 161.53 /0.40 | | Oil Sales: | 3,984.78 | 9.80 |
| | Roy NRI: | 0.00246023 | | | Production Tax - Oil: | 251.47- | 0.61- |
| | | | | | Net Income: | 3,733.31 | 9.19 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 9.19 | | | | 9.19 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1725514 | Basa Resources, Inc. | 2 | 119,174.71 | 119,174.71 | 313.00 |
| | | **Total Lease Operating Expense** | | | **119,174.71** | **313.00** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| CLAR01 | 0.00262642 | | | 313.00 | | 313.00 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 1.35 /0.00 | | Oil Sales: | 20.82 | 0.04 |
| | Wrk NRI: | 0.00209842 | | | Production Tax - Oil: | 0.97- | 0.00 |
| | | | | | Net Income: | 19.85 | 0.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR02 | 0.00209842 | 0.04 | | | | 0.04 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 6.44 /0.01 | | Oil Sales: | 99.32 | 0.20 |
| | Wrk NRI: | 0.00204393 | | | Production Tax - Oil: | 4.61- | 0.01- |
| | | | | | Net Income: | 94.71 | 0.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR03 | 0.00204393 | 0.19 | | | | 0.19 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 0.90 /0.00 | | Oil Sales: | 13.88 | 0.03 |
| | Wrk NRI: | 0.00204393 | | | Production Tax - Oil: | 0.65- | 0.00 |
| | | | | | Net Income: | 13.23 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR04 | 0.00204393 | 0.03 | | | | 0.03 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   176

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 8.52 /0.02 | Oil Sales: | 131.40 | 0.28 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 6.09- | 0.02- |
|  |  |  |  | Net Income: | 125.31 | 0.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.26 | 0.26 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 156.16 /0.33 | Oil Sales: | 2,408.31 | 5.12 |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 111.76- | 0.24- |
|  |  |  |  | Net Income: | 2,296.55 | 4.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 4.88 | 4.88 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 60.02 /0.15 | Oil Sales: | 925.63 | 2.26 |
|  | Wrk NRI: | 0.00244041 |  | Production Tax - Oil: | 42.96- | 0.11- |
|  |  |  |  | Net Income: | 882.67 | 2.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 2.15 | 2.15 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 348.14 /0.76 | Oil Sales: | 5,369.04 | 11.75 |
|  | Wrk NRI: | 0.00218936 |  | Production Tax - Oil: | 249.16- | 0.54- |
|  |  |  |  | Net Income: | 5,119.88 | 11.21 |
| 04/2020 | OIL | $/BBL:15.42 | 76.76-/0.20- | Oil Sales: | 1,183.77- | 3.11- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 54.93 | 0.14 |
|  |  |  |  | Net Income: | 1,128.84- | 2.97- |

**Total Revenue for LEASE**  8.24

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | multiple | 8.24 | 8.24 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 3.84 /0.01 | Oil Sales: | 59.22 | 0.13 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 2.74- | 0.01- |
| | | | | Net Income: | 56.48 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.12 | 0.12 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.41 | 0.27 /0.00 | Oil Sales: | 4.16 | 0.01 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.19- | 0.00 |
| | | | | Net Income: | 3.97 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.01 | 0.01 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.50 | 0.06 /0.00 | Oil Sales: | 0.93 | 0.00 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.89 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|--|----------|
| CLAR11 | 0.00212569 | | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 1,401.91 /2.91 | Oil Sales: | 21,620.36 | 44.86 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 1,003.30- | 2.08- |
| | | | | Net Income: | 20,617.06 | 42.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 42.78 | 42.78 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 146.55 /0.30 | Oil Sales: | 2,260.10 | 4.66 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 104.88- | 0.21- |
| | | | | Net Income: | 2,155.22 | 4.45 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 4.45 | 4.45 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   178

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 29.25 /0.06 | Oil Sales: | 451.10 | 0.96 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 20.93- | 0.05- |
| | | | | Net Income: | 430.17 | 0.91 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 0.91 | 0.91 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 305.85 /0.63 | Oil Sales: | 4,716.84 | 9.75 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 218.88- | 0.46- |
| | | | | Net Income: | 4,497.96 | 9.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 9.29 | 9.29 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 5.29 /0.01 | Oil Sales: | 81.58 | 0.15 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 3.78- | 0.00 |
| | | | | Net Income: | 77.80 | 0.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.15 | 0.15 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 383.31 /0.82 | Oil Sales: | 5,911.43 | 12.61 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 274.33- | 0.59- |
| | | | | Net Income: | 5,637.10 | 12.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 12.02 | 12.02 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.42 | 424.62 /0.91 | Oil Sales: | 6,548.52 | 13.96 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 303.88- | 0.65- |
| | | | | Net Income: | 6,244.64 | 13.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 13.31 | 13.31 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  179

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 375.86 /0.80 | Oil Sales: | 5,796.54 | 12.36 |
|  | Wrk NRI: | 0.00213262 |  | Production Tax - Oil: | 268.99- | 0.57- |
|  |  |  |  | Net Income: | 5,527.55 | 11.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 11.79 | 11.79 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 46.37 /0.10 | Oil Sales: | 715.12 | 1.53 |
|  | Wrk NRI: | 0.00214285 |  | Production Tax - Oil: | 33.19- | 0.07- |
|  |  |  |  | Net Income: | 681.93 | 1.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 1.46 | 1.46 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 544.43 /1.02 | Oil Sales: | 8,396.24 | 15.79 |
|  | Wrk NRI: | 0.00188041 |  | Production Tax - Oil: | 389.63- | 0.74- |
|  |  |  |  | Net Income: | 8,006.61 | 15.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 15.05 | 15.05 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 55.97 /0.12 | Oil Sales: | 863.17 | 1.81 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 40.06- | 0.08- |
|  |  |  |  | Net Income: | 823.11 | 1.73 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 1.73 | 1.73 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.42 | 1.38 /0.00 | Oil Sales: | 21.28 | 0.04 |
|  | Wrk NRI: | 0.00208479 |  | Production Tax - Oil: | 0.99- | 0.00 |
|  |  |  |  | Net Income: | 20.29 | 0.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.04 | 0.04 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    180

## LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.48 | 1.27-/0.00- | Oil Sales: | 19.66- | 0.05- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 0.91 | 0.00 |
| | | | | Net Income: | 18.75- | 0.05- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.05- | 0.05- |

## LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 053120 | Magnum Producing, LP | 2 | 2,336.59 | | |
| | RIB05959 | Magnum Producing, LP | 2 | 2,336.59 | 4,673.18 | 123.78 |
| | | **Total Lease Operating Expense** | | | **4,673.18** | **123.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CLAY03 | 0.02648711 | 123.78 | 123.78 |

## LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.76 | 261 /2.27 | Gas Sales: | 459.55 | 3.99 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 5.85- | 0.05- |
| | | | | Other Deducts - Gas: | 8.51- | 0.07- |
| | | | | Net Income: | 445.19 | 3.87 |
| 04/2020 | GAS | $/MCF:1.54 | 241 /2.09 | Gas Sales: | 370.08 | 3.22 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 4.78- | 0.05- |
| | | | | Other Deducts - Gas: | 7.71- | 0.06- |
| | | | | Net Income: | 357.59 | 3.11 |
| 03/2020 | OIL | $/BBL:29.85 | 312.61 /2.72 | Oil Sales: | 9,330.00 | 81.09 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 466.46- | 4.06- |
| | | | | Other Deducts - Oil: | 13.56- | 0.11- |
| | | | | Net Income: | 8,849.98 | 76.92 |
| 04/2020 | OIL | $/BBL:17.45 | 171.71 /1.49 | Oil Sales: | 2,996.68 | 26.05 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 119.87- | 1.05- |
| | | | | Other Deducts - Oil: | 7.44- | 0.06- |
| | | | | Net Income: | 2,869.37 | 24.94 |
| 03/2020 | PRG | $/GAL:0.08 | 757 /6.58 | Plant Products - Gals - Sales: | 61.43 | 0.53 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 60.63 | 0.53 |
| 04/2020 | PRG | $/GAL:0.03 | 640.72 /5.57 | Plant Products - Gals - Sales: | 16.43 | 0.14 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 16.16 | 0.14 |

**Total Revenue for LEASE**     **109.51**

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    181

## LEASE: (CLAY05) Clayton Franks #4    (Continued)
**API: 03027117360000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3699-13 | Mission Creek Resources, LLC | 2 | 13,057.77 | 13,057.77 | 139.04 |
| | **Total Lease Operating Expense** | | | **13,057.77** | **139.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY05** | 0.00869107 | 0.01064770 | 109.51 | 139.04 | 29.53- |

## LEASE: (CLEM01) Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020051005 | Aethon Energy Operating, LLC | 2 | 6,469.91 | 6,469.91 | 59.25 |
| | **Total ICC - Proven** | | | **6,469.91** | **59.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CLEM01** | 0.00915827 | 59.25 | 59.25 |

## LEASE: (COLV03) WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.50 | 274.85-/0.09- | Gas Sales: | 686.80- | 0.13- |
| | Roy NRI: | 0.00032246 | | Net Income: | 686.80- | 0.13- |
| 11/2019 | GAS | $/MCF:2.50 | 274.85 /0.09 | Gas Sales: | 686.91 | 0.13 |
| | Roy NRI: | 0.00032246 | | Net Income: | 686.91 | 0.13 |
| 03/2020 | GAS | $/MCF:1.74 | 209.73 /0.07 | Gas Sales: | 364.46 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 364.46 | 0.07 |
| 03/2020 | OIL | $/BBL:29.14 | 0.28 /0.00 | Oil Sales: | 8.16 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 1.02- | 0.00 |
| | | | | Net Income: | 7.14 | 0.00 |
| 03/2020 | PRD | $/BBL:9.30 | 12.42 /0.00 | Plant Products Sales: | 115.52 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 115.52 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **COLV03** | 0.00032246 | 0.09 | 0.09 |

## LEASE: (COOK02) Cooke, J W #2    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 3 | 43.88 | 43.88 | 0.26 |
| | **Total Lease Operating Expense** | | | **43.88** | **0.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **COOK02** | 0.00597504 | 0.26 | 0.26 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    182

## LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 2,395.65 /12.52 | Gas Sales: | 4,081.33 | 21.34 |
|  | Wrk NRI | 0.00522818 |  | Production Tax - Gas: | 1.40- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 999.39- | 5.22- |
|  |  |  |  | Net Income: | 3,080.54 | 16.11 |
| 03/2020 | PRG | $/GAL:0.28 | 8,670.72 /45.33 | Plant Products - Gals - Sales: | 2,442.10 | 12.77 |
|  | Wrk NRI | 0.00522818 |  | Other Deducts - Plant - Gals: | 1,418.06- | 7.42- |
|  |  |  |  | Net Income: | 1,024.04 | 5.35 |

**Total Revenue for LEASE**     21.46

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 1 | 2,771.16 | 2,771.16 | 16.56 |
| | **Total Lease Operating Expense** | | **2,771.16** | | **16.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 21.46 | 16.56 | 4.90 |

## LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:18.77 | 6.25 /0.03 | Condensate Sales: | 117.32 | 0.61 |
|  | Wrk NRI | 0.00522815 |  | Production Tax - Condensate: | 5.15- | 0.02- |
|  |  |  |  | Other Deducts - Condensate: | 11.71- | 0.06- |
|  |  |  |  | Net Income: | 100.46 | 0.53 |
| 03/2020 | GAS | $/MCF:1.69 | 2,492.06 /13.03 | Gas Sales: | 4,205.65 | 21.99 |
|  | Wrk NRI | 0.00522815 |  | Production Tax - Gas: | 1.87- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,029.83- | 5.38- |
|  |  |  |  | Net Income: | 3,173.95 | 16.60 |
| 03/2020 | PRG | $/GAL:0.25 | 4,957.65 /25.92 | Plant Products - Gals - Sales: | 1,218.55 | 6.37 |
|  | Wrk NRI | 0.00522815 |  | Other Deducts - Plant - Gals: | 810.66- | 4.24- |
|  |  |  |  | Net Income: | 407.89 | 2.13 |

**Total Revenue for LEASE**     19.26

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 5 | 3,492.32 | 3,492.32 | 20.87 |
| | **Total Lease Operating Expense** | | **3,492.32** | | **20.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 19.26 | 20.87 | 1.61- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   183

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

API: 30-025-33468

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 3 | 142.66 | 142.66 | 1.63 |
| | **Total Lease Operating Expense** | | | **142.66** | **1.63** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 3 | 380.30 | 380.30 | 4.35 |
| | **Total ICC - Proven** | | | **380.30** | **4.35** |
| | **Total Expenses for LEASE** | | | **522.96** | **5.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CORB03 | 0.01143725 | 5.98 | 5.98 |

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 6 | 65.65 | 65.65 | 0.32 |
| | **Total Lease Operating Expense** | | | **65.65** | **0.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| COTT09 | 0.00484527 | 0.32 | 0.32 |

## LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

API: 365-37512

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 8.92 | 0.04 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 8.92 | 0.04 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 2 | 17,932.50 | 17,932.50 | 86.89 |
| | **Total Lease Operating Expense** | | | **17,932.50** | **86.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| COTT11 | 0.00403772 | 0.00484526 | 0.04 | 86.89 | 86.85- |

## LEASE: (COTT99)  Cotton Valley Unit    Parish: WEBSTER, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 107 EF | 2,900,011.66 | 2,900,011.66 | 382.83 |
| | **Total Lease Operating Expense** | | | **2,900,011.66** | **382.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| COTT99 | 0.00013201 | 382.83 | 382.83 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   184

**LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.62 | 1.44-/0.00- | Gas Sales: | 3.77- | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.84 | 0.00 |
| | | | | Net Income: | 2.85- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 68.14 /0.00 | Gas Sales: | 168.56 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 4.83- | 0.01- |
| | | | | Other Deducts - Gas: | 37.92- | 0.00 |
| | | | | Net Income: | 125.81 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 201.86 /0.01 | Gas Sales: | 499.35 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 14.29- | 0.00 |
| | | | | Other Deducts - Gas: | 112.35- | 0.01- |
| | | | | Net Income: | 372.71 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 136.27 /0.00 | Gas Sales: | 337.11 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.65- | 0.00 |
| | | | | Other Deducts - Gas: | 75.85- | 0.00 |
| | | | | Net Income: | 251.61 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 68.14 /0.01 | Gas Sales: | 168.56 | 0.03 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 4.83- | 0.00 |
| | | | | Other Deducts - Gas: | 37.92- | 0.01- |
| | | | | Net Income: | 125.81 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 201.86 /0.04 | Gas Sales: | 499.35 | 0.10 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 14.29- | 0.01- |
| | | | | Other Deducts - Gas: | 112.35- | 0.02- |
| | | | | Net Income: | 372.71 | 0.07 |
| 11/2019 | GAS | $/MCF:2.47 | 136.27 /0.03 | Gas Sales: | 337.11 | 0.07 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 9.65- | 0.01- |
| | | | | Other Deducts - Gas: | 75.85- | 0.01- |
| | | | | Net Income: | 251.61 | 0.05 |
| 12/2019 | GAS | $/MCF:2.83 | 71.39 /0.00 | Gas Sales: | 202.33 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 5.06- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 151.75 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 211.49 /0.01 | Gas Sales: | 599.41 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 14.98- | 0.00 |
| | | | | Other Deducts - Gas: | 134.87- | 0.00 |
| | | | | Net Income: | 449.56 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 142.78 /0.01 | Gas Sales: | 404.67 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 10.11- | 0.00 |
| | | | | Other Deducts - Gas: | 91.05- | 0.00 |
| | | | | Net Income: | 303.51 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 71.39 /0.01 | Gas Sales: | 202.33 | 0.04 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 5.06- | 0.00 |
| | | | | Other Deducts - Gas: | 45.52- | 0.01- |
| | | | | Net Income: | 151.75 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   185

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.83 | 211.49 /0.04 | Gas Sales: | 599.41 | 0.12 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 14.98- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 134.87- | 0.02- |
|  |  |  |  | Net Income: | 449.56 | 0.09 |
| 12/2019 | GAS | $/MCF:2.83 | 142.78 /0.03 | Gas Sales: | 404.67 | 0.08 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 10.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 91.05- | 0.02- |
|  |  |  |  | Net Income: | 303.51 | 0.06 |
| 01/2020 | GAS | $/MCF:2.40 | 28.67 /0.00 | Gas Sales: | 68.94 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 2.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.51- | 0.00 |
|  |  |  |  | Net Income: | 51.40 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 84.94 /0.00 | Gas Sales: | 204.24 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 6.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 45.96- | 0.01- |
|  |  |  |  | Net Income: | 152.27 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 57.34 /0.00 | Gas Sales: | 137.88 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 4.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31.03- | 0.00 |
|  |  |  |  | Net Income: | 102.79 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 28.67 /0.01 | Gas Sales: | 68.94 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 2.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.51- | 0.00 |
|  |  |  |  | Net Income: | 51.40 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 84.94 /0.02 | Gas Sales: | 204.24 | 0.04 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 6.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 45.96- | 0.01- |
|  |  |  |  | Net Income: | 152.27 | 0.03 |
| 01/2020 | GAS | $/MCF:2.40 | 57.34 /0.01 | Gas Sales: | 137.88 | 0.03 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 4.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 31.03- | 0.01- |
|  |  |  |  | Net Income: | 102.79 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 61.84 /0.00 | Gas Sales: | 112.73 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 4.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 25.36- | 0.00 |
|  |  |  |  | Net Income: | 82.99 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 183.21 /0.01 | Gas Sales: | 333.98 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 12.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 75.14- | 0.00 |
|  |  |  |  | Net Income: | 245.87 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 123.68 /0.00 | Gas Sales: | 225.47 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 8.76- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 50.73- | 0.01- |
|  |  |  |  | Net Income: | 165.98 | 0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD  Page  186

**LEASE: (CRAT01)  Craterlands 11-14 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 61.84 /0.01 | Gas Sales: | 112.73 | 0.02 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 4.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 25.36- | 0.00 |
|  |  |  |  | Net Income: | 82.99 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 183.21 /0.04 | Gas Sales: | 333.98 | 0.06 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 12.97- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 75.14- | 0.01- |
|  |  |  |  | Net Income: | 245.87 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 123.68 /0.02 | Gas Sales: | 225.47 | 0.04 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 8.76- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 50.73- | 0.01- |
|  |  |  |  | Net Income: | 165.98 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 220.50 /0.01 | Gas Sales: | 331.01 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 15.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 74.48- | 0.00 |
|  |  |  |  | Net Income: | 240.92 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 653.25 /0.02 | Gas Sales: | 980.63 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.26- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 220.64- | 0.00 |
|  |  |  |  | Net Income: | 713.73 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 441.01 /0.02 | Gas Sales: | 662.03 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 31.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 148.96- | 0.00 |
|  |  |  |  | Net Income: | 481.84 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 220.50 /0.04 | Gas Sales: | 331.01 | 0.06 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 15.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 74.48- | 0.01- |
|  |  |  |  | Net Income: | 240.92 | 0.05 |
| 03/2020 | GAS | $/MCF:1.50 | 653.25 /0.13 | Gas Sales: | 980.63 | 0.19 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 46.26- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 220.64- | 0.04- |
|  |  |  |  | Net Income: | 713.73 | 0.14 |
| 03/2020 | GAS | $/MCF:1.50 | 441.01 /0.08 | Gas Sales: | 662.03 | 0.13 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 31.23- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 148.96- | 0.03- |
|  |  |  |  | Net Income: | 481.84 | 0.09 |
| 12/2019 | OIL | $/BBL:59.57 | 50.93 /0.00 | Oil Sales: | 3,033.72 | 0.11 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 263.50- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 398.82- | 0.01- |
|  |  |  |  | Net Income: | 2,371.40 | 0.09 |
| 12/2019 | OIL | $/BBL:59.57 | 150.87 /0.01 | Oil Sales: | 8,987.42 | 0.33 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 780.60- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,181.48- | 0.05- |
|  |  |  |  | Net Income: | 7,025.34 | 0.25 |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    187

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:59.57 | 101.86 /0.00 | Oil Sales: | 6,067.46 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 526.98- | 0.02- |
| | | | | Other Deducts - Oil: | 797.63- | 0.03- |
| | | | | Net Income: | 4,742.85 | 0.17 |
| 12/2019 | OIL | $/BBL:59.57 | 50.93 /0.01 | Oil Sales: | 3,033.72 | 0.59 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 263.50- | 0.05- |
| | | | | Other Deducts - Oil: | 398.82- | 0.07- |
| | | | | Net Income: | 2,371.40 | 0.47 |
| 12/2019 | OIL | $/BBL:59.57 | 150.87 /0.03 | Oil Sales: | 8,987.42 | 1.73 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 780.60- | 0.15- |
| | | | | Other Deducts - Oil: | 1,181.48- | 0.23- |
| | | | | Net Income: | 7,025.34 | 1.35 |
| 12/2019 | OIL | $/BBL:59.57 | 101.86 /0.02 | Oil Sales: | 6,067.46 | 1.17 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 526.98- | 0.10- |
| | | | | Other Deducts - Oil: | 797.63- | 0.16- |
| | | | | Net Income: | 4,742.85 | 0.91 |
| 01/2020 | OIL | $/BBL:58.45 | 14.89 /0.00 | Oil Sales: | 870.31 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 79.80- | 0.00 |
| | | | | Other Deducts - Oil: | 72.28- | 0.00 |
| | | | | Net Income: | 718.23 | 0.03 |
| 01/2020 | OIL | $/BBL:58.44 | 44.12 /0.00 | Oil Sales: | 2,578.29 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 236.40- | 0.01- |
| | | | | Other Deducts - Oil: | 214.15- | 0.01- |
| | | | | Net Income: | 2,127.74 | 0.08 |
| 01/2020 | OIL | $/BBL:58.43 | 29.79 /0.00 | Oil Sales: | 1,740.62 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 159.60- | 0.00 |
| | | | | Other Deducts - Oil: | 144.57- | 0.01- |
| | | | | Net Income: | 1,436.45 | 0.05 |
| 01/2020 | OIL | $/BBL:58.45 | 14.89 /0.00 | Oil Sales: | 870.31 | 0.17 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 79.80- | 0.02- |
| | | | | Other Deducts - Oil: | 72.28- | 0.02- |
| | | | | Net Income: | 718.23 | 0.13 |
| 01/2020 | OIL | $/BBL:58.44 | 44.12 /0.01 | Oil Sales: | 2,578.29 | 0.50 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 236.40- | 0.05- |
| | | | | Other Deducts - Oil: | 214.15- | 0.05- |
| | | | | Net Income: | 2,127.74 | 0.40 |
| 01/2020 | OIL | $/BBL:58.43 | 29.79 /0.01 | Oil Sales: | 1,740.62 | 0.34 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 159.60- | 0.04- |
| | | | | Other Deducts - Oil: | 144.57- | 0.02- |
| | | | | Net Income: | 1,436.45 | 0.28 |
| 02/2020 | OIL | $/BBL:50.59 | 29.42 /0.00 | Oil Sales: | 1,488.31 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 134.54- | 0.00 |
| | | | | Other Deducts - Oil: | 142.91- | 0.01- |
| | | | | Net Income: | 1,210.86 | 0.04 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   188

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.59 | 87.16 /0.00 | Oil Sales: | 4,409.14 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 398.56- | 0.01- |
| | | | | Other Deducts - Oil: | 423.36- | 0.02- |
| | | | | Net Income: | 3,587.22 | 0.13 |
| 02/2020 | OIL | $/BBL:50.59 | 58.84 /0.00 | Oil Sales: | 2,976.64 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 269.08- | 0.01- |
| | | | | Other Deducts - Oil: | 285.81- | 0.01- |
| | | | | Net Income: | 2,421.75 | 0.09 |
| 02/2020 | OIL | $/BBL:50.59 | 29.42 /0.01 | Oil Sales: | 1,488.31 | 0.29 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 134.54- | 0.03- |
| | | | | Other Deducts - Oil: | 142.91- | 0.03- |
| | | | | Net Income: | 1,210.86 | 0.23 |
| 02/2020 | OIL | $/BBL:50.59 | 87.16 /0.02 | Oil Sales: | 4,409.14 | 0.85 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 398.56- | 0.08- |
| | | | | Other Deducts - Oil: | 423.36- | 0.08- |
| | | | | Net Income: | 3,587.22 | 0.69 |
| 02/2020 | OIL | $/BBL:50.59 | 58.84 /0.01 | Oil Sales: | 2,976.64 | 0.57 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 269.08- | 0.05- |
| | | | | Other Deducts - Oil: | 285.81- | 0.05- |
| | | | | Net Income: | 2,421.75 | 0.47 |
| 03/2020 | OIL | $/BBL:30.18 | 41.39 /0.00 | Oil Sales: | 1,249.32 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 104.16- | 0.01- |
| | | | | Other Deducts - Oil: | 207.74- | 0.00 |
| | | | | Net Income: | 937.42 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 122.61 /0.00 | Oil Sales: | 3,701.12 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.58- | 0.01- |
| | | | | Other Deducts - Oil: | 615.42- | 0.02- |
| | | | | Net Income: | 2,777.12 | 0.10 |
| 03/2020 | OIL | $/BBL:30.19 | 82.77 /0.00 | Oil Sales: | 2,498.65 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 208.30- | 0.01- |
| | | | | Other Deducts - Oil: | 415.49- | 0.01- |
| | | | | Net Income: | 1,874.86 | 0.07 |
| 03/2020 | OIL | $/BBL:30.18 | 41.39 /0.01 | Oil Sales: | 1,249.32 | 0.24 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 104.16- | 0.02- |
| | | | | Other Deducts - Oil: | 207.74- | 0.04- |
| | | | | Net Income: | 937.42 | 0.18 |
| 03/2020 | OIL | $/BBL:30.19 | 122.61 /0.02 | Oil Sales: | 3,701.12 | 0.71 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 308.58- | 0.05- |
| | | | | Other Deducts - Oil: | 615.42- | 0.12- |
| | | | | Net Income: | 2,777.12 | 0.54 |
| 03/2020 | OIL | $/BBL:30.19 | 82.77 /0.02 | Oil Sales: | 2,498.65 | 0.48 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 208.30- | 0.04- |
| | | | | Other Deducts - Oil: | 415.49- | 0.08- |
| | | | | Net Income: | 1,874.86 | 0.36 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    189

## LEASE: (CRAT01) Craterlands 11-14 TFH    (Continued)
## Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:13.75 | 47.52 /0.00 | Oil Sales: | 653.27 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 53.52- | 0.00 |
| | | | | Other Deducts - Oil: | 118.12- | 0.00 |
| | | | | Net Income: | 481.63 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 140.76 /0.01 | Oil Sales: | 1,935.33 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 158.54- | 0.00 |
| | | | | Other Deducts - Oil: | 349.94- | 0.02- |
| | | | | Net Income: | 1,426.85 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 95.03 /0.00 | Oil Sales: | 1,306.56 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 107.02- | 0.01- |
| | | | | Other Deducts - Oil: | 236.25- | 0.01- |
| | | | | Net Income: | 963.29 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 47.52 /0.01 | Oil Sales: | 653.27 | 0.12 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 53.52- | 0.00 |
| | | | | Other Deducts - Oil: | 118.12- | 0.03- |
| | | | | Net Income: | 481.63 | 0.09 |
| 04/2020 | OIL | $/BBL:13.75 | 140.76 /0.03 | Oil Sales: | 1,935.33 | 0.37 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 158.54- | 0.03- |
| | | | | Other Deducts - Oil: | 349.94- | 0.07- |
| | | | | Net Income: | 1,426.85 | 0.27 |
| 04/2020 | OIL | $/BBL:13.75 | 95.03 /0.02 | Oil Sales: | 1,306.56 | 0.25 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 107.02- | 0.02- |
| | | | | Other Deducts - Oil: | 236.25- | 0.04- |
| | | | | Net Income: | 963.29 | 0.19 |
| 09/2017 | PRD | $/BBL:49.17 | 0.52 /0.00 | Plant Products Sales: | 25.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant: | 0.37- | 0.00 |
| | | | | Net Income: | 25.20 | 0.00 |
| 09/2017 | PRD | $/BBL:49.12 | 0.26 /0.00 | Plant Products Sales: | 12.77 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant: | 0.18- | 0.00 |
| | | | | Net Income: | 12.59 | 0.00 |
| 09/2017 | PRD | $/BBL:49.19 | 0.77 /0.00 | Plant Products Sales: | 37.88 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant: | 0.53 | 0.00 |
| | | | | Net Income: | 38.42 | 0.01 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.02 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.90- | 0.00 |
| | | | | Net Income: | 2.07 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.51 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.44- | 0.00 |
| | | | | Net Income: | 1.04 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.20 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.06- | 0.00 |
| | | | | Net Income: | 3.06 | 0.00 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    190

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.02 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.90- | 0.00 |
| | | | | Net Income: | 2.07 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.09 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.30- | 0.00 |
| | | | | Net Income: | 3.78 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.42 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.40 | 0.00 |
| | | | | Net Income: | 2.82 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.71 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.62 | 0.00 |
| | | | | Net Income: | 7.30 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.53 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42 | 0.00 |
| | | | | Net Income: | 4.93 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.45 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.22 | 0.00 |
| | | | | Net Income: | 9.75 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.09 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9.53 | 0.00 |
| | | | | Net Income: | 28.89 | 0.01 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.89 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.42 | 0.00 |
| | | | | Net Income: | 19.48 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 12.54 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 12.30 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 37.13 | 0.01 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.74- | 0.01- |
| | | | | Net Income: | 36.39 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.07 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 24.58 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.48- | 0.00 |
| | | | | Net Income: | 31.11 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   191

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.77 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.21- | 0.00 |
| | | | | Net Income: | 15.56 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 46.79 | 0.01 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 46.09 | 0.01 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.59 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.48- | 0.00 |
| | | | | Net Income: | 31.11 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 0.49-/0.00- | Plant Products - Gals - Sales: | 0.70- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.08 | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.28 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.54- | 0.01 |
| | | | | Net Income: | 2.01 | 0.01 |
| 06/2018 | PRG | $/GAL:1.08 | 6.06 /0.00 | Plant Products - Gals - Sales: | 6.53 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 6.10 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 3.03 /0.00 | Plant Products - Gals - Sales: | 3.27 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 3.07 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 8.98 /0.00 | Plant Products - Gals - Sales: | 9.67 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.61- | 0.00 |
| | | | | Net Income: | 9.07 | 0.00 |
| 06/2018 | PRG | $/GAL:1.08 | 6.06 /0.00 | Plant Products - Gals - Sales: | 6.53 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42 | 0.00 |
| | | | | Net Income: | 6.94 | 0.00 |
| 07/2018 | PRG | $/GAL:0.35 | 1.24-/0.00- | Plant Products - Gals - Sales: | 0.44- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.48- | 0.00 |
| 08/2018 | PRG | $/GAL:0.55 | 12.37 /0.00 | Plant Products - Gals - Sales: | 6.76 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.33- | 0.00 |
| | | | | Net Income: | 6.42 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 1,309.03 /0.05 | Plant Products - Gals - Sales: | 392.84 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 539.42- | 0.01- |
| | | | | Net Income: | 150.21- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   192

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:1.07 | 56.42 /0.00 | Plant Products - Gals - Sales: | 60.50 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 6.06- | 0.00 |
|  |  |  |  | Net Income: | 54.44 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 883.74 /0.03 | Plant Products - Gals - Sales: | 265.20 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 364.16- | 0.01- |
|  |  |  |  | Net Income: | 101.40- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 38.09 /0.00 | Plant Products - Gals - Sales: | 40.84 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.08- | 0.00 |
|  |  |  |  | Net Income: | 36.76 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 441.87 /0.09 | Plant Products - Gals - Sales: | 132.61 | 0.02 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 182.08- | 0.03- |
|  |  |  |  | Net Income: | 50.70- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 19.05 /0.00 | Plant Products - Gals - Sales: | 20.42 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.04- | 0.00 |
|  |  |  |  | Net Income: | 18.38 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 1,309.03 /0.25 | Plant Products - Gals - Sales: | 392.84 | 0.08 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 539.42- | 0.11- |
|  |  |  |  | Net Income: | 150.21- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 56.42 /0.01 | Plant Products - Gals - Sales: | 60.50 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 6.06- | 0.00 |
|  |  |  |  | Net Income: | 54.44 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 38.09 /0.01 | Plant Products - Gals - Sales: | 40.84 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.08- | 0.00 |
|  |  |  |  | Net Income: | 36.76 | 0.01 |
| 11/2019 | PRG | $/GAL:0.30 | 883.74 /0.17 | Plant Products - Gals - Sales: | 265.20 | 0.05 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 364.16- | 0.07- |
|  |  |  |  | Net Income: | 101.40- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 61.58 /0.00 | Plant Products - Gals - Sales: | 70.80 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.08- | 0.00 |
|  |  |  |  | Net Income: | 63.72 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 1,515.06 /0.06 | Plant Products - Gals - Sales: | 400.26 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 555.34- | 0.01- |
|  |  |  |  | Net Income: | 159.28- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 41.57 /0.00 | Plant Products - Gals - Sales: | 47.80 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.78- | 0.00 |
|  |  |  |  | Net Income: | 43.02 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 1,022.83 /0.04 | Plant Products - Gals - Sales: | 270.23 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 374.92- | 0.01- |
|  |  |  |  | Net Income: | 107.53- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   193

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:1.15 | 20.79 /0.00 | Plant Products - Gals - Sales: | 23.90 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.40- | 0.00 |
| | | | | Net Income: | 21.50 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 511.41 /0.10 | Plant Products - Gals - Sales: | 135.10 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.45- | 0.04- |
| | | | | Net Income: | 53.77- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 61.58 /0.01 | Plant Products - Gals - Sales: | 70.80 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.08- | 0.00 |
| | | | | Net Income: | 63.72 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 1,515.06 /0.29 | Plant Products - Gals - Sales: | 400.26 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 555.34- | 0.11- |
| | | | | Net Income: | 159.28- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 41.57 /0.01 | Plant Products - Gals - Sales: | 47.80 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.78- | 0.00 |
| | | | | Net Income: | 43.02 | 0.01 |
| 12/2019 | PRG | $/GAL:0.26 | 1,022.83 /0.20 | Plant Products - Gals - Sales: | 270.23 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 374.92- | 0.07- |
| | | | | Net Income: | 107.53- | 0.02- |
| 01/2020 | PRG | $/GAL:0.25 | 572.32 /0.02 | Plant Products - Gals - Sales: | 141.97 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 230.22- | 0.00 |
| | | | | Net Income: | 89.86- | 0.00 |
| 01/2020 | PRG | $/GAL:1.09 | 7.98 /0.00 | Plant Products - Gals - Sales: | 8.66 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Net Income: | 7.80 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 193.19 /0.04 | Plant Products - Gals - Sales: | 47.92 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 77.72- | 0.01- |
| | | | | Net Income: | 30.34- | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 572.32 /0.11 | Plant Products - Gals - Sales: | 141.97 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 230.22- | 0.05- |
| | | | | Net Income: | 89.86- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 23.65 /0.00 | Plant Products - Gals - Sales: | 25.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.56- | 0.00 |
| | | | | Net Income: | 23.09 | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 15.97 /0.00 | Plant Products - Gals - Sales: | 17.32 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Net Income: | 15.58 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 386.38 /0.07 | Plant Products - Gals - Sales: | 95.85 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.08- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   194

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 155.44- | 0.03- |
| | | | | Net Income: | 60.67- | 0.01- |
| 02/2020 | PRG | $/GAL:0.14 | 352.03 /0.01 | Plant Products - Gals - Sales: | 49.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.85- | 0.00 |
| | | | | Net Income: | 57.69- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 1,042.89 /0.04 | Plant Products - Gals - Sales: | 145.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.57- | 0.00 |
| | | | | Net Income: | 170.88- | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 704.06 /0.03 | Plant Products - Gals - Sales: | 98.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.70- | 0.00 |
| | | | | Net Income: | 115.38- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 9.58 /0.00 | Plant Products - Gals - Sales: | 8.80 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 7.92 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 352.03 /0.07 | Plant Products - Gals - Sales: | 49.21 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.85- | 0.02- |
| | | | | Net Income: | 57.69- | 0.01- |
| 02/2020 | PRG | $/GAL:0.14 | 1,042.89 /0.20 | Plant Products - Gals - Sales: | 145.79 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 313.57- | 0.06- |
| | | | | Net Income: | 170.88- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 28.39 /0.01 | Plant Products - Gals - Sales: | 26.06 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 23.46 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 19.17 /0.00 | Plant Products - Gals - Sales: | 17.59 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 15.83 | 0.00 |
| 02/2020 | PRG | $/GAL:0.14 | 704.06 /0.14 | Plant Products - Gals - Sales: | 98.41 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.70- | 0.04- |
| | | | | Net Income: | 115.38- | 0.02- |
| 03/2020 | PRG | $/GAL:0.03 | 1,197.77 /0.04 | Plant Products - Gals - Sales: | 35.89 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.97- | 0.00 |
| | | | | Net Income: | 177.81- | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 3,548.40 /0.13 | Plant Products - Gals - Sales: | 106.33 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 622.03- | 0.02- |
| | | | | Net Income: | 526.75- | 0.02- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    195

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.46 | 96.09 /0.00 | Plant Products - Gals - Sales: | 43.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Net Income: | 39.52 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 2,395.55 /0.09 | Plant Products - Gals - Sales: | 71.80 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.93- | 0.01- |
| | | | | Net Income: | 355.59- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 32.43 /0.01 | Plant Products - Gals - Sales: | 14.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.48- | 0.00 |
| | | | | Net Income: | 13.34 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 1,197.77 /0.23 | Plant Products - Gals - Sales: | 35.89 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.97- | 0.04- |
| | | | | Net Income: | 177.81- | 0.03- |
| 03/2020 | PRG | $/GAL:0.03 | 3,548.40 /0.68 | Plant Products - Gals - Sales: | 106.33 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 622.03- | 0.12- |
| | | | | Net Income: | 526.75- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 96.09 /0.02 | Plant Products - Gals - Sales: | 43.92 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Net Income: | 39.52 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 64.87 /0.01 | Plant Products - Gals - Sales: | 29.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.96- | 0.00 |
| | | | | Net Income: | 26.69 | 0.00 |
| 03/2020 | PRG | $/GAL:0.03 | 2,395.55 /0.46 | Plant Products - Gals - Sales: | 71.80 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.93- | 0.08- |
| | | | | Net Income: | 355.59- | 0.07- |

**Total Revenue for LEASE** **8.32**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 7,483.21 | 7,483.21 | 0.32 |
| | **Total Lease Operating Expense** | | | **7,483.21** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **CRAT01** | multiple | 0.00000000 | 8.32 | 0.00 | 8.32 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.32 | 0.32- |
| Total Cash Flow | | | 8.32 | 0.32 | 8.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   196

### LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051010 | Endeavor Energy  Resources L.P. | 1 | 1,276.65 | | 18.70 |
| I2020051010 | Endeavor Energy  Resources L.P. | 1 | 1,276.85 | 2,553.50 | 18.70 |
| | **Total Lease Operating Expense** | | | **2,553.50** | **18.70** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CUMM01 | 0.00732244 | | 18.70 | 18.70 |

### LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051010 | Endeavor Energy  Resources L.P. | 2 | 1,336.95 | | 18.77 |
| I2020051010 | Endeavor Energy  Resources L.P. | 2 | 1,226.96 | 2,563.91 | 18.77 |
| | **Total Lease Operating Expense** | | | **2,563.91** | **18.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CUMM02 | 0.00732244 | | 18.77 | 18.77 |

### LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:5.27 | 302.77-/0.00- | Gas Sales: | 1,596.06- | 0.02- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 13.45 | 0.00 |
| | | | | Net Income: | 1,582.61- | 0.02- |
| 11/2018 | GAS | $/MCF:5.72 | 233.97-/0.00- | Gas Sales: | 1,337.38- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 10.19 | 0.01- |
| | | | | Net Income: | 1,327.19- | 0.02- |
| 11/2018 | GAS | $/MCF:3.74 | 527.03 /0.01 | Gas Sales: | 1,968.48 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 23.70- | 0.00 |
| | | | | Net Income: | 1,944.78 | 0.02 |
| 12/2018 | GAS | $/MCF:6.72 | 830.67-/0.01- | Gas Sales: | 5,580.55- | 0.06- |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 58.36 | 0.00 |
| | | | | Net Income: | 5,522.19- | 0.06- |
| 12/2018 | GAS | $/MCF:4.62 | 499.87 /0.01 | Gas Sales: | 2,310.99 | 0.02 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 22.35- | 0.01 |
| | | | | Net Income: | 2,288.64 | 0.03 |
| 04/2020 | GAS | $/MCF:1.66 | 456.65 /0.00 | Gas Sales: | 756.36 | 0.01 |
| | Roy NRI: | 0.00001050 | | Production Tax - Gas: | 22.65- | 0.00 |
| | | | | Net Income: | 733.71 | 0.01 |
| 11/2018 | PRG | $/GAL:0.93 | 3,400.43 /0.04 | Plant Products - Gals - Sales: | 3,170.18 | 0.03 |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 17.34- | 0.01- |
| | | | | Net Income: | 3,152.84 | 0.02 |
| 11/2018 | PRG | $/GAL:0.95 | 819.33-/0.01- | Plant Products - Gals - Sales: | 781.54- | 0.01- |
| | Roy NRI: | 0.00001050 | | Production Tax - Plant - Gals: | 2.11 | 0.01 |
| | | | | Net Income: | 779.43- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   197

## LEASE: (CVUB01)  CVU Bodcaw Sand   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.16 | 705.90 /0.01 | Plant Products - Gals - Sales: | 817.76 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 102.23- | 0.00 |
| | | | | Net Income: | 715.53 | 0.01 |
| 12/2018 | PRG | $/GAL:0.82 | 3,562.18 /0.04 | Plant Products - Gals - Sales: | 2,918.97 | 0.03 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 18.56- | 0.00 |
| | | | | Net Income: | 2,900.41 | 0.03 |
| 12/2018 | PRG | $/GAL:0.97 | 1,040.45 /0.01 | Plant Products - Gals - Sales: | 1,013.76 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 126.74- | 0.00 |
| | | | | Net Income: | 887.02 | 0.01 |
| 04/2020 | PRG | $/GAL:0.25 | 1,054.31 /0.01 | Plant Products - Gals - Sales: | 266.91 | 0.00 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 33.38- | 0.00 |
| | | | | Net Income: | 233.53 | 0.00 |

**Total Revenue for LEASE**                                                    **0.03**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 1 | 16,665.24 | | |
| 43310520301 | XTO Energy, Inc. | 1 | 83,875.12 | 100,540.36 | 3.59 |
| **Total Lease Operating Expense** | | | | **100,540.36** | **3.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.00003567 | 0.00 | 3.59 | 3.59- |
| Total Cash Flow | | | 0.03 | 3.59 | 3.56- |

## LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 1 | 14,179.61 | | |
| 43310520301 | XTO Energy, Inc. | 1 | 29,245.61 | 43,425.22 | 1.63 |
| **Total Lease Operating Expense** | | | | **43,425.22** | **1.63** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.63 | 1.63 |

## LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:5.39 | 169.88-/0.00- | Gas Sales: | 915.28- | 0.01- |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 2.22 | 0.00 |
| | | | | Net Income: | 913.06- | 0.01- |
| 11/2018 | GAS | $/MCF:5.88 | 130.63-/0.00- | Gas Sales: | 767.66- | 0.01- |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1.71 | 0.00 |
| | | | | Net Income: | 765.95- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   198

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.74 | 278.72 /0.00 | Gas Sales: | 1,041.04 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 3.63- | 0.00 |
| | | | | Net Income: | 1,037.41 | 0.01 |
| 11/2018 | GAS | $/MCF:4.45 | 10,211.14-/0.12- | Gas Sales: | 45,483.94- | 0.54- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 969.82 | 0.00 |
| | | | | Net Income: | 44,514.12- | 0.54- |
| 11/2018 | GAS | $/MCF:4.64 | 8,080.66-/0.10- | Gas Sales: | 37,491.85- | 0.45- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 767.79 | 0.01 |
| | | | | Net Income: | 36,724.06- | 0.44- |
| 11/2018 | GAS | $/MCF:3.47 | 1,955.09 /0.02 | Gas Sales: | 6,781.65 | 0.08 |
| | Roy NRI: | 0.00001200 | | Net Income: | 6,781.65 | 0.08 |
| 11/2018 | GAS | $/MCF:3.74 | 16,506.97 /0.20 | Gas Sales: | 61,655.83 | 0.74 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,569.03- | 0.02- |
| | | | | Net Income: | 60,086.80 | 0.72 |
| 12/2018 | GAS | $/MCF:7.32 | 159.92-/0.00- | Gas Sales: | 1,170.40- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 2.08 | 0.00 |
| | | | | Net Income: | 1,168.32- | 0.01- |
| 12/2018 | GAS | $/MCF:4.62 | 119.43 /0.00 | Gas Sales: | 551.99 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1.56- | 0.00 |
| | | | | Net Income: | 550.43 | 0.01 |
| 12/2018 | GAS | $/MCF:4.94 | 19,625.15-/0.24- | Gas Sales: | 96,919.85- | 1.16- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,890.88 | 0.02 |
| | | | | Net Income: | 95,028.97- | 1.14- |
| 12/2018 | GAS | $/MCF:4.29 | 2,050.49 /0.02 | Gas Sales: | 8,793.17 | 0.10 |
| | Roy NRI: | 0.00001200 | | Net Income: | 8,793.17 | 0.10 |
| 12/2018 | GAS | $/MCF:4.62 | 16,696.23 /0.20 | Gas Sales: | 77,187.73 | 0.93 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,612.34- | 0.02- |
| | | | | Net Income: | 75,575.39 | 0.91 |
| 10/2019 | GAS | $/MCF:1.77 | 166.20 /0.00 | Gas Sales: | 293.49 | 0.00 |
| | Roy NRI: | 0.00001200 | | Net Income: | 293.49 | 0.00 |
| 10/2019 | GAS | $/MCF:1.77 | 297.51-/0.00- | Gas Sales: | 525.34- | 0.01- |
| | Roy NRI: | 0.00001200 | | Net Income: | 525.34- | 0.01- |
| 10/2019 | GAS | $/MCF:2.00 | 7,356.91-/0.09- | Gas Sales: | 14,686.14- | 0.18- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 779.34 | 0.01 |
| | | | | Other Deducts - Gas: | 384.08 | 0.01 |
| | | | | Net Income: | 13,522.72- | 0.16- |
| 10/2019 | GAS | $/MCF:2.04 | 5,446.20 /0.07 | Gas Sales: | 11,084.82 | 0.13 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 579.16- | 0.00 |
| | | | | Other Deducts - Gas: | 376.63- | 0.01- |
| | | | | Net Income: | 10,129.03 | 0.12 |
| 11/2019 | GAS | $/MCF:2.13 | 374.97 /0.00 | Gas Sales: | 800.24 | 0.01 |
| | Roy NRI: | 0.00001200 | | Net Income: | 800.24 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   199

**LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.13 | 223.09-/0.00- | Gas Sales: | 476.16- | 0.01- |
| | Roy NRI: | 0.00001200 | | Net Income: | 476.16- | 0.01- |
| 11/2019 | GAS | $/MCF:2.38 | 6,964.36-/0.08- | Gas Sales: | 16,603.12- | 0.20- |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 742.76 | 0.01 |
| | | | | Other Deducts - Gas: | 341.22 | 0.00 |
| | | | | Net Income: | 15,519.14- | 0.19- |
| 11/2019 | GAS | $/MCF:2.53 | 5,211.44 /0.06 | Gas Sales: | 13,176.06 | 0.16 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 557.77- | 0.01- |
| | | | | Other Deducts - Gas: | 356.86- | 0.00 |
| | | | | Net Income: | 12,261.43 | 0.15 |
| 04/2020 | GAS | $/MCF:1.66 | 186.45 /0.00 | Gas Sales: | 308.80 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 2.42- | 0.00 |
| | | | | Net Income: | 306.38 | 0.00 |
| 04/2020 | GAS | $/MCF:1.60 | 1,989.79 /0.02 | Gas Sales: | 3,175.87 | 0.03 |
| | Roy NRI: | 0.00001200 | | Net Income: | 3,175.87 | 0.03 |
| 04/2020 | GAS | $/MCF:1.66 | 15,499.43 /0.19 | Gas Sales: | 25,673.27 | 0.31 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,514.37- | 0.02- |
| | | | | Net Income: | 24,158.90 | 0.29 |
| 11/2018 | PRG | $/GAL:0.94 | 1,474.58 /0.02 | Plant Products - Gals - Sales: | 1,385.67 | 0.02 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 1,384.43 | 0.02 |
| 11/2018 | PRG | $/GAL:0.95 | 409.12-/0.00- | Plant Products - Gals - Sales: | 388.65- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.34 | 0.01 |
| | | | | Net Income: | 388.31- | 0.00 |
| 11/2018 | PRG | $/GAL:1.16 | 316.81 /0.00 | Plant Products - Gals - Sales: | 367.00 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 45.87- | 0.00 |
| | | | | Net Income: | 321.13 | 0.01 |
| 11/2018 | PRG | $/GAL:0.97 | 33,397.61 /0.40 | Plant Products - Gals - Sales: | 32,492.42 | 0.39 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 421.91- | 0.00 |
| | | | | Net Income: | 32,070.51 | 0.39 |
| 11/2018 | PRG | $/GAL:1.00 | 9,337.83-/0.11- | Plant Products - Gals - Sales: | 9,308.50- | 0.11- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 163.86 | 0.00 |
| | | | | Net Income: | 9,144.64- | 0.11- |
| 11/2018 | PRG | $/GAL:1.16 | 8,078.16 /0.10 | Plant Products - Gals - Sales: | 9,358.13 | 0.11 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,169.82- | 0.01- |
| | | | | Net Income: | 8,188.31 | 0.10 |
| 12/2018 | PRG | $/GAL:0.83 | 761.91 /0.01 | Plant Products - Gals - Sales: | 632.70 | 0.01 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Net Income: | 632.17 | 0.01 |
| 12/2018 | PRG | $/GAL:0.97 | 257.75 /0.00 | Plant Products - Gals - Sales: | 251.13 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 31.39- | 0.00 |
| | | | | Net Income: | 219.74 | 0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    200

**LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2018 | PRG | $/GAL:0.85 | 33,787.08 /0.41 | Plant Products - Gals - Sales: | 28,654.04 | 0.34 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 303.21- | 0.00 |
| | | | | Net Income: | 28,350.83 | 0.34 |
| 12/2018 | PRG | $/GAL:0.66 | 1,055.12-/0.01- | Plant Products - Gals - Sales: | 695.15- | 0.01- |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 3.10 | 0.00 |
| | | | | Net Income: | 692.05- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 12,270.47 /0.15 | Plant Products - Gals - Sales: | 11,956.05 | 0.14 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,494.55- | 0.01- |
| | | | | Net Income: | 10,461.50 | 0.13 |
| 10/2019 | PRG | $/GAL:0.47 | 7,498.78 /0.09 | Plant Products - Gals - Sales: | 3,552.34 | 0.04 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 27.78- | 0.00 |
| | | | | Net Income: | 3,524.56 | 0.04 |
| 10/2019 | PRG | $/GAL:1.24 | 2,012.44 /0.02 | Plant Products - Gals - Sales: | 2,496.70 | 0.03 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 312.14- | 0.00 |
| | | | | Net Income: | 2,184.56 | 0.03 |
| 10/2019 | PRG | $/GAL:1.30 | 216.06-/0.00- | Plant Products - Gals - Sales: | 281.83- | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 35.23 | 0.00 |
| | | | | Net Income: | 246.60- | 0.00 |
| 11/2019 | PRG | $/GAL:0.52 | 6,567.82 /0.08 | Plant Products - Gals - Sales: | 3,399.85 | 0.04 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 24.79- | 0.00 |
| | | | | Net Income: | 3,375.06 | 0.04 |
| 04/2020 | PRG | $/GAL:0.34 | 21,270.11 /0.26 | Plant Products - Gals - Sales: | 7,225.95 | 0.09 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 255.67- | 0.00 |
| | | | | Net Income: | 6,970.28 | 0.09 |
| 04/2020 | PRG | $/GAL:0.25 | 12,544.65 /0.15 | Plant Products - Gals - Sales: | 3,175.34 | 0.04 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 396.94- | 0.01- |
| | | | | Net Income: | 2,778.40 | 0.03 |

| | | | **Total Revenue for LEASE** | | | **1.02** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 234.43- | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 2,359.31 | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 291,132.14 | | |
| | 43310520301 | XTO Energy, Inc. | 1 | 868,001.62 | 1,161,258.64 | 16.30 |
| | | **Total Lease Operating Expense** | | | **1,161,258.64** | **16.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|------------:|---------|--------:|---------:|---------:|
| CVUG01 | 0.00001200 | Royalty | 1.02 | 0.00 | 1.02 |
| | 0.00000000 | 0.00001404 | 0.00 | 16.30 | 16.30- |
| | Total Cash Flow | | 1.02 | 16.30 | 15.28- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    201

### LEASE: (CVUG02)  CVU/Gray Tr 9621 Phillips    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.73 | 48.38 /0.00 | Gas Sales: | 180.69 | 0.00 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 4.54- | 0.00 |
| | | | | Net Income: | 176.15 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CVUG02 | 0.00001200 | | | | | 0.00 |

### LEASE: (CVUN01)  CVU/ND TR 511 Mrs. E.R. McCary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.73 | 0.73 /0.00 | Gas Sales: | 2.72 | 0.00 |
| | Roy NRI: | 0.00104820 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 2.66 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CVUN01 | 0.00104820 | | | | | 0.00 |

### LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 1 | 429.80 | 429.80 | 0.01 |
| | **Total Lease Operating Expense** | | | **429.80** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CVUT01 | 0.00001404 | | 0.01 | | 0.01 |

### LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2004DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,709.96 | 2,709.96 | 33.55 |
| | **Total Lease Operating Expense** | | | **2,709.96** | **33.55** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DANZ01 | 0.01237932 | | 33.55 | | 33.55 |

### LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.26 | 764 /1.75 | Gas Sales: | 961.26 | 2.21 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.67- | 0.03- |
| | | | | Net Income: | 950.59 | 2.18 |
| 04/2020 | GAS | $/MCF:1.20 | 710 /1.63 | Gas Sales: | 853.68 | 1.96 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 9.96- | 0.02- |
| | | | | Net Income: | 843.72 | 1.94 |

**Total Revenue for LEASE**    4.12

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   202

## LEASE: (DAVI02) Davis Bros. Lbr C1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062920 | Cypress Operating, Inc. | 102 EF | 1,174.53 | 1,174.53 | 3.08 |
| | **Total Lease Operating Expense** | | | **1,174.53** | **3.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | | 4.12 | 3.08 | 1.04 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121503

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.58 | 110.61 /0.06 | Gas Sales: | 174.33 | 0.10 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 174.33 | 0.10 |
| 03/2020 | GAS | $/MCF:1.58 | 10,252.31 /5.88 | Gas Sales: | 16,178.24 | 9.28 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,290.08- | 0.74- |
| | | | | Other Deducts - Gas: | 3,704.61- | 2.13- |
| | | | | Net Income: | 11,183.55 | 6.41 |
| 03/2020 | GAS | $/MCF:1.58 | 653.11 /5.27 | Gas Sales: | 1,030.49 | 8.32 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 1,030.49 | 8.32 |
| 03/2020 | GAS | $/MCF:1.58 | 11,808.91 /95.25 | Gas Sales: | 18,633.15 | 150.30 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,540.42- | 12.43- |
| | | | | Other Deducts - Gas: | 4,505.95- | 36.34- |
| | | | | Net Income: | 12,586.78 | 101.53 |
| 04/2020 | GAS | $/MCF:1.38 | 107.04 /0.06 | Gas Sales: | 148.18 | 0.09 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 148.18 | 0.09 |
| 04/2020 | GAS | $/MCF:1.40 | 11,541.02 /6.62 | Gas Sales: | 16,143.37 | 9.26 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,446.98- | 0.83- |
| | | | | Other Deducts - Gas: | 4,088.14- | 2.35- |
| | | | | Net Income: | 10,608.25 | 6.08 |
| 04/2020 | GAS | $/MCF:1.40 | 107.04 /0.86 | Gas Sales: | 149.96 | 1.21 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 149.96 | 1.21 |
| 04/2020 | GAS | $/MCF:1.47 | 13,481.49 /108.74 | Gas Sales: | 19,778.08 | 159.53 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,767.29- | 14.25- |
| | | | | Other Deducts - Gas: | 4,949.17- | 39.92- |
| | | | | Net Income: | 13,061.62 | 105.36 |
| | | | **Total Revenue for LEASE** | | | **229.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 1 | 7,422.70 | 7,422.70 | 43.82 |
| | **Total Lease Operating Expense** | | | **7,422.70** | **43.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| DAVJ01 | 0.00057361 | Override | 12.68 | 0.00 | 0.00 | 12.68 |
| | multiple | 0.00590385 | 0.00 | 216.42 | 43.82 | 172.60 |
| Total Cash Flow | | | 12.68 | 216.42 | 43.82 | 185.28 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    203

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

**API: 1708121504**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.58 | 19,524.21 /12.92 | Gas Sales: | 30,807.14 | 20.38 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 2,426.18- | 1.60- |
| | | | | Other Deducts - Gas: | 6,862.83- | 4.54- |
| | | | | Net Income: | 21,518.13 | 14.24 |
| 04/2020 | GAS | $/MCF:1.39 | 104.42 /0.07 | Gas Sales: | 144.79 | 0.10 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 144.79 | 0.10 |
| 04/2020 | GAS | $/MCF:1.40 | 16,797.09 /11.11 | Gas Sales: | 23,513.50 | 15.56 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 2,101.17- | 1.39- |
| | | | | Other Deducts - Gas: | 5,895.38- | 3.90- |
| | | | | Net Income: | 15,516.95 | 10.27 |

**Total Revenue for LEASE**    **24.61**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DAVJ02 | multiple | 24.61 | | | 24.61 |

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 13 /0.01 | Gas Sales: | 20.02 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 20.02- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 04/2020 | GAS | $/MCF:1.51 | 425 /0.20 | Gas Sales: | 642.03 | 0.30 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 124.50- | 0.06- |
| | | | | Net Income: | 517.25 | 0.24 |

**Total Revenue for LEASE**    **0.25**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.25 | | | 0.25 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.63 | 61.41 /0.03 | Condensate Sales: | 960.12 | 0.45 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 44.17- | 0.02- |
| | | | | Net Income: | 915.95 | 0.43 |
| 04/2020 | GAS | $/MCF:1.54 | 91 /0.04 | Gas Sales: | 140.04 | 0.06 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 140.04 | 0.06 |
| 04/2020 | GAS | $/MCF:1.53 | 2,937 /1.36 | Gas Sales: | 4,494.49 | 2.09 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 222.11- | 0.11- |
| | | | | Other Deducts - Gas: | 870.46- | 0.40- |
| | | | | Net Income: | 3,401.92 | 1.58 |

**Total Revenue for LEASE**    **2.07**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    204

### LEASE: (DCDR03)  D.C. Driggers #4    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR03 | 0.00046389 | 2.07 | | | 2.07 |

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.63 | 174.23 /0.08 | Condensate Sales: | 2,724.01 | 1.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 125.30- | 0.05- |
| | | | | Net Income: | 2,598.71 | 1.21 |
| 04/2020 | GAS | $/MCF:1.52 | 76 /0.04 | Gas Sales: | 115.33 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 115.33 | 0.05 |
| 04/2020 | GAS | $/MCF:1.55 | 2,455 /1.14 | Gas Sales: | 3,813.94 | 1.77 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1.64- | 0.00 |
| | | | | Other Deducts - Gas: | 738.12- | 0.34- |
| | | | | Net Income: | 3,074.18 | 1.43 |

**Total Revenue for LEASE**    2.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | 2.69 | | | 2.69 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.63 | 12.04 /0.01 | Condensate Sales: | 188.24 | 0.09 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 8.66- | 0.01- |
| | | | | Net Income: | 179.58 | 0.08 |
| 04/2020 | GAS | $/MCF:1.59 | 109 /0.05 | Gas Sales: | 172.99 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 172.99 | 0.08 |
| 04/2020 | GAS | $/MCF:1.55 | 3,539 /1.64 | Gas Sales: | 5,501.39 | 2.55 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 272.52- | 0.12- |
| | | | | Other Deducts - Gas: | 1,064.51- | 0.50- |
| | | | | Net Income: | 4,164.36 | 1.93 |

**Total Revenue for LEASE**    2.09

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | 2.09 | | | 2.09 |

### LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.63 | 0.48 /0.00 | Condensate Sales: | 7.50 | 0.00 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 0.35- | 0.00 |
| | | | | Net Income: | 7.15 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 15 /0.01 | Gas Sales: | 24.31 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.01- | 0.00 |

From:   Sklarco, LLC                                      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                                   Account: JUD    Page    205

**LEASE: (DCDR07)  D.C. Driggers #8-T   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 4.56- | 0.00 |
| | | | | Net Income: | 19.74 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.01** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| DCDR07 | 0.00046389 | 0.01 | | | | 0.01 |

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.49 | 116 /0.05 | Gas Sales: | 172.99 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 172.99 | 0.08 |
| 04/2020 | GAS | $/MCF:1.51 | 3,759 /1.74 | Gas Sales: | 5,683.86 | 2.64 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 280.35- | 0.13- |
| | | | | Other Deducts - Gas: | 1,101.90- | 0.51- |
| | | | | Net Income: | 4,301.61 | 2.00 |
| | | | | **Total Revenue for LEASE** | | **2.08** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| DCDR08 | 0.00046389 | 2.08 | | | | 2.08 |

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:15.63 | 117.18 /0.05 | Condensate Sales: | 1,832.06 | 0.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 84.27- | 0.04- |
| | | | | Net Income: | 1,747.79 | 0.81 |
| 04/2020 | GAS | $/MCF:1.51 | 104 /0.05 | Gas Sales: | 156.52 | 0.07 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 156.52 | 0.07 |
| 04/2020 | GAS | $/MCF:1.54 | 3,371 /1.56 | Gas Sales: | 5,175.17 | 2.40 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 255.86- | 0.12- |
| | | | | Other Deducts - Gas: | 1,002.37- | 0.46- |
| | | | | Net Income: | 3,916.94 | 1.82 |
| | | | | **Total Revenue for LEASE** | | **2.70** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| DCDR09 | 0.00046389 | 2.70 | | | | 2.70 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    206

## LEASE: (DEAS01)  Deason #1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.25 | 1,004 /31.61 | Gas Sales: | 1,253.87 | 39.47 |
|  | Wrk NRI: | 0.03148107 |  | Production Tax - Gas: | 0.67- | 0.02- |
|  |  |  |  | Net Income: | 1,253.20 | 39.45 |
| 03/2020 | GAS | $/MCF:0.91 | 1,057 /33.28 | Gas Sales: | 963.07 | 30.32 |
|  | Wrk NRI: | 0.03148107 |  | Production Tax - Gas: | 0.71- | 0.03- |
|  |  |  |  | Net Income: | 962.36 | 30.29 |

**Total Revenue for LEASE** — 69.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DEAS01 | 0.03148107 | 69.74 | 69.74 |

## LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.64 | 214,021 /109.07 | Gas Sales: | 350,745.25 | 178.75 |
|  | Wrk NRI: | 0.00050964 |  | Production Tax - Gas: | 26,752.63- | 13.63- |
|  |  |  |  | Other Deducts - Gas: | 33,500.69- | 17.07- |
|  |  |  |  | Net Income: | 290,491.93 | 148.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 148.05 | 148.05 |

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1276638 | Cobra Oil & Gas Corporation | 2 | 1,985.66 | 1,985.66 | 7.40 |
|  | **Total Lease Operating Expense** |  |  | **1,985.66** | **7.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DENM01 | 0.00372907 | 7.40 | 7.40 |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.71 | 1,491.53 /0.29 | Gas Sales: | 2,552.39 | 0.49 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,530.64 | 0.49 |
| 03/2020 | OIL | $/BBL:29.02 | 2.53 /0.00 | Oil Sales: | 73.42 | 0.02 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Oil: | 9.18- | 0.01- |
|  |  |  |  | Net Income: | 64.24 | 0.01 |
| 03/2020 | PRD | $/BBL:8.32 | 101.82 /0.03 | Plant Products Sales: | 847.18 | 0.16 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 847.18 | 0.16 |

**Total Revenue for LEASE** — 0.66

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    207

## LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.17 | 0.00 | | 0.17 |
| | 0.00019239 | 0.00 | 0.49 | | 0.49 |
| Total Cash Flow | | 0.17 | 0.49 | | 0.66 |

## LEASE: (DREW03) Drewett 1-23    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.19 | 922.26-/0.63- | Gas Sales: | 2,023.86- | 1.38- |
| | Ovr NRI | 0.00067957 | | Other Deducts - Gas: | 283.70 | 0.20 |
| | | | | Net Income: | 1,740.16- | 1.18- |
| 10/2019 | GAS | $/MCF:2.19 | 922.26 /0.63 | Gas Sales: | 2,023.29 | 1.38 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Gas: | 283.70- | 0.20- |
| | | | | Net Income: | 1,739.59 | 1.18 |
| 03/2020 | GAS | $/MCF:1.73 | 1,335.38 /0.91 | Gas Sales: | 2,308.43 | 1.57 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 26.46- | 0.02- |
| | | | | Other Deducts - Gas: | 576.00- | 0.39- |
| | | | | Net Income: | 1,705.97 | 1.16 |
| 03/2020 | PRD | $/BBL:10.07 | 120.44 /0.08 | Plant Products Sales: | 1,212.59 | 0.82 |
| | Ovr NRI | 0.00067957 | | Other Deducts - Plant: | 237.26- | 0.15- |
| | | | | Net Income: | 975.33 | 0.67 |

|  | | | | Total Revenue for LEASE | | 1.83 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 1.83 | | | 1.83 |

## LEASE: (DROK01) Droke #1 aka PBSU #3    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.59 | 1,351.27 /28.21 | Oil Sales: | 21,062.23 | 439.70 |
| | Wrk NRI | 0.02087634 | | Production Tax - Oil: | 984.20- | 20.54- |
| | | | | Net Income: | 20,078.03 | 419.16 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | | 419.16 | | 419.16 |

## LEASE: (DUNN01) Dunn #1, A.W.    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.59 | 1,349 /1.47 | Gas Sales: | 3,489.61 | 3.80 |
| | Wrk NRI | 0.00108875 | | Production Tax - Gas: | 17.54- | 0.02- |
| | | | | Other Deducts - Gas: | 2,181.63- | 2.37- |
| | | | | Net Income: | 1,290.44 | 1.41 |
| 12/2019 | GAS | $/MCF:2.01 | 56 /0.06 | Gas Sales: | 112.47 | 0.12 |
| | Wrk NRI | 0.00108875 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 111.74- | 0.12- |
| | | | | Net Income: | 0.00 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    208

## LEASE: (DUNN01) Dunn #1, A.W.   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.32 | 6 /0.01 | Gas Sales: | 7.91 | 0.01 |
| | Wrk NRI: | 0.00108875 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Net Income: | 7.83 | 0.01 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **1.42** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 250762 | Maximus Operating, LTD | 2 | 432.98 | 432.98 | 0.62 |
| | **Total Lease Operating Expense** | | | **432.98** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **DUNN01** | **0.00108875** | **0.00142204** | | **1.42** | **0.62** | | **0.80** |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA
**API: 170812158401**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.40 | 106,088.39 /16.57 | Gas Sales: | 148,577.18 | 23.21 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 32,718.95- | 5.11- |
| | | | | Net Income: | 115,858.23 | 18.10 |
| 04/2020 | GAS | $/MCF:1.24 | 93,951.73 /14.67 | Gas Sales: | 116,647.59 | 18.22 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 28,752.42- | 4.49- |
| | | | | Net Income: | 87,895.17 | 13.73 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **31.83** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 20,897.61 | 20,897.61 | 2.91 |
| | **Total Lease Operating Expense** | | | **20,897.61** | **2.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **DUPT01** | **0.00015619** | **0.00013904** | | **31.83** | **2.91** | | **28.92** |

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA
**API: 170812158201**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.40 | 71,990.43 /10.26 | Gas Sales: | 100,838.88 | 14.38 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 22,204.45- | 3.17- |
| | | | | Net Income: | 78,634.43 | 11.21 |
| 04/2020 | GAS | $/MCF:1.24 | 63,395.29 /9.04 | Gas Sales: | 78,699.30 | 11.22 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 19,415.38- | 2.77- |
| | | | | Net Income: | 59,283.92 | 8.45 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **19.66** |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   209

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   (Continued)
**API: 170812158201**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 18,720.17 | 18,720.17 | 2.38 |
| | **Total Lease Operating Expense** | | | **18,720.17** | **2.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT02** | 0.00014256 | 0.00012691 | 19.66 | 2.38 | 17.28 |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.40 | 74,872.18 /12.09 | Gas Sales: | 104,871.20 | 16.93 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 23,086.18- | 3.73- |
| | | | | Net Income: | 81,785.02 | 13.20 |
| 04/2020 | GAS | $/MCF:1.24 | 66,476.98 /10.73 | Gas Sales: | 82,529.74 | 13.32 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 20,336.46- | 3.28- |
| | | | | Net Income: | 62,193.28 | 10.04 |
| | | **Total Revenue for LEASE** | | | | **23.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 17,617.23 | 17,617.23 | 2.53 |
| | **Total Lease Operating Expense** | | | **17,617.23** | **2.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT03** | 0.00016141 | 0.00014369 | 23.24 | 2.53 | 20.71 |

## LEASE: (ELKC01) Elk City Unit   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.87 | 223.26 /0.00 | Condensate Sales: | 2,649.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 191.43- | 0.00 |
| | | | | Net Income: | 2,458.32 | 0.01 |
| 04/2020 | CND | $/BBL:11.87 | 95.68 /0.00 | Condensate Sales: | 1,135.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 82.04- | 0.00 |
| | | | | Net Income: | 1,053.53 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 63.79 /0.00 | Condensate Sales: | 757.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 54.70- | 0.00 |
| | | | | Net Income: | 702.39 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 31.89 /0.00 | Condensate Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 31.89 /0.00 | Condensate Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   210

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:11.87 | 63.79 /0.00 | Condensate Sales: | 757.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 54.70- | 0.00 |
| | | | | Net Income: | 702.39 | 0.00 |
| 04/2020 | CND | $/BBL:11.87 | 31.89 /0.00 | Condensate Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 108-/0.00- | Gas Sales: | 428.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 428.34- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,554-/0.01- | Gas Sales: | 10,143.55- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 579.33 | 0.00 |
| | | | | Other Deducts - Gas: | 2,096.95 | 0.01 |
| | | | | Net Income: | 7,467.27- | 0.02- |
| 11/2018 | GAS | $/MCF:3.97 | 118-/0.00- | Gas Sales: | 468.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 468.69- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,791-/0.01- | Gas Sales: | 11,080.92- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 632.93 | 0.00 |
| | | | | Other Deducts - Gas: | 2,289.99 | 0.01 |
| | | | | Net Income: | 8,158.00- | 0.02- |
| 11/2018 | GAS | $/MCF:3.98 | 152-/0.00- | Gas Sales: | 605.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 605.26- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,598-/0.01- | Gas Sales: | 14,287.25- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 816.13 | 0.01 |
| | | | | Other Deducts - Gas: | 2,951.84 | 0.00 |
| | | | | Net Income: | 10,519.28- | 0.03- |
| 11/2018 | GAS | $/MCF:3.97 | 232-/0.00- | Gas Sales: | 921.86- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 921.86- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 5,472-/0.01- | Gas Sales: | 21,724.20- | 0.06- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,240.79 | 0.01 |
| | | | | Other Deducts - Gas: | 4,490.37 | 0.01 |
| | | | | Net Income: | 15,993.04- | 0.04- |
| 11/2018 | GAS | $/MCF:3.97 | 1,369-/0.00- | Gas Sales: | 5,434.93- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 310.48 | 0.00 |
| | | | | Other Deducts - Gas: | 1,122.68 | 0.00 |
| | | | | Net Income: | 4,001.77- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 834-/0.00- | Gas Sales: | 3,311.86- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 189.19 | 0.00 |
| | | | | Other Deducts - Gas: | 684.35 | 0.00 |
| | | | | Net Income: | 2,438.32- | 0.01- |
| 11/2018 | GAS | $/MCF:3.99 | 155-/0.00- | Gas Sales: | 617.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 617.68- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,672-/0.01- | Gas Sales: | 14,582.12- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 832.94 | 0.00 |
| | | | | Other Deducts - Gas: | 3,013.17 | 0.01 |
| | | | | Net Income: | 10,736.01- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   211

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|------------:|-------------:|-----------:|
| 11/2018 | GAS | $/MCF:3.95 | 84-/0.00- | Gas Sales: | 332.12- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 332.12- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 1,984-/0.01- | Gas Sales: | 7,874.59- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 449.76 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,627.78 | 0.00 |
|  |  |  |  | Net Income: | 5,797.05- | 0.02- |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 454-/0.00- | Gas Sales: | 1,803.37- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 103.04 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 372.29 | 0.00 |
|  |  |  |  | Net Income: | 1,328.04- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.95 | 95-/0.00- | Gas Sales: | 375.57- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 375.57- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 2,244-/0.01- | Gas Sales: | 8,908.19- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 508.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,841.13 | 0.00 |
|  |  |  |  | Net Income: | 6,558.25- | 0.02- |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.96 | 76-/0.00- | Gas Sales: | 301.08- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 301.08- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 1,792-/0.00- | Gas Sales: | 7,114.14- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 406.29 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,471.03 | 0.01 |
|  |  |  |  | Net Income: | 5,236.82- | 0.01- |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 190-/0.00- | Gas Sales: | 754.25- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 754.25- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 4,487-/0.01- | Gas Sales: | 17,816.39- | 0.05- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,017.59 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 3,682.64 | 0.01 |
|  |  |  |  | Net Income: | 13,116.16- | 0.03- |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 140-/0.00- | Gas Sales: | 555.60- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 555.60- | 0.00 |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 3,314-/0.01- | Gas Sales: | 13,157.43- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 751.53 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,719.26 | 0.00 |
|  |  |  |  | Net Income: | 9,686.64- | 0.03- |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 944-/0.00- | Gas Sales: | 3,749.51- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 214.06 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 776.16 | 0.00 |
|  |  |  |  | Net Income: | 2,759.29- | 0.01- |
|  |  |  |  |  |  |  |
| 11/2018 | GAS | $/MCF:3.97 | 396-/0.00- | Gas Sales: | 1,573.68- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 89.87 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 325.48 | 0.00 |
|  |  |  |  | Net Income: | 1,158.33- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   212

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.97 | 520-/0.00- | Gas Sales: | 2,064.09- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 117.90 | 0.00 |
| | | | | Other Deducts - Gas: | 426.72 | 0.00 |
| | | | | Net Income: | 1,519.47- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 1,191-/0.00- | Gas Sales: | 4,727.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 269.99 | 0.00 |
| | | | | Other Deducts - Gas: | 977.18 | 0.00 |
| | | | | Net Income: | 3,480.07- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 629-/0.00- | Gas Sales: | 2,498.64- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 142.56 | 0.00 |
| | | | | Other Deducts - Gas: | 518.52 | 0.00 |
| | | | | Net Income: | 1,837.56- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 150-/0.00- | Gas Sales: | 595.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.97 | 0.00 |
| | | | | Other Deducts - Gas: | 124.09 | 0.00 |
| | | | | Net Income: | 437.89- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 70-/0.00- | Gas Sales: | 276.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 276.25- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,651-/0.00- | Gas Sales: | 6,555.44- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 374.45 | 0.00 |
| | | | | Other Deducts - Gas: | 1,354.55 | 0.01 |
| | | | | Net Income: | 4,826.44- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 862-/0.00- | Gas Sales: | 3,423.60- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 195.58 | 0.00 |
| | | | | Other Deducts - Gas: | 707.21 | 0.00 |
| | | | | Net Income: | 2,520.81- | 0.01- |
| 11/2018 | GAS | $/MCF:3.97 | 270 /0.00 | Gas Sales: | 1,070.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,070.85- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 108 /0.00 | Gas Sales: | 428.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 428.34 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,554 /0.01 | Gas Sales: | 10,143.55 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 730.21- | 0.00 |
| | | | | Net Income: | 9,413.34 | 0.03 |
| 11/2018 | GAS | $/MCF:3.97 | 295 /0.00 | Gas Sales: | 1,170.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,170.17- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 118 /0.00 | Gas Sales: | 468.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 468.69 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,791 /0.01 | Gas Sales: | 11,080.92 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 797.69- | 0.00 |
| | | | | Net Income: | 10,283.23 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   213

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.97 | 379 /0.00 | Gas Sales: | 1,505.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,505.39- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 11/2018 | GAS | $/MCF:3.98 | 152 /0.00 | Gas Sales: | 605.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 605.26 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,598 /0.01 | Gas Sales: | 14,287.25 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,028.51- | 0.01- |
| | | | | Net Income: | 13,258.74 | 0.03 |
| 11/2018 | GAS | $/MCF:3.97 | 577 /0.00 | Gas Sales: | 2,290.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 2,290.68- | 0.00 |
| | | | | Net Income: | 0.09- | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 233 /0.00 | Gas Sales: | 924.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 924.96 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 5,472 /0.01 | Gas Sales: | 21,724.20 | 0.06 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,563.87- | 0.01- |
| | | | | Net Income: | 20,160.33 | 0.05 |
| 11/2018 | GAS | $/MCF:3.97 | 144 /0.00 | Gas Sales: | 571.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 571.12- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,369 /0.00 | Gas Sales: | 5,434.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 391.25- | 0.00 |
| | | | | Net Income: | 5,043.68 | 0.01 |
| 11/2018 | GAS | $/MCF:3.99 | 88 /0.00 | Gas Sales: | 350.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 350.74- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 834 /0.00 | Gas Sales: | 3,311.86 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 238.42- | 0.00 |
| | | | | Net Income: | 3,073.44 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 388 /0.00 | Gas Sales: | 1,539.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,539.53- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 11/2018 | GAS | $/MCF:3.99 | 155 /0.00 | Gas Sales: | 617.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 617.68 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,672 /0.01 | Gas Sales: | 14,582.12 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,049.73- | 0.01- |
| | | | | Net Income: | 13,532.39 | 0.03 |
| 11/2018 | GAS | $/MCF:3.96 | 210 /0.00 | Gas Sales: | 831.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   214

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 831.85- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 84 /0.00 | Gas Sales: | 332.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 332.12 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,984 /0.01 | Gas Sales: | 7,874.59 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 566.87- | 0.00 |
| | | | | Net Income: | 7,307.72 | 0.02 |
| 11/2018 | GAS | $/MCF:3.97 | 454 /0.00 | Gas Sales: | 1,803.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 129.82- | 0.00 |
| | | | | Net Income: | 1,673.55 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 237 /0.00 | Gas Sales: | 940.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 940.48- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 95 /0.00 | Gas Sales: | 375.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 375.57 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 2,244 /0.01 | Gas Sales: | 8,908.19 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 641.28- | 0.00 |
| | | | | Net Income: | 8,266.91 | 0.02 |
| 11/2018 | GAS | $/MCF:3.97 | 189 /0.00 | Gas Sales: | 751.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 751.14- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2018 | GAS | $/MCF:3.96 | 76 /0.00 | Gas Sales: | 301.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 301.08 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,792 /0.00 | Gas Sales: | 7,114.14 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 512.13- | 0.00 |
| | | | | Net Income: | 6,602.01 | 0.02 |
| 11/2018 | GAS | $/MCF:3.97 | 474 /0.00 | Gas Sales: | 1,880.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,880.96- | 0.01- |
| | | | | Net Income: | 0.07- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 190 /0.00 | Gas Sales: | 754.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 754.25 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 4,487 /0.01 | Gas Sales: | 17,816.39 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,282.57- | 0.01- |
| | | | | Net Income: | 16,533.82 | 0.04 |
| 11/2018 | GAS | $/MCF:3.98 | 349 /0.00 | Gas Sales: | 1,387.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,387.44- | 0.01- |
| | | | | Net Income: | 0.05- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   215

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:3.97 | 140 /0.00 | Gas Sales: | 555.60 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Net Income: | 555.60 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 3,314 /0.01 | Gas Sales: | 13,157.43 | 0.03 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 947.18- | 0.00 |
|         |      |           |             | Net Income: | 12,210.25 | 0.03 |
| 11/2018 | GAS | $/MCF:3.98 | 99 /0.00 | Gas Sales: | 394.20 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 0.01- | 0.00 |
|         |      |           |             | Other Deducts - Gas: | 394.20- | 0.00 |
|         |      |           |             | Net Income: | 0.01- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 944 /0.00 | Gas Sales: | 3,749.51 | 0.01 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 269.92- | 0.00 |
|         |      |           |             | Net Income: | 3,479.59 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 396 /0.00 | Gas Sales: | 1,573.68 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 113.28- | 0.00 |
|         |      |           |             | Net Income: | 1,460.40 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 520 /0.00 | Gas Sales: | 2,064.09 | 0.01 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 148.59- | 0.00 |
|         |      |           |             | Net Income: | 1,915.50 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 125 /0.00 | Gas Sales: | 496.62 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 0.02- | 0.00 |
|         |      |           |             | Other Deducts - Gas: | 496.62- | 0.00 |
|         |      |           |             | Net Income: | 0.02- | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,191 /0.00 | Gas Sales: | 4,727.24 | 0.01 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 340.31- | 0.00 |
|         |      |           |             | Net Income: | 4,386.93 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 629 /0.00 | Gas Sales: | 2,498.64 | 0.01 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 179.86- | 0.00 |
|         |      |           |             | Net Income: | 2,318.78 | 0.01 |
| 11/2018 | GAS | $/MCF:3.97 | 150 /0.00 | Gas Sales: | 595.95 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 42.91- | 0.00 |
|         |      |           |             | Net Income: | 553.04 | 0.00 |
| 11/2018 | GAS | $/MCF:3.98 | 174 /0.00 | Gas Sales: | 692.17 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 0.03- | 0.00 |
|         |      |           |             | Other Deducts - Gas: | 692.17- | 0.00 |
|         |      |           |             | Net Income: | 0.03- | 0.00 |
| 11/2018 | GAS | $/MCF:3.95 | 70 /0.00 | Gas Sales: | 276.25 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Net Income: | 276.25 | 0.00 |
| 11/2018 | GAS | $/MCF:3.97 | 1,651 /0.00 | Gas Sales: | 6,555.44 | 0.02 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 471.92- | 0.00 |
|         |      |           |             | Net Income: | 6,083.52 | 0.02 |
| 11/2018 | GAS | $/MCF:3.96 | 91 /0.00 | Gas Sales: | 360.05 | 0.00 |
|         | Roy NRI: | 0.00000260 |         | Production Tax - Gas: | 0.01- | 0.00 |
|         |      |           |             | Other Deducts - Gas: | 360.05- | 0.00 |
|         |      |           |             | Net Income: | 0.01- | 0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    216

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.97 | 862 /0.00 | Gas Sales: | 3,423.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 246.45- | 0.00 |
| | | | | Net Income: | 3,177.15 | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 276-/0.00- | Gas Sales: | 1,269.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 91.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,269.05 | 0.00 |
| | | | | Net Income: | 91.35 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 111-/0.00- | Gas Sales: | 510.54- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 510.54- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,641-/0.01- | Gas Sales: | 12,154.45- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 723.25 | 0.00 |
| | | | | Other Deducts - Gas: | 2,107.84 | 0.00 |
| | | | | Net Income: | 9,323.36- | 0.03- |
| 12/2018 | GAS | $/MCF:4.60 | 298-/0.00- | Gas Sales: | 1,371.16- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 98.69 | 0.00 |
| | | | | Other Deducts - Gas: | 1,371.16 | 0.01 |
| | | | | Net Income: | 98.69 | 0.00 |
| 12/2018 | GAS | $/MCF:4.63 | 119-/0.00- | Gas Sales: | 550.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 550.65- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,849-/0.01- | Gas Sales: | 13,117.18- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 780.54 | 0.00 |
| | | | | Other Deducts - Gas: | 2,274.75 | 0.00 |
| | | | | Net Income: | 10,061.89- | 0.03- |
| 12/2018 | GAS | $/MCF:4.61 | 384-/0.00- | Gas Sales: | 1,768.65- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.32 | 0.00 |
| | | | | Other Deducts - Gas: | 1,768.65 | 0.01 |
| | | | | Net Income: | 127.32 | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 154-/0.00- | Gas Sales: | 707.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 707.46- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,673-/0.01- | Gas Sales: | 16,909.75- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,006.21 | 0.00 |
| | | | | Other Deducts - Gas: | 2,932.61 | 0.01 |
| | | | | Net Income: | 12,970.93- | 0.03- |
| 12/2018 | GAS | $/MCF:4.60 | 585-/0.00- | Gas Sales: | 2,691.26- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 193.73 | 0.00 |
| | | | | Other Deducts - Gas: | 2,691.26 | 0.00 |
| | | | | Net Income: | 193.73 | 0.01- |
| 12/2018 | GAS | $/MCF:4.62 | 233-/0.00- | Gas Sales: | 1,075.78- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,075.78- | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 5,586-/0.01- | Gas Sales: | 25,723.82- | 0.07- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,530.72 | 0.01 |
| | | | | Other Deducts - Gas: | 4,460.61 | 0.01 |
| | | | | Net Income: | 19,732.49- | 0.05- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   217

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.60 | 146-/0.00- | Gas Sales: | 670.99- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 48.30 | 0.00 |
| | | | | Other Deducts - Gas: | 670.99 | 0.00 |
| | | | | Net Income: | 48.30 | 0.00 |
| 12/2018 | GAS | $/MCF:4.65 | 58-/0.00- | Gas Sales: | 269.86- | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 269.86- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,397-/0.00- | Gas Sales: | 6,429.13- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 382.55 | 0.00 |
| | | | | Other Deducts - Gas: | 1,115.06 | 0.01 |
| | | | | Net Income: | 4,931.52- | 0.01- |
| 12/2018 | GAS | $/MCF:4.63 | 89-/0.00- | Gas Sales: | 412.08- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 29.66 | 0.00 |
| | | | | Other Deducts - Gas: | 412.08 | 0.00 |
| | | | | Net Income: | 29.66 | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 852-/0.00- | Gas Sales: | 3,923.85- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 233.49 | 0.00 |
| | | | | Other Deducts - Gas: | 680.36 | 0.00 |
| | | | | Net Income: | 3,010.00- | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 392-/0.00- | Gas Sales: | 1,805.12- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 129.94 | 0.00 |
| | | | | Other Deducts - Gas: | 1,805.12 | 0.01 |
| | | | | Net Income: | 129.94 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 157-/0.00- | Gas Sales: | 722.05- | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 722.05- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,750-/0.01- | Gas Sales: | 17,263.48- | 0.04- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 1,027.28 | 0.00 |
| | | | | Other Deducts - Gas: | 2,993.58 | 0.01 |
| | | | | Net Income: | 13,242.62- | 0.03- |
| 12/2018 | GAS | $/MCF:4.59 | 212-/0.00- | Gas Sales: | 973.67- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 70.08 | 0.00 |
| | | | | Other Deducts - Gas: | 973.67 | 0.00 |
| | | | | Net Income: | 70.08 | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 85-/0.00- | Gas Sales: | 390.20- | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 390.20- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,026-/0.01- | Gas Sales: | 9,324.61- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 554.87 | 0.00 |
| | | | | Other Deducts - Gas: | 1,616.89 | 0.00 |
| | | | | Net Income: | 7,152.85- | 0.02- |
| 12/2018 | GAS | $/MCF:4.61 | 463-/0.00- | Gas Sales: | 2,133.32- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 126.96 | 0.00 |
| | | | | Other Deducts - Gas: | 369.75 | 0.00 |
| | | | | Net Income: | 1,636.61- | 0.01- |
| 12/2018 | GAS | $/MCF:4.61 | 239-/0.00- | Gas Sales: | 1,101.30- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Gas: | 79.28 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   218

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,101.30 | 0.00 |
| | | | | Net Income: | 79.28 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 96-/0.00- | Gas Sales: | 441.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 441.25- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,291-/0.01- | Gas Sales: | 10,546.26- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 627.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1,828.80 | 0.01 |
| | | | | Net Income: | 8,089.90- | 0.02- |
| 12/2018 | GAS | $/MCF:4.60 | 192-/0.00- | Gas Sales: | 882.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.53 | 0.00 |
| | | | | Other Deducts - Gas: | 882.50 | 0.00 |
| | | | | Net Income: | 63.53 | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 77-/0.00- | Gas Sales: | 353.73- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 353.73- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,830-/0.00- | Gas Sales: | 8,423.88- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 501.25 | 0.00 |
| | | | | Other Deducts - Gas: | 1,460.86 | 0.00 |
| | | | | Net Income: | 6,461.77- | 0.02- |
| 12/2018 | GAS | $/MCF:4.61 | 479-/0.00- | Gas Sales: | 2,206.25- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 158.82 | 0.00 |
| | | | | Other Deducts - Gas: | 2,206.25 | 0.00 |
| | | | | Net Income: | 158.82 | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 192-/0.00- | Gas Sales: | 882.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 882.50- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 4,582-/0.01- | Gas Sales: | 21,092.51- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,255.12 | 0.00 |
| | | | | Other Deducts - Gas: | 3,657.60 | 0.01 |
| | | | | Net Income: | 16,179.79- | 0.04- |
| 12/2018 | GAS | $/MCF:4.61 | 353-/0.00- | Gas Sales: | 1,626.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 117.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1,626.43 | 0.01 |
| | | | | Net Income: | 117.08 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 142-/0.00- | Gas Sales: | 652.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 652.76- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,380-/0.01- | Gas Sales: | 15,560.47- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 925.92 | 0.00 |
| | | | | Other Deducts - Gas: | 2,698.57 | 0.01 |
| | | | | Net Income: | 11,935.98- | 0.03- |
| 12/2018 | GAS | $/MCF:4.59 | 101-/0.00- | Gas Sales: | 463.13- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.34 | 0.00 |
| | | | | Other Deducts - Gas: | 463.13 | 0.00 |
| | | | | Net Income: | 33.34 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   219

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.60 | 964-/0.00- | Gas Sales: | 4,438.03- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 264.11 | 0.00 |
| | | | | Other Deducts - Gas: | 769.26 | 0.00 |
| | | | | Net Income: | 3,404.66- | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 405-/0.00- | Gas Sales: | 1,863.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 110.87 | 0.00 |
| | | | | Other Deducts - Gas: | 323.30 | 0.00 |
| | | | | Net Income: | 1,429.29- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 531-/0.00- | Gas Sales: | 2,443.29- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 145.38 | 0.00 |
| | | | | Other Deducts - Gas: | 423.81 | 0.00 |
| | | | | Net Income: | 1,874.10- | 0.01- |
| 12/2018 | GAS | $/MCF:4.59 | 128-/0.00- | Gas Sales: | 587.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.27 | 0.00 |
| | | | | Other Deducts - Gas: | 587.12 | 0.00 |
| | | | | Net Income: | 42.27 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,215-/0.00- | Gas Sales: | 5,594.04- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 332.85 | 0.00 |
| | | | | Other Deducts - Gas: | 970.28 | 0.00 |
| | | | | Net Income: | 4,290.91- | 0.01- |
| 12/2018 | GAS | $/MCF:4.63 | 67-/0.00- | Gas Sales: | 309.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.31 | 0.00 |
| | | | | Other Deducts - Gas: | 309.97 | 0.00 |
| | | | | Net Income: | 22.31 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 643-/0.00- | Gas Sales: | 2,957.47- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 175.97 | 0.00 |
| | | | | Other Deducts - Gas: | 513.08 | 0.00 |
| | | | | Net Income: | 2,268.42- | 0.01- |
| 12/2018 | GAS | $/MCF:4.59 | 154-/0.00- | Gas Sales: | 707.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.01 | 0.00 |
| | | | | Other Deducts - Gas: | 123.73 | 0.00 |
| | | | | Net Income: | 541.72- | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 311-/0.00- | Gas Sales: | 1,433.15- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1,433.15 | 0.01 |
| | | | | Net Income: | 103.16 | 0.00 |
| 12/2018 | GAS | $/MCF:4.58 | 125-/0.00- | Gas Sales: | 572.53- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 572.53- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,975-/0.01- | Gas Sales: | 13,697.01- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 815.05 | 0.00 |
| | | | | Other Deducts - Gas: | 2,375.26 | 0.00 |
| | | | | Net Income: | 10,506.70- | 0.03- |
| 12/2018 | GAS | $/MCF:4.60 | 92-/0.00- | Gas Sales: | 423.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.44 | 0.00 |
| | | | | Other Deducts - Gas: | 423.02 | 0.00 |
| | | | | Net Income: | 30.44 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   220

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.60 | 880-/0.00- | Gas Sales: | 4,051.48- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 241.09 | 0.00 |
| | | | | Other Deducts - Gas: | 702.49 | 0.00 |
| | | | | Net Income: | 3,107.90- | 0.01- |
| 12/2018 | GAS | $/MCF:4.60 | 276 /0.00 | Gas Sales: | 1,269.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,269.05- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 111 /0.00 | Gas Sales: | 510.54 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 510.54 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,641 /0.01 | Gas Sales: | 12,154.45 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 874.91- | 0.00 |
| | | | | Net Income: | 11,279.54 | 0.03 |
| 12/2018 | GAS | $/MCF:4.60 | 298 /0.00 | Gas Sales: | 1,371.16 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,371.16- | 0.01- |
| | | | | Net Income: | 0.04- | 0.00 |
| 12/2018 | GAS | $/MCF:4.63 | 119 /0.00 | Gas Sales: | 550.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 550.65 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,849 /0.01 | Gas Sales: | 13,117.18 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 944.21- | 0.00 |
| | | | | Net Income: | 12,172.97 | 0.03 |
| 12/2018 | GAS | $/MCF:4.61 | 384 /0.00 | Gas Sales: | 1,768.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,768.65- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 154 /0.00 | Gas Sales: | 707.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 707.46 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,673 /0.01 | Gas Sales: | 16,909.75 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,217.20- | 0.00 |
| | | | | Net Income: | 15,692.55 | 0.04 |
| 12/2018 | GAS | $/MCF:4.60 | 585 /0.00 | Gas Sales: | 2,691.26 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 2,691.26- | 0.00 |
| | | | | Net Income: | 0.09- | 0.01 |
| 12/2018 | GAS | $/MCF:4.62 | 233 /0.00 | Gas Sales: | 1,075.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,075.78 | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 5,586 /0.01 | Gas Sales: | 25,723.82 | 0.07 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,851.67- | 0.01- |
| | | | | Net Income: | 23,872.15 | 0.06 |
| 12/2018 | GAS | $/MCF:4.60 | 146 /0.00 | Gas Sales: | 670.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 670.99- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    221

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.65 | 58 /0.00 | Gas Sales: | 269.86 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 269.86 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,397 /0.00 | Gas Sales: | 6,429.13 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 462.79- | 0.00 |
| | | | | Net Income: | 5,966.34 | 0.02 |
| 12/2018 | GAS | $/MCF:4.63 | 89 /0.00 | Gas Sales: | 412.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 412.08- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 852 /0.00 | Gas Sales: | 3,923.85 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 282.45- | 0.00 |
| | | | | Net Income: | 3,641.40 | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 392 /0.00 | Gas Sales: | 1,805.12 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,805.12- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 157 /0.00 | Gas Sales: | 722.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 722.05 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,750 /0.01 | Gas Sales: | 17,263.48 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,242.66- | 0.00 |
| | | | | Net Income: | 16,020.82 | 0.04 |
| 12/2018 | GAS | $/MCF:4.59 | 212 /0.00 | Gas Sales: | 973.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 973.67- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 85 /0.00 | Gas Sales: | 390.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 390.20 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,026 /0.01 | Gas Sales: | 9,324.61 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 671.20- | 0.00 |
| | | | | Net Income: | 8,653.41 | 0.02 |
| 12/2018 | GAS | $/MCF:4.61 | 463 /0.00 | Gas Sales: | 2,133.32 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 153.56- | 0.00 |
| | | | | Net Income: | 1,979.76 | 0.01 |
| 12/2018 | GAS | $/MCF:4.61 | 239 /0.00 | Gas Sales: | 1,101.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,101.30- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 96 /0.00 | Gas Sales: | 441.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 441.25 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,291 /0.01 | Gas Sales: | 10,546.26 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 759.15- | 0.00 |
| | | | | Net Income: | 9,787.11 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   222

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.60 | 192 /0.00 | Gas Sales: | 882.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 882.50- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2018 | GAS | $/MCF:4.59 | 77 /0.00 | Gas Sales: | 353.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 353.73 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 1,830 /0.00 | Gas Sales: | 8,423.88 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 606.36- | 0.00 |
| | | | | Net Income: | 7,817.52 | 0.02 |
| 12/2018 | GAS | $/MCF:4.61 | 479 /0.00 | Gas Sales: | 2,206.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 2,206.25- | 0.00 |
| | | | | Net Income: | 0.07- | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 192 /0.00 | Gas Sales: | 882.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 882.50 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 4,582 /0.01 | Gas Sales: | 21,092.51 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,518.30- | 0.00 |
| | | | | Net Income: | 19,574.21 | 0.05 |
| 12/2018 | GAS | $/MCF:4.61 | 353 /0.00 | Gas Sales: | 1,626.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,626.43- | 0.01- |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 142 /0.00 | Gas Sales: | 652.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 652.76 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 3,380 /0.01 | Gas Sales: | 15,560.47 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,120.08- | 0.00 |
| | | | | Net Income: | 14,440.39 | 0.04 |
| 12/2018 | GAS | $/MCF:4.59 | 101 /0.00 | Gas Sales: | 463.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 463.13- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 964 /0.00 | Gas Sales: | 4,438.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 319.46- | 0.00 |
| | | | | Net Income: | 4,118.57 | 0.01 |
| 12/2018 | GAS | $/MCF:4.60 | 405 /0.00 | Gas Sales: | 1,863.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.13- | 0.00 |
| | | | | Net Income: | 1,729.33 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 531 /0.00 | Gas Sales: | 2,443.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 175.87- | 0.00 |
| | | | | Net Income: | 2,267.42 | 0.01 |
| 12/2018 | GAS | $/MCF:4.59 | 128 /0.00 | Gas Sales: | 587.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 587.12- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:    Judy Trust fbo Maren Silberstein                                          Account: JUD    Page    223

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.60 | 1,215 /0.00 | Gas Sales: | 5,594.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 402.66- | 0.00 |
| | | | | Net Income: | 5,191.38 | 0.01 |
| 12/2018 | GAS | $/MCF:4.63 | 67 /0.00 | Gas Sales: | 309.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 309.97- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 643 /0.00 | Gas Sales: | 2,957.47 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 212.89- | 0.00 |
| | | | | Net Income: | 2,744.58 | 0.01 |
| 12/2018 | GAS | $/MCF:4.59 | 154 /0.00 | Gas Sales: | 707.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.92- | 0.00 |
| | | | | Net Income: | 656.54 | 0.00 |
| 12/2018 | GAS | $/MCF:4.61 | 311 /0.00 | Gas Sales: | 1,433.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,433.15- | 0.01- |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2018 | GAS | $/MCF:4.58 | 125 /0.00 | Gas Sales: | 572.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 572.53 | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 2,975 /0.01 | Gas Sales: | 13,697.01 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 985.95- | 0.00 |
| | | | | Net Income: | 12,711.06 | 0.03 |
| 12/2018 | GAS | $/MCF:4.60 | 92 /0.00 | Gas Sales: | 423.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 423.02- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 12/2018 | GAS | $/MCF:4.60 | 880 /0.00 | Gas Sales: | 4,051.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 291.63- | 0.00 |
| | | | | Net Income: | 3,759.85 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 283-/0.00- | Gas Sales: | 986.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 71.01 | 0.00 |
| | | | | Other Deducts - Gas: | 986.28 | 0.00 |
| | | | | Net Income: | 71.01 | 0.00 |
| 01/2019 | GAS | $/MCF:3.46 | 130-/0.00- | Gas Sales: | 450.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 450.32- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,754-/0.01- | Gas Sales: | 9,603.15- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 536.04 | 0.01 |
| | | | | Other Deducts - Gas: | 2,158.64 | 0.00 |
| | | | | Net Income: | 6,908.47- | 0.02- |
| 01/2019 | GAS | $/MCF:3.49 | 305-/0.00- | Gas Sales: | 1,063.64- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.57 | 0.00 |
| | | | | Other Deducts - Gas: | 1,063.64 | 0.00 |
| | | | | Net Income: | 76.57 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   224

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:3.47 | 140-/0.00- | Gas Sales: | 486.24- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 486.24- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,972-/0.01- | Gas Sales: | 10,365.65- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 578.62 | 0.00 |
| | | | | Other Deducts - Gas: | 2,329.90 | 0.01 |
| | | | | Net Income: | 7,457.13- | 0.02- |
| 01/2019 | GAS | $/MCF:3.48 | 394-/0.00- | Gas Sales: | 1,373.06- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 98.84 | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.06 | 0.01 |
| | | | | Net Income: | 98.84 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 180-/0.00- | Gas Sales: | 627.13- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 627.13- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,832-/0.01- | Gas Sales: | 13,363.18- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 745.93 | 0.00 |
| | | | | Other Deducts - Gas: | 3,003.73 | 0.00 |
| | | | | Net Income: | 9,613.52- | 0.03- |
| 01/2019 | GAS | $/MCF:3.49 | 598-/0.00- | Gas Sales: | 2,085.84- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 150.17 | 0.00 |
| | | | | Other Deducts - Gas: | 2,085.84 | 0.00 |
| | | | | Net Income: | 150.17 | 0.01- |
| 01/2019 | GAS | $/MCF:3.52 | 272-/0.00- | Gas Sales: | 958.66- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 958.66- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 5,829-/0.02- | Gas Sales: | 20,327.95- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,134.74 | 0.00 |
| | | | | Other Deducts - Gas: | 4,568.74 | 0.01 |
| | | | | Net Income: | 14,624.47- | 0.04- |
| 01/2019 | GAS | $/MCF:3.48 | 150-/0.00- | Gas Sales: | 522.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.59 | 0.00 |
| | | | | Other Deducts - Gas: | 522.15 | 0.00 |
| | | | | Net Income: | 37.59 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,457-/0.00- | Gas Sales: | 5,080.61- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 283.58 | 0.00 |
| | | | | Other Deducts - Gas: | 1,142.28 | 0.00 |
| | | | | Net Income: | 3,654.75- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 91-/0.00- | Gas Sales: | 317.71- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.87 | 0.00 |
| | | | | Other Deducts - Gas: | 317.71 | 0.00 |
| | | | | Net Income: | 22.87 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 889-/0.00- | Gas Sales: | 3,099.75- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 173.02 | 0.00 |
| | | | | Other Deducts - Gas: | 696.69 | 0.00 |
| | | | | Net Income: | 2,230.04- | 0.01- |
| 01/2019 | GAS | $/MCF:3.48 | 402-/0.00- | Gas Sales: | 1,400.69- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 100.84 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   225

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,400.69 | 0.01 |
| | | | | Net Income: | 100.84 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 184-/0.00- | Gas Sales: | 640.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 640.95- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,911-/0.01- | Gas Sales: | 13,642.21- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 761.54 | 0.00 |
| | | | | Other Deducts - Gas: | 3,066.14 | 0.00 |
| | | | | Net Income: | 9,814.53- | 0.03- |
| 01/2019 | GAS | $/MCF:3.49 | 217-/0.00- | Gas Sales: | 756.98- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.50 | 0.00 |
| | | | | Other Deducts - Gas: | 756.98 | 0.00 |
| | | | | Net Income: | 54.50 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 99-/0.00- | Gas Sales: | 345.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 345.34- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,112-/0.01- | Gas Sales: | 7,368.12- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 411.30 | 0.00 |
| | | | | Other Deducts - Gas: | 1,656.09 | 0.01 |
| | | | | Net Income: | 5,300.73- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 483-/0.00- | Gas Sales: | 1,685.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.07 | 0.00 |
| | | | | Other Deducts - Gas: | 378.83 | 0.00 |
| | | | | Net Income: | 1,212.35- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 246-/0.00- | Gas Sales: | 856.44- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.66 | 0.00 |
| | | | | Other Deducts - Gas: | 856.44 | 0.00 |
| | | | | Net Income: | 61.66 | 0.00 |
| 01/2019 | GAS | $/MCF:3.50 | 112-/0.00- | Gas Sales: | 392.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 392.30- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,389-/0.01- | Gas Sales: | 8,332.30- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 465.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1,873.07 | 0.01 |
| | | | | Net Income: | 5,994.12- | 0.01- |
| 01/2019 | GAS | $/MCF:3.48 | 196-/0.00- | Gas Sales: | 682.39- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.13 | 0.00 |
| | | | | Other Deducts - Gas: | 682.39 | 0.00 |
| | | | | Net Income: | 49.13 | 0.00 |
| 01/2019 | GAS | $/MCF:3.47 | 90-/0.00- | Gas Sales: | 312.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 312.19- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,909-/0.00- | Gas Sales: | 6,655.34- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 371.50 | 0.00 |
| | | | | Other Deducts - Gas: | 1,496.07 | 0.01 |
| | | | | Net Income: | 4,787.77- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    226

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.49 | 490-/0.00- | Gas Sales: | 1,710.11- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 123.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1,710.11 | 0.01 |
| | | | | Net Income: | 123.11 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 225-/0.00- | Gas Sales: | 784.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 784.61- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 4,779-/0.01- | Gas Sales: | 16,667.37- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 930.41 | 0.00 |
| | | | | Other Deducts - Gas: | 3,746.14 | 0.01 |
| | | | | Net Income: | 11,990.82- | 0.03- |
| 01/2019 | GAS | $/MCF:3.48 | 234-/0.00- | Gas Sales: | 815.00- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.68 | 0.00 |
| | | | | Other Deducts - Gas: | 815.00 | 0.00 |
| | | | | Net Income: | 58.68 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 107-/0.00- | Gas Sales: | 372.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 372.96- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,275-/0.01- | Gas Sales: | 7,934.47- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 442.90 | 0.00 |
| | | | | Other Deducts - Gas: | 1,783.44 | 0.00 |
| | | | | Net Income: | 5,708.13- | 0.02- |
| 01/2019 | GAS | $/MCF:3.49 | 103-/0.00- | Gas Sales: | 359.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.86 | 0.00 |
| | | | | Other Deducts - Gas: | 359.15 | 0.00 |
| | | | | Net Income: | 25.86 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 1,006-/0.00- | Gas Sales: | 3,505.87- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 195.69 | 0.00 |
| | | | | Other Deducts - Gas: | 788.13 | 0.00 |
| | | | | Net Income: | 2,522.05- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 422-/0.00- | Gas Sales: | 1,472.52- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 82.17 | 0.00 |
| | | | | Other Deducts - Gas: | 331.29 | 0.00 |
| | | | | Net Income: | 1,059.06- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 553-/0.00- | Gas Sales: | 1,931.13- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 107.80 | 0.01 |
| | | | | Other Deducts - Gas: | 433.98 | 0.01- |
| | | | | Net Income: | 1,389.35- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 130-/0.00- | Gas Sales: | 453.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.62 | 0.00 |
| | | | | Other Deducts - Gas: | 453.08 | 0.00 |
| | | | | Net Income: | 32.62 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,268-/0.00- | Gas Sales: | 4,423.08- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 246.92 | 0.00 |
| | | | | Other Deducts - Gas: | 993.87 | 0.00 |
| | | | | Net Income: | 3,182.29- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   227

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.49 | 670-/0.00- | Gas Sales: | 2,337.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.46 | 0.00 |
| | | | | Other Deducts - Gas: | 525.42 | 0.01 |
| | | | | Net Income: | 1,681.36- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 160-/0.00- | Gas Sales: | 558.07- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.06 | 0.00 |
| | | | | Other Deducts - Gas: | 126.63 | 0.00 |
| | | | | Net Income: | 400.38- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 318-/0.00- | Gas Sales: | 1,110.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 79.96 | 0.00 |
| | | | | Other Deducts - Gas: | 1,110.61 | 0.00 |
| | | | | Net Income: | 79.96 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 146-/0.00- | Gas Sales: | 508.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 508.34- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,103-/0.01- | Gas Sales: | 10,824.26- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 604.25 | 0.00 |
| | | | | Other Deducts - Gas: | 2,432.59 | 0.01 |
| | | | | Net Income: | 7,787.42- | 0.02- |
| 01/2019 | GAS | $/MCF:3.50 | 94-/0.00- | Gas Sales: | 328.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.66 | 0.00 |
| | | | | Other Deducts - Gas: | 328.76 | 0.00 |
| | | | | Net Income: | 23.66 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 918-/0.00- | Gas Sales: | 3,201.97- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 178.75 | 0.00 |
| | | | | Other Deducts - Gas: | 719.55 | 0.00 |
| | | | | Net Income: | 2,303.67- | 0.01- |
| 01/2019 | GAS | $/MCF:3.49 | 283 /0.00 | Gas Sales: | 986.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 986.28- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 01/2019 | GAS | $/MCF:3.46 | 130 /0.00 | Gas Sales: | 450.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 450.32 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,754 /0.01 | Gas Sales: | 9,603.15 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 691.35- | 0.01- |
| | | | | Net Income: | 8,911.80 | 0.02 |
| 01/2019 | GAS | $/MCF:3.49 | 305 /0.00 | Gas Sales: | 1,063.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,063.64- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 01/2019 | GAS | $/MCF:3.47 | 140 /0.00 | Gas Sales: | 486.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 486.24 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,972 /0.01 | Gas Sales: | 10,365.65 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 746.27- | 0.00 |
| | | | | Net Income: | 9,619.38 | 0.03 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   228

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:3.48 | 394 /0.00 | Gas Sales: | 1,373.06 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,373.06- | 0.01- |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 180 /0.00 | Gas Sales: | 627.13 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 627.13 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,832 /0.01 | Gas Sales: | 13,363.18 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 962.05- | 0.00 |
|  |  |  |  | Net Income: | 12,401.13 | 0.03 |
| 01/2019 | GAS | $/MCF:3.49 | 598 /0.00 | Gas Sales: | 2,085.84 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,085.84- | 0.00 |
|  |  |  |  | Net Income: | 0.09- | 0.01 |
| 01/2019 | GAS | $/MCF:3.52 | 272 /0.00 | Gas Sales: | 958.66 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 958.66 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 5,829 /0.02 | Gas Sales: | 20,327.95 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,463.47- | 0.00 |
|  |  |  |  | Net Income: | 18,864.48 | 0.05 |
| 01/2019 | GAS | $/MCF:3.48 | 150 /0.00 | Gas Sales: | 522.15 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 522.15- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,457 /0.00 | Gas Sales: | 5,080.61 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 365.77- | 0.00 |
|  |  |  |  | Net Income: | 4,714.84 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 91 /0.00 | Gas Sales: | 317.71 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 317.71- | 0.00 |
|  |  |  |  | Net Income: | 0.01- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 889 /0.00 | Gas Sales: | 3,099.75 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 223.15- | 0.00 |
|  |  |  |  | Net Income: | 2,876.60 | 0.01 |
| 01/2019 | GAS | $/MCF:3.48 | 402 /0.00 | Gas Sales: | 1,400.69 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,400.69- | 0.01- |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 184 /0.00 | Gas Sales: | 640.95 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 640.95 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,911 /0.01 | Gas Sales: | 13,642.21 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 982.14- | 0.00 |
|  |  |  |  | Net Income: | 12,660.07 | 0.03 |
| 01/2019 | GAS | $/MCF:3.49 | 217 /0.00 | Gas Sales: | 756.98 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   229

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 756.98- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 99 /0.00 | Gas Sales: | 345.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 345.34 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,112 /0.01 | Gas Sales: | 7,368.12 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 530.46- | 0.00 |
| | | | | Net Income: | 6,837.66 | 0.02 |
| 01/2019 | GAS | $/MCF:3.49 | 483 /0.00 | Gas Sales: | 1,685.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 121.33- | 0.00 |
| | | | | Net Income: | 1,563.92 | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 246 /0.00 | Gas Sales: | 856.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 856.44- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 01/2019 | GAS | $/MCF:3.50 | 112 /0.00 | Gas Sales: | 392.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 392.30 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,389 /0.01 | Gas Sales: | 8,332.30 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 599.87- | 0.00 |
| | | | | Net Income: | 7,732.43 | 0.02 |
| 01/2019 | GAS | $/MCF:3.48 | 196 /0.00 | Gas Sales: | 682.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 682.39- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 01/2019 | GAS | $/MCF:3.47 | 90 /0.00 | Gas Sales: | 312.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 312.19 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,909 /0.00 | Gas Sales: | 6,655.34 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 479.14- | 0.00 |
| | | | | Net Income: | 6,176.20 | 0.02 |
| 01/2019 | GAS | $/MCF:3.49 | 490 /0.00 | Gas Sales: | 1,710.11 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,710.11- | 0.01- |
| | | | | Net Income: | 0.07- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 225 /0.00 | Gas Sales: | 784.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 784.61 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 4,779 /0.01 | Gas Sales: | 16,667.37 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,199.94- | 0.00 |
| | | | | Net Income: | 15,467.43 | 0.04 |
| 01/2019 | GAS | $/MCF:3.48 | 234 /0.00 | Gas Sales: | 815.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 815.00- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |

From:   Sklarco, LLC           For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein           Account: JUD   Page   230

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.49 | 107 /0.00 | Gas Sales: | 372.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 372.96 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 2,275 /0.01 | Gas Sales: | 7,934.47 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 571.22- | 0.00 |
|  |  |  |  | Net Income: | 7,363.25 | 0.02 |
| 01/2019 | GAS | $/MCF:3.49 | 103 /0.00 | Gas Sales: | 359.15 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 359.15- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 1,006 /0.00 | Gas Sales: | 3,505.87 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 252.40- | 0.00 |
|  |  |  |  | Net Income: | 3,253.47 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 422 /0.00 | Gas Sales: | 1,472.52 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 106.01- | 0.00 |
|  |  |  |  | Net Income: | 1,366.51 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 553 /0.00 | Gas Sales: | 1,931.13 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 139.02- | 0.00 |
|  |  |  |  | Net Income: | 1,792.11 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 130 /0.00 | Gas Sales: | 453.08 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 453.08- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 1,268 /0.00 | Gas Sales: | 4,423.08 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 318.43- | 0.00 |
|  |  |  |  | Net Income: | 4,104.65 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 670 /0.00 | Gas Sales: | 2,337.24 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 168.27- | 0.00 |
|  |  |  |  | Net Income: | 2,168.97 | 0.01 |
| 01/2019 | GAS | $/MCF:3.49 | 160 /0.00 | Gas Sales: | 558.07 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 40.17- | 0.00 |
|  |  |  |  | Net Income: | 517.90 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 318 /0.00 | Gas Sales: | 1,110.61 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,110.61- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 01/2019 | GAS | $/MCF:3.48 | 146 /0.00 | Gas Sales: | 508.34 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 508.34 | 0.00 |
| 01/2019 | GAS | $/MCF:3.49 | 3,103 /0.01 | Gas Sales: | 10,824.26 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 779.27- | 0.00 |
|  |  |  |  | Net Income: | 10,044.99 | 0.03 |
| 01/2019 | GAS | $/MCF:3.50 | 94 /0.00 | Gas Sales: | 328.76 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 328.76- | 0.00 |
|  |  |  |  | Net Income: | 0.01- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   231

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.49 | 918 /0.00 | Gas Sales: | 3,201.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 230.52- | 0.00 |
| | | | | Net Income: | 2,971.45 | 0.01 |
| 02/2019 | GAS | $/MCF:2.96 | 264-/0.00- | Gas Sales: | 782.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.35 | 0.00 |
| | | | | Other Deducts - Gas: | 782.68 | 0.00 |
| | | | | Net Income: | 56.35 | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 112-/0.00- | Gas Sales: | 331.41- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 331.41- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,566-/0.01- | Gas Sales: | 7,615.30- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 403.43 | 0.00 |
| | | | | Other Deducts - Gas: | 2,013.50 | 0.01 |
| | | | | Net Income: | 5,198.37- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 284-/0.00- | Gas Sales: | 843.79- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.75 | 0.00 |
| | | | | Other Deducts - Gas: | 843.79 | 0.00 |
| | | | | Net Income: | 60.75 | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 121-/0.00- | Gas Sales: | 357.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 357.26- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,770-/0.01- | Gas Sales: | 8,219.35- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 435.44 | 0.00 |
| | | | | Other Deducts - Gas: | 2,173.16 | 0.01 |
| | | | | Net Income: | 5,610.75- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 367-/0.00- | Gas Sales: | 1,088.24- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.36 | 0.00 |
| | | | | Other Deducts - Gas: | 1,088.24 | 0.00 |
| | | | | Net Income: | 78.36 | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 156-/0.00- | Gas Sales: | 460.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 460.68- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 3,571-/0.01- | Gas Sales: | 10,595.60- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 561.31 | 0.00 |
| | | | | Other Deducts - Gas: | 2,801.63 | 0.01 |
| | | | | Net Income: | 7,232.66- | 0.02- |
| 02/2019 | GAS | $/MCF:2.97 | 558-/0.00- | Gas Sales: | 1,657.03- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 119.30 | 0.00 |
| | | | | Other Deducts - Gas: | 1,657.03 | 0.01 |
| | | | | Net Income: | 119.30 | 0.00 |
| 02/2019 | GAS | $/MCF:2.98 | 237-/0.00- | Gas Sales: | 705.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 705.12- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 5,429-/0.01- | Gas Sales: | 16,111.99- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 853.46 | 0.00 |
| | | | | Other Deducts - Gas: | 4,261.39 | 0.01 |
| | | | | Net Income: | 10,997.14- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   232

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.98 | 139-/0.00- | Gas Sales: | 413.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.78 | 0.00 |
| | | | | Other Deducts - Gas: | 413.67 | 0.00 |
| | | | | Net Income: | 29.78 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,358-/0.00- | Gas Sales: | 4,028.59- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 213.41 | 0.00 |
| | | | | Other Deducts - Gas: | 1,065.35 | 0.00 |
| | | | | Net Income: | 2,749.83- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 829-/0.00- | Gas Sales: | 2,458.52- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.26 | 0.00 |
| | | | | Other Deducts - Gas: | 649.87 | 0.01 |
| | | | | Net Income: | 1,678.39- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 375-/0.00- | Gas Sales: | 1,111.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 80.05 | 0.00 |
| | | | | Other Deducts - Gas: | 1,111.74 | 0.00 |
| | | | | Net Income: | 80.05 | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 159-/0.00- | Gas Sales: | 470.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 470.08- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 3,645-/0.01- | Gas Sales: | 10,816.54- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 573.03 | 0.00 |
| | | | | Other Deducts - Gas: | 2,860.04 | 0.01 |
| | | | | Net Income: | 7,383.47- | 0.02- |
| 02/2019 | GAS | $/MCF:2.97 | 202-/0.00- | Gas Sales: | 599.35- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.15 | 0.00 |
| | | | | Other Deducts - Gas: | 599.35 | 0.00 |
| | | | | Net Income: | 43.15 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,969-/0.01- | Gas Sales: | 5,843.09- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 309.57 | 0.01 |
| | | | | Other Deducts - Gas: | 1,544.69 | 0.00 |
| | | | | Net Income: | 3,988.83- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 451-/0.00- | Gas Sales: | 1,337.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.86 | 0.00 |
| | | | | Other Deducts - Gas: | 353.43 | 0.00 |
| | | | | Net Income: | 913.09- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 229-/0.00- | Gas Sales: | 679.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 48.91 | 0.00 |
| | | | | Other Deducts - Gas: | 679.27 | 0.00 |
| | | | | Net Income: | 48.91 | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 97-/0.00- | Gas Sales: | 286.75- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 286.75- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,227-/0.01- | Gas Sales: | 6,606.97- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 350.00 | 0.00 |
| | | | | Other Deducts - Gas: | 1,747.16 | 0.01 |
| | | | | Net Income: | 4,509.81- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   233

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.97 | 183-/0.00- | Gas Sales: | 542.94 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.10 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 542.94 | 0.00 |
|  |  |  |  | Net Income: | 39.10 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,779-/0.00- | Gas Sales: | 5,276.65- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 279.52 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,395.55 | 0.00 |
|  |  |  |  | Net Income: | 3,601.58- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 458-/0.00- | Gas Sales: | 1,358.53- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 97.82 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,358.53 | 0.01 |
|  |  |  |  | Net Income: | 97.82 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 194-/0.00- | Gas Sales: | 575.85- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 575.85- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 4,454-/0.01- | Gas Sales: | 13,213.95- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 699.99 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,494.32 | 0.01 |
|  |  |  |  | Net Income: | 9,019.64- | 0.02- |
| 02/2019 | GAS | $/MCF:2.96 | 97-/0.00- | Gas Sales: | 286.75- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 20.64 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 286.75 | 0.00 |
|  |  |  |  | Net Income: | 20.64 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 937-/0.00- | Gas Sales: | 2,780.52- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 147.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 735.15 | 0.01 |
|  |  |  |  | Net Income: | 1,898.06- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 394-/0.00- | Gas Sales: | 1,168.15- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.90 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 308.79 | 0.00 |
|  |  |  |  | Net Income: | 797.46- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 516-/0.00- | Gas Sales: | 1,532.46- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 81.21 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 404.95 | 0.00 |
|  |  |  |  | Net Income: | 1,046.30- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 121-/0.00- | Gas Sales: | 359.61- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 25.89 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 359.61 | 0.00 |
|  |  |  |  | Net Income: | 25.89 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,181-/0.00- | Gas Sales: | 3,504.45- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 185.65 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 926.73 | 0.00 |
|  |  |  |  | Net Income: | 2,392.07- | 0.01- |
| 02/2019 | GAS | $/MCF:2.97 | 625-/0.00- | Gas Sales: | 1,854.47- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 98.25 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 490.22 | 0.00 |
|  |  |  |  | Net Income: | 1,266.00- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   234

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | GAS | $/MCF:2.97 | 149-/0.00- | Gas Sales: | 441.88- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 23.30 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 118.29 | 0.00 |
|  |  |  |  | Net Income: | 300.29- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 297-/0.00- | Gas Sales: | 881.40- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 63.46 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 881.40 | 0.00 |
|  |  |  |  | Net Income: | 63.46 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 126-/0.00- | Gas Sales: | 373.71- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 373.71- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,892-/0.01- | Gas Sales: | 8,581.31- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 454.58 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,269.31 | 0.00 |
|  |  |  |  | Net Income: | 5,857.42- | 0.02- |
| 02/2019 | GAS | $/MCF:2.97 | 856-/0.00- | Gas Sales: | 2,538.43- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 134.47 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 671.29 | 0.01 |
|  |  |  |  | Net Income: | 1,732.67- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 264 /0.00 | Gas Sales: | 782.68 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 782.68- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 112 /0.00 | Gas Sales: | 331.41 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 331.41 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,566 /0.01 | Gas Sales: | 7,615.30 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 548.30- | 0.00 |
|  |  |  |  | Net Income: | 7,067.00 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 284 /0.00 | Gas Sales: | 843.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 843.79- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 121 /0.00 | Gas Sales: | 357.26 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 357.26 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,770 /0.01 | Gas Sales: | 8,219.35 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 591.80- | 0.00 |
|  |  |  |  | Net Income: | 7,627.55 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 367 /0.00 | Gas Sales: | 1,088.24 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,088.24- | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 02/2019 | GAS | $/MCF:2.95 | 156 /0.00 | Gas Sales: | 460.68 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 460.68 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   235

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS | $/MCF:2.97 | 3,571 /0.01 | Gas Sales: | 10,595.60 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 762.90- | 0.00 |
|  |  |  |  | Net Income: | 9,832.70 | 0.03 |
| 02/2019 | GAS | $/MCF:2.97 | 558 /0.00 | Gas Sales: | 1,657.03 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,657.03- | 0.01- |
|  |  |  |  | Net Income: | 0.08- | 0.00 |
| 02/2019 | GAS | $/MCF:2.98 | 237 /0.00 | Gas Sales: | 705.12 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 705.12 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 5,429 /0.01 | Gas Sales: | 16,111.99 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,160.07- | 0.00 |
|  |  |  |  | Net Income: | 14,951.92 | 0.04 |
| 02/2019 | GAS | $/MCF:2.98 | 139 /0.00 | Gas Sales: | 413.67 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 413.67- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,358 /0.00 | Gas Sales: | 4,028.59 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 290.06- | 0.00 |
|  |  |  |  | Net Income: | 3,738.53 | 0.01 |
| 02/2019 | GAS | $/MCF:2.97 | 829 /0.00 | Gas Sales: | 2,458.52 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 177.02- | 0.00 |
|  |  |  |  | Net Income: | 2,281.50 | 0.01 |
| 02/2019 | GAS | $/MCF:2.96 | 375 /0.00 | Gas Sales: | 1,111.74 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,111.74- | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 159 /0.00 | Gas Sales: | 470.08 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 470.08 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 3,645 /0.01 | Gas Sales: | 10,816.54 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 778.81- | 0.00 |
|  |  |  |  | Net Income: | 10,037.73 | 0.03 |
| 02/2019 | GAS | $/MCF:2.97 | 202 /0.00 | Gas Sales: | 599.35 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 599.35- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,969 /0.01 | Gas Sales: | 5,843.09 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 420.71- | 0.01- |
|  |  |  |  | Net Income: | 5,422.38 | 0.01 |
| 02/2019 | GAS | $/MCF:2.97 | 451 /0.00 | Gas Sales: | 1,337.38 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 96.30- | 0.00 |
|  |  |  |  | Net Income: | 1,241.08 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 229 /0.00 | Gas Sales: | 679.27 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   236

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 679.27- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 02/2019 | GAS | $/MCF:2.96 | 97 /0.00 | Gas Sales: | 286.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 286.75 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,227 /0.01 | Gas Sales: | 6,606.97 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 475.71- | 0.00 |
| | | | | Net Income: | 6,131.26 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 183 /0.00 | Gas Sales: | 542.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 542.94- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,779 /0.00 | Gas Sales: | 5,276.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 379.93- | 0.00 |
| | | | | Net Income: | 4,896.72 | 0.01 |
| 02/2019 | GAS | $/MCF:2.97 | 458 /0.00 | Gas Sales: | 1,358.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,358.53- | 0.01- |
| | | | | Net Income: | 0.07- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 194 /0.00 | Gas Sales: | 575.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 575.85 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 4,454 /0.01 | Gas Sales: | 13,213.95 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 951.41- | 0.00 |
| | | | | Net Income: | 12,262.54 | 0.03 |
| 02/2019 | GAS | $/MCF:2.96 | 97 /0.00 | Gas Sales: | 286.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 286.75- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 937 /0.00 | Gas Sales: | 2,780.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 200.20- | 0.00 |
| | | | | Net Income: | 2,580.32 | 0.01 |
| 02/2019 | GAS | $/MCF:2.96 | 394 /0.00 | Gas Sales: | 1,168.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 84.11- | 0.00 |
| | | | | Net Income: | 1,084.04 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 516 /0.00 | Gas Sales: | 1,532.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 110.34- | 0.00 |
| | | | | Net Income: | 1,422.12 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 121 /0.00 | Gas Sales: | 359.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 359.61- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 1,181 /0.00 | Gas Sales: | 3,504.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 252.32- | 0.00 |
| | | | | Net Income: | 3,252.13 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    237

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.97 | 625 /0.00 | Gas Sales: | 1,854.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.51- | 0.00 |
| | | | | Net Income: | 1,720.96 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 149 /0.00 | Gas Sales: | 441.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.81- | 0.00 |
| | | | | Net Income: | 410.07 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 297 /0.00 | Gas Sales: | 881.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 881.40- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 126 /0.00 | Gas Sales: | 373.71 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 373.71 | 0.00 |
| 02/2019 | GAS | $/MCF:2.97 | 2,892 /0.01 | Gas Sales: | 8,581.31 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 617.85- | 0.00 |
| | | | | Net Income: | 7,963.46 | 0.02 |
| 02/2019 | GAS | $/MCF:2.97 | 856 /0.00 | Gas Sales: | 2,538.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 182.77- | 0.00 |
| | | | | Net Income: | 2,355.66 | 0.01 |
| 03/2019 | GAS | $/MCF:3.37 | 281-/0.00- | Gas Sales: | 945.90- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.10 | 0.00 |
| | | | | Other Deducts - Gas: | 945.90 | 0.00 |
| | | | | Net Income: | 68.10 | 0.00 |
| 03/2019 | GAS | $/MCF:3.33 | 127-/0.00- | Gas Sales: | 423.03- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 423.03- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,663-/0.01- | Gas Sales: | 8,833.66- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 479.12 | 0.00 |
| | | | | Other Deducts - Gas: | 2,180.05 | 0.00 |
| | | | | Net Income: | 6,174.49- | 0.02- |
| 03/2019 | GAS | $/MCF:3.36 | 304-/0.00- | Gas Sales: | 1,022.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 73.59 | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.10 | 0.00 |
| | | | | Net Income: | 73.59 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 138-/0.00- | Gas Sales: | 457.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 457.19- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,875-/0.01- | Gas Sales: | 9,535.20- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 517.17 | 0.01 |
| | | | | Other Deducts - Gas: | 2,353.13 | 0.00 |
| | | | | Net Income: | 6,664.90- | 0.02- |
| 03/2019 | GAS | $/MCF:3.36 | 392-/0.00- | Gas Sales: | 1,319.01- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.96 | 0.00 |
| | | | | Other Deducts - Gas: | 1,319.01 | 0.00 |
| | | | | Net Income: | 94.96 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   238

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.33 | 177-/0.00- | Gas Sales: | 588.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 588.56- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 3,706-/0.01- | Gas Sales: | 12,291.45- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 666.68 | 0.00 |
| | | | | Other Deducts - Gas: | 3,033.49 | 0.01 |
| | | | | Net Income: | 8,591.28- | 0.02- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.36 | 596-/0.00- | Gas Sales: | 2,004.78- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 144.32 | 0.00 |
| | | | | Other Deducts - Gas: | 2,004.78 | 0.00 |
| | | | | Net Income: | 144.32 | 0.01- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.33 | 269-/0.00- | Gas Sales: | 895.98- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 895.98- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 5,635-/0.01- | Gas Sales: | 18,694.66- | 0.05- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,013.97 | 0.00 |
| | | | | Other Deducts - Gas: | 4,613.74 | 0.02 |
| | | | | Net Income: | 13,066.95- | 0.03- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.37 | 149-/0.00- | Gas Sales: | 501.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.13 | 0.00 |
| | | | | Other Deducts - Gas: | 501.85 | 0.00 |
| | | | | Net Income: | 36.13 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 1,409-/0.00- | Gas Sales: | 4,674.32- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 253.53 | 0.00 |
| | | | | Other Deducts - Gas: | 1,153.53 | 0.00 |
| | | | | Net Income: | 3,267.26- | 0.01- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.35 | 91-/0.00- | Gas Sales: | 304.79- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.94 | 0.00 |
| | | | | Other Deducts - Gas: | 304.79 | 0.00 |
| | | | | Net Income: | 21.94 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.31 | 860-/0.00- | Gas Sales: | 2,850.84- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.63 | 0.00 |
| | | | | Other Deducts - Gas: | 703.58 | 0.01 |
| | | | | Net Income: | 1,992.63- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.36 | 400-/0.00- | Gas Sales: | 1,345.28- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 96.86 | 0.00 |
| | | | | Other Deducts - Gas: | 1,345.28 | 0.01 |
| | | | | Net Income: | 96.86 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.31 | 181-/0.00- | Gas Sales: | 599.07- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 599.07- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 3,783-/0.01- | Gas Sales: | 12,548.94- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 680.66 | 0.00 |
| | | | | Other Deducts - Gas: | 3,096.63 | 0.01 |
| | | | | Net Income: | 8,771.65- | 0.02- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.37 | 216-/0.00- | Gas Sales: | 727.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 52.40 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   239

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 727.82 | 0.00 |
| | | | | Net Income: | 52.40 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.30 | 98-/0.00- | Gas Sales: | 323.18- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 323.18- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 2,043-/0.01- | Gas Sales: | 6,776.32- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 367.53 | 0.00 |
| | | | | Other Deducts - Gas: | 1,672.41 | 0.01 |
| | | | | Net Income: | 4,736.38- | 0.01- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 468-/0.00- | Gas Sales: | 1,552.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 84.25 | 0.00 |
| | | | | Other Deducts - Gas: | 382.81 | 0.00 |
| | | | | Net Income: | 1,085.79- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.37 | 244-/0.00- | Gas Sales: | 822.41- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.21 | 0.00 |
| | | | | Other Deducts - Gas: | 822.41 | 0.00 |
| | | | | Net Income: | 59.21 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.31 | 111-/0.00- | Gas Sales: | 367.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 367.85- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 2,311-/0.01- | Gas Sales: | 7,664.42- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 415.70 | 0.00 |
| | | | | Other Deducts - Gas: | 1,891.58 | 0.01 |
| | | | | Net Income: | 5,357.14- | 0.01- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.37 | 195-/0.00- | Gas Sales: | 656.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.29 | 0.00 |
| | | | | Other Deducts - Gas: | 656.88 | 0.00 |
| | | | | Net Income: | 47.29 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.31 | 88-/0.00- | Gas Sales: | 291.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 291.65- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 1,846-/0.00- | Gas Sales: | 6,122.08- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 332.05 | 0.00 |
| | | | | Other Deducts - Gas: | 1,510.94 | 0.01 |
| | | | | Net Income: | 4,279.09- | 0.01- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.37 | 488-/0.00- | Gas Sales: | 1,642.19- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1,642.19 | 0.01 |
| | | | | Net Income: | 118.22 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 221-/0.00- | Gas Sales: | 733.07- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 733.07- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 4,622-/0.01- | Gas Sales: | 15,331.46- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 831.59 | 0.00 |
| | | | | Other Deducts - Gas: | 3,783.15 | 0.01 |
| | | | | Net Income: | 10,716.72- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   240

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.37<br>0.00000260 | 102-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 344.20-<br>24.78<br>344.20<br>24.78 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.32<br>0.00000260 | 972-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,226.57-<br>175.05<br>795.75<br>2,255.77- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.32<br>0.00000260 | 408-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,355.79-<br>73.54<br>334.55<br>947.70- | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.31<br>0.00000260 | 536-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,776.19-<br>96.34<br>438.33<br>1,241.52- | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.36<br>0.00000260 | 130-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 436.17-<br>31.40<br>436.17<br>31.40 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.32<br>0.00000260 | 1,226-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,067.37-<br>220.61<br>1,003.66<br>2,843.10- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.32<br>0.00000260 | 648-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 2,149.30-<br>116.58<br>530.50<br>1,502.22- | 0.01-<br>0.00<br>0.01<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.32<br>0.00000260 | 155-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 514.99-<br>27.84<br>128.45<br>358.70- | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.37<br>0.00000260 | 317-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,066.77-<br>76.80<br>1,066.77<br>76.80 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.30<br>0.00000260 | 144-/0.00- | Gas Sales:<br>Net Income: | 475.58-<br>475.58- | 0.00<br>0.00 |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.32<br>0.00000260 | 3,002-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,955.60-<br>539.98<br>2,456.91<br>6,958.71- | 0.03-<br>0.00<br>0.01<br>0.02- |
| 03/2019 | GAS<br>Roy NRI: | $/MCF:3.35<br>0.00000260 | 94-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 315.30-<br>22.70<br>315.30<br>22.70 | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   241

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:3.31 | 888-/0.00- | Gas Sales: | 2,942.80- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 159.61 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 726.44 | 0.01 |
|  |  |  |  | Net Income: | 2,056.75- | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 281 /0.00 | Gas Sales: | 945.90 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 945.90- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 03/2019 | GAS | $/MCF:3.33 | 127 /0.00 | Gas Sales: | 423.03 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 423.03 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,663 /0.01 | Gas Sales: | 8,833.66 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 635.98- | 0.00 |
|  |  |  |  | Net Income: | 8,197.68 | 0.02 |
| 03/2019 | GAS | $/MCF:3.36 | 304 /0.00 | Gas Sales: | 1,022.10 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,022.10- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 138 /0.00 | Gas Sales: | 457.19 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 457.19 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,875 /0.01 | Gas Sales: | 9,535.20 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 686.49- | 0.01- |
|  |  |  |  | Net Income: | 8,848.71 | 0.02 |
| 03/2019 | GAS | $/MCF:3.36 | 392 /0.00 | Gas Sales: | 1,319.01 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,319.01- | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 03/2019 | GAS | $/MCF:3.33 | 177 /0.00 | Gas Sales: | 588.56 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 588.56 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,706 /0.01 | Gas Sales: | 12,291.45 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 884.93- | 0.00 |
|  |  |  |  | Net Income: | 11,406.52 | 0.03 |
| 03/2019 | GAS | $/MCF:3.36 | 596 /0.00 | Gas Sales: | 2,004.78 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,004.78- | 0.00 |
|  |  |  |  | Net Income: | 0.09- | 0.01 |
| 03/2019 | GAS | $/MCF:3.33 | 269 /0.00 | Gas Sales: | 895.98 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 895.98 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 5,635 /0.01 | Gas Sales: | 18,694.66 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,345.93- | 0.00 |
|  |  |  |  | Net Income: | 17,348.73 | 0.05 |
| 03/2019 | GAS | $/MCF:3.37 | 149 /0.00 | Gas Sales: | 501.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 501.85- | 0.00 |
|  |  |  |  | Net Income: | 0.02- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   242

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.32 | 1,409 /0.00 | Gas Sales: | 4,674.32 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 336.52- | 0.00 |
| | | | | Net Income: | 4,337.80 | 0.01 |
| 03/2019 | GAS | $/MCF:3.35 | 91 /0.00 | Gas Sales: | 304.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 304.79- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 860 /0.00 | Gas Sales: | 2,850.84 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 205.25- | 0.00 |
| | | | | Net Income: | 2,645.59 | 0.01 |
| 03/2019 | GAS | $/MCF:3.36 | 400 /0.00 | Gas Sales: | 1,345.28 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,345.28- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 181 /0.00 | Gas Sales: | 599.07 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 599.07 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 3,783 /0.01 | Gas Sales: | 12,548.94 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 903.47- | 0.00 |
| | | | | Net Income: | 11,645.47 | 0.03 |
| 03/2019 | GAS | $/MCF:3.37 | 216 /0.00 | Gas Sales: | 727.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 727.82- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 03/2019 | GAS | $/MCF:3.30 | 98 /0.00 | Gas Sales: | 323.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 323.18 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,043 /0.01 | Gas Sales: | 6,776.32 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 487.87- | 0.00 |
| | | | | Net Income: | 6,288.45 | 0.02 |
| 03/2019 | GAS | $/MCF:3.32 | 468 /0.00 | Gas Sales: | 1,552.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.80- | 0.00 |
| | | | | Net Income: | 1,441.05 | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 244 /0.00 | Gas Sales: | 822.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 822.41- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 111 /0.00 | Gas Sales: | 367.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 367.85 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 2,311 /0.01 | Gas Sales: | 7,664.42 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 551.80- | 0.00 |
| | | | | Net Income: | 7,112.62 | 0.02 |
| 03/2019 | GAS | $/MCF:3.37 | 195 /0.00 | Gas Sales: | 656.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 656.88- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   243

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.31 | 88 /0.00 | Gas Sales: | 291.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 291.65 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 1,846 /0.00 | Gas Sales: | 6,122.08 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 440.77- | 0.01- |
| | | | | Net Income: | 5,681.31 | 0.01 |
| 03/2019 | GAS | $/MCF:3.37 | 488 /0.00 | Gas Sales: | 1,642.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,642.19- | 0.01- |
| | | | | Net Income: | 0.07- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 221 /0.00 | Gas Sales: | 733.07 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 733.07 | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 4,622 /0.01 | Gas Sales: | 15,331.46 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,103.78- | 0.00 |
| | | | | Net Income: | 14,227.68 | 0.04 |
| 03/2019 | GAS | $/MCF:3.37 | 102 /0.00 | Gas Sales: | 344.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 344.20- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 972 /0.00 | Gas Sales: | 3,226.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 232.31- | 0.00 |
| | | | | Net Income: | 2,994.26 | 0.01 |
| 03/2019 | GAS | $/MCF:3.32 | 408 /0.00 | Gas Sales: | 1,355.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 97.62- | 0.00 |
| | | | | Net Income: | 1,258.17 | 0.00 |
| 03/2019 | GAS | $/MCF:3.31 | 536 /0.00 | Gas Sales: | 1,776.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.88- | 0.00 |
| | | | | Net Income: | 1,648.31 | 0.00 |
| 03/2019 | GAS | $/MCF:3.36 | 130 /0.00 | Gas Sales: | 436.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 436.17- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 03/2019 | GAS | $/MCF:3.32 | 1,226 /0.00 | Gas Sales: | 4,067.37 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 292.83- | 0.00 |
| | | | | Net Income: | 3,774.54 | 0.01 |
| 03/2019 | GAS | $/MCF:3.32 | 648 /0.00 | Gas Sales: | 2,149.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.74- | 0.00 |
| | | | | Net Income: | 1,994.56 | 0.01 |
| 03/2019 | GAS | $/MCF:3.32 | 155 /0.00 | Gas Sales: | 514.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.07- | 0.00 |
| | | | | Net Income: | 477.92 | 0.00 |
| 03/2019 | GAS | $/MCF:3.37 | 317 /0.00 | Gas Sales: | 1,066.77 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,066.77- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   244

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.30 | 144 /0.00 | Gas Sales: | 475.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 475.58 | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.32 | 3,002 /0.01 | Gas Sales: | 9,955.60 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 716.76- | 0.00 |
| | | | | Net Income: | 9,238.84 | 0.03 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.35 | 94 /0.00 | Gas Sales: | 315.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 315.30- | 0.00 |
| | | | | Net Income: | 0.01- | 0.00 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:3.31 | 888 /0.00 | Gas Sales: | 2,942.80 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 211.87- | 0.00 |
| | | | | Net Income: | 2,730.93 | 0.01 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.32 | 258-/0.00- | Gas Sales: | 599.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.14 | 0.00 |
| | | | | Other Deducts - Gas: | 599.02 | 0.00 |
| | | | | Net Income: | 43.14 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 2,406-/0.01- | Gas Sales: | 5,512.76- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 253.23 | 0.00 |
| | | | | Other Deducts - Gas: | 1,998.25 | 0.00 |
| | | | | Net Income: | 3,261.28- | 0.01- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.32 | 279-/0.00- | Gas Sales: | 648.03- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.67 | 0.00 |
| | | | | Other Deducts - Gas: | 648.03 | 0.00 |
| | | | | Net Income: | 46.67 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 122-/0.00- | Gas Sales: | 279.54- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 279.54- | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 2,597-/0.01- | Gas Sales: | 5,950.23- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 273.29 | 0.00 |
| | | | | Other Deducts - Gas: | 2,157.19 | 0.01 |
| | | | | Net Income: | 3,519.75- | 0.01- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.33 | 352-/0.00- | Gas Sales: | 818.66- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.96 | 0.00 |
| | | | | Other Deducts - Gas: | 818.66 | 0.00 |
| | | | | Net Income: | 58.96 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.30 | 154-/0.00- | Gas Sales: | 353.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 353.96- | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 3,280-/0.01- | Gas Sales: | 7,514.93- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 345.15 | 0.00 |
| | | | | Other Deducts - Gas: | 2,724.70 | 0.01 |
| | | | | Net Income: | 4,445.08- | 0.01- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.33 | 494-/0.00- | Gas Sales: | 1,149.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 82.74 | 0.00 |
| | | | | Other Deducts - Gas: | 1,149.02 | 0.00 |
| | | | | Net Income: | 82.74 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    245

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:2.28 | 216-/0.00- | Gas Sales: | 491.92- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 491.92- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 4,606-/0.01- | Gas Sales: | 10,551.76- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 484.64 | 0.00 |
| | | | | Other Deducts - Gas: | 3,825.61 | 0.01 |
| | | | | Net Income: | 6,241.51- | 0.02- |
| 04/2019 | GAS | $/MCF:2.32 | 137-/0.00- | Gas Sales: | 317.66- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.88 | 0.00 |
| | | | | Other Deducts - Gas: | 317.66 | 0.00 |
| | | | | Net Income: | 22.88 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,273-/0.00- | Gas Sales: | 2,917.03- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.00 | 0.00 |
| | | | | Other Deducts - Gas: | 1,057.37 | 0.01 |
| | | | | Net Income: | 1,725.66- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 777-/0.00- | Gas Sales: | 1,778.90- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.72 | 0.00 |
| | | | | Other Deducts - Gas: | 644.80 | 0.00 |
| | | | | Net Income: | 1,052.38- | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 366-/0.00- | Gas Sales: | 851.33- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.30 | 0.00 |
| | | | | Other Deducts - Gas: | 851.33 | 0.00 |
| | | | | Net Income: | 61.30 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 161-/0.00- | Gas Sales: | 368.49- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 368.49- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 3,417-/0.01- | Gas Sales: | 7,830.77- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 359.69 | 0.00 |
| | | | | Other Deducts - Gas: | 2,838.64 | 0.01 |
| | | | | Net Income: | 4,632.44- | 0.01- |
| 04/2019 | GAS | $/MCF:2.33 | 198-/0.00- | Gas Sales: | 461.06- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.20 | 0.00 |
| | | | | Other Deducts - Gas: | 461.06 | 0.00 |
| | | | | Net Income: | 33.20 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,845-/0.00- | Gas Sales: | 4,229.42- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 194.28 | 0.00 |
| | | | | Other Deducts - Gas: | 1,533.08 | 0.00 |
| | | | | Net Income: | 2,502.06- | 0.01- |
| 04/2019 | GAS | $/MCF:2.29 | 422-/0.00- | Gas Sales: | 967.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.43 | 0.00 |
| | | | | Other Deducts - Gas: | 350.89 | 0.00 |
| | | | | Net Income: | 572.18- | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 224-/0.00- | Gas Sales: | 520.96- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.51 | 0.00 |
| | | | | Other Deducts - Gas: | 520.96 | 0.00 |
| | | | | Net Income: | 37.51 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   246

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2019 | GAS | $/MCF:2.29 | 2,087-/0.01- | Gas Sales: | 4,783.05- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 219.69 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,734.10 | 0.00 |
|  |  |  |  | Net Income: | 2,829.26- | 0.01- |
| 04/2019 | GAS | $/MCF:2.32 | 179-/0.00- | Gas Sales: | 415.68- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 29.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 415.68 | 0.00 |
|  |  |  |  | Net Income: | 29.94 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,667-/0.00- | Gas Sales: | 3,821.00- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 175.52 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,385.03 | 0.00 |
|  |  |  |  | Net Income: | 2,260.45- | 0.01- |
| 04/2019 | GAS | $/MCF:2.32 | 448-/0.00- | Gas Sales: | 1,040.11- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 74.91 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,040.11 | 0.00 |
|  |  |  |  | Net Income: | 74.91 | 0.00 |
| 04/2019 | GAS | $/MCF:2.30 | 196-/0.00- | Gas Sales: | 450.17- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 450.17- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 4,175-/0.01- | Gas Sales: | 9,567.92- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 439.50 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 3,468.19 | 0.01 |
|  |  |  |  | Net Income: | 5,660.23- | 0.01- |
| 04/2019 | GAS | $/MCF:2.29 | 878-/0.00- | Gas Sales: | 2,013.06- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 92.47 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 729.70 | 0.01 |
|  |  |  |  | Net Income: | 1,190.89- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 369-/0.00- | Gas Sales: | 845.88- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 38.86 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 306.61 | 0.00 |
|  |  |  |  | Net Income: | 500.41- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 484-/0.00- | Gas Sales: | 1,109.09- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 50.97 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 401.69 | 0.00 |
|  |  |  |  | Net Income: | 656.43- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 119-/0.00- | Gas Sales: | 275.91- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 19.87 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 275.91 | 0.00 |
|  |  |  |  | Net Income: | 19.87 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,107-/0.00- | Gas Sales: | 2,537.65- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 116.58 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 919.84 | 0.01 |
|  |  |  |  | Net Income: | 1,501.23- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 586-/0.00- | Gas Sales: | 1,341.43- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.59 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 486.59 | 0.00 |
|  |  |  |  | Net Income: | 793.25- | 0.00 |

From:   Sklarco, LLC           For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein       Account: JUD   Page   247

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.29 | 140-/0.00- | Gas Sales: | 321.29- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 14.67 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 117.56 | 0.00 |
|  |  |  |  | Net Income: | 189.06- | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 237-/0.00- | Gas Sales: | 551.82- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.74 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 551.82 | 0.00 |
|  |  |  |  | Net Income: | 39.74 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,214-/0.01- | Gas Sales: | 5,073.48- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 233.05 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,838.97 | 0.00 |
|  |  |  |  | Net Income: | 3,001.46- | 0.01- |
| 04/2019 | GAS | $/MCF:2.29 | 802-/0.00- | Gas Sales: | 1,838.80- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 84.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 666.20 | 0.00 |
|  |  |  |  | Net Income: | 1,088.12- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 258 /0.00 | Gas Sales: | 599.02 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 599.02- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,406 /0.01 | Gas Sales: | 5,512.76 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 397.00- | 0.00 |
|  |  |  |  | Net Income: | 5,115.76 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 279 /0.00 | Gas Sales: | 648.03 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 648.03- | 0.00 |
|  |  |  |  | Net Income: | 0.04- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 122 /0.00 | Gas Sales: | 279.54 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 279.54 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,597 /0.01 | Gas Sales: | 5,950.23 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 428.51- | 0.01- |
|  |  |  |  | Net Income: | 5,521.72 | 0.01 |
| 04/2019 | GAS | $/MCF:2.33 | 352 /0.00 | Gas Sales: | 818.66 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 818.66- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 04/2019 | GAS | $/MCF:2.30 | 154 /0.00 | Gas Sales: | 353.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 353.96 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 3,280 /0.01 | Gas Sales: | 7,514.93 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 541.19- | 0.00 |
|  |  |  |  | Net Income: | 6,973.74 | 0.02 |
| 04/2019 | GAS | $/MCF:2.33 | 494 /0.00 | Gas Sales: | 1,149.02 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,149.02- | 0.00 |
|  |  |  |  | Net Income: | 0.07- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD Page 248

**LEASE: (ELKC01) Elk City Unit (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.28 | 216 /0.00 | Gas Sales: | 491.92 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 491.92 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 4,606 /0.01 | Gas Sales: | 10,551.76 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 759.88- | 0.00 |
| | | | | Net Income: | 9,791.88 | 0.03 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.32 | 137 /0.00 | Gas Sales: | 317.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 317.66- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 1,273 /0.00 | Gas Sales: | 2,917.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 210.07- | 0.00 |
| | | | | Net Income: | 2,706.96 | 0.01 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 777 /0.00 | Gas Sales: | 1,778.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 128.11- | 0.00 |
| | | | | Net Income: | 1,650.79 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.33 | 366 /0.00 | Gas Sales: | 851.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 851.33- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 161 /0.00 | Gas Sales: | 368.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 368.49 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 3,417 /0.01 | Gas Sales: | 7,830.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 563.93- | 0.00 |
| | | | | Net Income: | 7,266.84 | 0.02 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.33 | 198 /0.00 | Gas Sales: | 461.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 461.06- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 1,845 /0.00 | Gas Sales: | 4,229.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 304.59- | 0.00 |
| | | | | Net Income: | 3,924.83 | 0.01 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 422 /0.00 | Gas Sales: | 967.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.68- | 0.00 |
| | | | | Net Income: | 897.82 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.33 | 224 /0.00 | Gas Sales: | 520.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 520.96- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.29 | 2,087 /0.01 | Gas Sales: | 4,783.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 344.44- | 0.00 |
| | | | | Net Income: | 4,438.61 | 0.01 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.32 | 179 /0.00 | Gas Sales: | 415.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:   Sklarco, LLC        For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   249

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 415.68- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,667 /0.00 | Gas Sales: | 3,821.00 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 275.17- | 0.00 |
| | | | | Net Income: | 3,545.83 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 448 /0.00 | Gas Sales: | 1,040.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,040.11- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 04/2019 | GAS | $/MCF:2.30 | 196 /0.00 | Gas Sales: | 450.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 450.17 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 4,175 /0.01 | Gas Sales: | 9,567.92 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 689.04- | 0.01- |
| | | | | Net Income: | 8,878.88 | 0.02 |
| 04/2019 | GAS | $/MCF:2.29 | 878 /0.00 | Gas Sales: | 2,013.06 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 144.96- | 0.00 |
| | | | | Net Income: | 1,868.10 | 0.01 |
| 04/2019 | GAS | $/MCF:2.29 | 369 /0.00 | Gas Sales: | 845.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.92- | 0.00 |
| | | | | Net Income: | 784.96 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 484 /0.00 | Gas Sales: | 1,109.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 79.87- | 0.00 |
| | | | | Net Income: | 1,029.22 | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 119 /0.00 | Gas Sales: | 275.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 275.91- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 1,107 /0.00 | Gas Sales: | 2,537.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 182.76- | 0.00 |
| | | | | Net Income: | 2,354.89 | 0.01 |
| 04/2019 | GAS | $/MCF:2.29 | 586 /0.00 | Gas Sales: | 1,341.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 96.60- | 0.00 |
| | | | | Net Income: | 1,244.83 | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 140 /0.00 | Gas Sales: | 321.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Net Income: | 298.15 | 0.00 |
| 04/2019 | GAS | $/MCF:2.33 | 237 /0.00 | Gas Sales: | 551.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 551.82- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 04/2019 | GAS | $/MCF:2.29 | 2,214 /0.01 | Gas Sales: | 5,073.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 365.36- | 0.00 |
| | | | | Net Income: | 4,708.12 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    250 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.29 | 802 /0.00 | Gas Sales: | 1,838.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 132.43- | 0.00 |
| | | | | Net Income: | 1,706.37 | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 225-/0.00- | Gas Sales: | 464.34- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.43 | 0.00 |
| | | | | Other Deducts - Gas: | 464.34 | 0.00 |
| | | | | Net Income: | 33.43 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,104-/0.01- | Gas Sales: | 4,282.27- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 183.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1,742.08 | 0.00 |
| | | | | Net Income: | 2,357.11- | 0.01- |
| 05/2019 | GAS | $/MCF:2.06 | 243-/0.00- | Gas Sales: | 501.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.12 | 0.00 |
| | | | | Other Deducts - Gas: | 501.43 | 0.00 |
| | | | | Net Income: | 36.12 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,271-/0.01- | Gas Sales: | 4,622.46- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 197.60 | 0.00 |
| | | | | Other Deducts - Gas: | 1,880.69 | 0.00 |
| | | | | Net Income: | 2,544.17- | 0.01- |
| 05/2019 | GAS | $/MCF:2.07 | 274-/0.00- | Gas Sales: | 565.92- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.76 | 0.00 |
| | | | | Other Deducts - Gas: | 565.92 | 0.00 |
| | | | | Net Income: | 40.76 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,566-/0.01- | Gas Sales: | 5,222.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 223.23 | 0.00 |
| | | | | Other Deducts - Gas: | 2,124.90 | 0.00 |
| | | | | Net Income: | 2,874.11- | 0.01- |
| 05/2019 | GAS | $/MCF:2.06 | 426-/0.00- | Gas Sales: | 878.70- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.28 | 0.00 |
| | | | | Other Deducts - Gas: | 878.70 | 0.00 |
| | | | | Net Income: | 63.28 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 196-/0.00- | Gas Sales: | 399.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 399.85- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 3,979-/0.01- | Gas Sales: | 8,098.58- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 346.20 | 0.00 |
| | | | | Other Deducts - Gas: | 3,295.11 | 0.01 |
| | | | | Net Income: | 4,457.27- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 1,113-/0.00- | Gas Sales: | 2,265.28- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 96.84 | 0.00 |
| | | | | Other Deducts - Gas: | 921.66 | 0.01 |
| | | | | Net Income: | 1,246.78- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 679-/0.00- | Gas Sales: | 1,381.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.05 | 0.00 |
| | | | | Other Deducts - Gas: | 562.43 | 0.00 |
| | | | | Net Income: | 760.26- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   251

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.07 | 319-/0.00- | Gas Sales: | 659.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.50 | 0.00 |
| | | | | Other Deducts - Gas: | 659.43 | 0.00 |
| | | | | Net Income: | 47.50 | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 148-/0.00- | Gas Sales: | 299.89- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 299.89- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,988-/0.01- | Gas Sales: | 6,081.60- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 259.97 | 0.00 |
| | | | | Other Deducts - Gas: | 2,474.69 | 0.01 |
| | | | | Net Income: | 3,346.94- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 387-/0.00- | Gas Sales: | 788.41- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.71 | 0.00 |
| | | | | Other Deducts - Gas: | 320.76 | 0.00 |
| | | | | Net Income: | 433.94- | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 173-/0.00- | Gas Sales: | 356.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.67 | 0.00 |
| | | | | Other Deducts - Gas: | 356.32 | 0.00 |
| | | | | Net Income: | 25.67 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,614-/0.00- | Gas Sales: | 3,285.87- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 140.48 | 0.00 |
| | | | | Other Deducts - Gas: | 1,336.77 | 0.00 |
| | | | | Net Income: | 1,808.62- | 0.01- |
| 05/2019 | GAS | $/MCF:2.04 | 369-/0.00- | Gas Sales: | 751.33- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.11 | 0.00 |
| | | | | Other Deducts - Gas: | 305.89 | 0.00 |
| | | | | Net Income: | 413.33- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 760-/0.00- | Gas Sales: | 1,547.81- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.18 | 0.00 |
| | | | | Other Deducts - Gas: | 629.55 | 0.00 |
| | | | | Net Income: | 852.08- | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 196-/0.00- | Gas Sales: | 404.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.14 | 0.00 |
| | | | | Other Deducts - Gas: | 404.69 | 0.00 |
| | | | | Net Income: | 29.14 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,830-/0.00- | Gas Sales: | 3,724.41- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 159.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1,515.29 | 0.00 |
| | | | | Net Income: | 2,049.90- | 0.01- |
| 05/2019 | GAS | $/MCF:2.07 | 156-/0.00- | Gas Sales: | 322.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.22 | 0.00 |
| | | | | Other Deducts - Gas: | 322.46 | 0.00 |
| | | | | Net Income: | 23.22 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,458-/0.00- | Gas Sales: | 2,968.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 126.90 | 0.00 |
| | | | | Other Deducts - Gas: | 1,207.59 | 0.00 |
| | | | | Net Income: | 1,633.75- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   252

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.06 | 437-/0.00- | Gas Sales: | 901.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 64.92 | 0.00 |
| | | | | Other Deducts - Gas: | 901.28 | 0.00 |
| | | | | Net Income: | 64.92 | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 200-/0.00- | Gas Sales: | 411.14- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 411.14- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 4,083-/0.01- | Gas Sales: | 8,306.57- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 355.05 | 0.00 |
| | | | | Other Deducts - Gas: | 3,380.38 | 0.01 |
| | | | | Net Income: | 4,571.14- | 0.01- |
| 05/2019 | GAS | $/MCF:2.03 | 768-/0.00- | Gas Sales: | 1,562.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.79 | 0.00 |
| | | | | Other Deducts - Gas: | 635.73 | 0.00 |
| | | | | Net Income: | 859.80- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 768-/0.00- | Gas Sales: | 1,563.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.88 | 0.00 |
| | | | | Other Deducts - Gas: | 636.09 | 0.00 |
| | | | | Net Income: | 860.96- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 323-/0.00- | Gas Sales: | 657.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.14 | 0.00 |
| | | | | Other Deducts - Gas: | 267.43 | 0.00 |
| | | | | Net Income: | 362.25- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 423-/0.00- | Gas Sales: | 860.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.82 | 0.00 |
| | | | | Other Deducts - Gas: | 350.16 | 0.00 |
| | | | | Net Income: | 473.99- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,006-/0.00- | Gas Sales: | 2,047.62- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 87.50 | 0.00 |
| | | | | Other Deducts - Gas: | 833.49 | 0.01 |
| | | | | Net Income: | 1,126.63- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 512-/0.00- | Gas Sales: | 1,043.16- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.62 | 0.00 |
| | | | | Other Deducts - Gas: | 424.18 | 0.00 |
| | | | | Net Income: | 574.36- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 1,191-/0.00- | Gas Sales: | 2,424.90- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.67 | 0.00 |
| | | | | Other Deducts - Gas: | 986.61 | 0.01 |
| | | | | Net Income: | 1,334.62- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 702-/0.00- | Gas Sales: | 1,428.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.10 | 0.00 |
| | | | | Other Deducts - Gas: | 580.93 | 0.00 |
| | | | | Net Income: | 786.47- | 0.00 |
| 05/2019 | GAS | $/MCF:2.06 | 225 /0.00 | Gas Sales: | 464.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 464.34- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   253

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:2.04 | 2,104 /0.01 | Gas Sales: | 4,282.27 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 308.43- | 0.00 |
| | | | | Net Income: | 3,973.84 | 0.01 |
| 05/2019 | GAS | $/MCF:2.06 | 243 /0.00 | Gas Sales: | 501.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 501.43- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,271 /0.01 | Gas Sales: | 4,622.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 332.92- | 0.00 |
| | | | | Net Income: | 4,289.54 | 0.01 |
| 05/2019 | GAS | $/MCF:2.07 | 274 /0.00 | Gas Sales: | 565.92 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 565.92- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,566 /0.01 | Gas Sales: | 5,222.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 376.12- | 0.00 |
| | | | | Net Income: | 4,846.12 | 0.01 |
| 05/2019 | GAS | $/MCF:2.06 | 426 /0.00 | Gas Sales: | 878.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 878.70- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 196 /0.00 | Gas Sales: | 399.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 399.85 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 3,979 /0.01 | Gas Sales: | 8,098.58 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 583.29- | 0.00 |
| | | | | Net Income: | 7,515.29 | 0.02 |
| 05/2019 | GAS | $/MCF:2.04 | 1,113 /0.00 | Gas Sales: | 2,265.28 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 163.16- | 0.00 |
| | | | | Net Income: | 2,102.12 | 0.01 |
| 05/2019 | GAS | $/MCF:2.03 | 679 /0.00 | Gas Sales: | 1,381.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 99.51- | 0.00 |
| | | | | Net Income: | 1,282.23 | 0.00 |
| 05/2019 | GAS | $/MCF:2.07 | 319 /0.00 | Gas Sales: | 659.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 659.43- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 148 /0.00 | Gas Sales: | 299.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 299.89 | 0.00 |
| 05/2019 | GAS | $/MCF:2.04 | 2,988 /0.01 | Gas Sales: | 6,081.60 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 438.02- | 0.01- |
| | | | | Net Income: | 5,643.58 | 0.01 |
| 05/2019 | GAS | $/MCF:2.04 | 387 /0.00 | Gas Sales: | 788.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.79- | 0.00 |
| | | | | Net Income: | 731.62 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | Account: JUD   Page   254 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.06<br>0.00000260 | 173 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 356.32<br>0.03-<br>356.32-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 1,614 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,285.87<br>236.66-<br>3,049.21 | 0.01<br>0.00<br>0.01 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 369 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 751.33<br>54.11-<br>697.22 | 0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 760 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,547.81<br>111.48-<br>1,436.33 | 0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.06<br>0.00000260 | 196 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 404.69<br>0.03-<br>404.69-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 1,830 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,724.41<br>268.24-<br>3,456.17 | 0.01<br>0.00<br>0.01 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.07<br>0.00000260 | 156 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 322.46<br>0.02-<br>322.46-<br>0.02- | 0.00<br>0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 1,458 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,968.24<br>213.79-<br>2,754.45 | 0.01<br>0.00<br>0.01 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.06<br>0.00000260 | 437 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 901.28<br>0.07-<br>901.28-<br>0.07- | 0.00<br>0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.06<br>0.00000260 | 200 /0.00 | Gas Sales:<br>Net Income: | 411.14<br>411.14 | 0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.03<br>0.00000260 | 4,083 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 8,306.57<br>598.27-<br>7,708.30 | 0.02<br>0.00<br>0.02 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.03<br>0.00000260 | 768 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,562.32<br>112.52-<br>1,449.80 | 0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 768 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,563.93<br>112.65-<br>1,451.28 | 0.00<br>0.00<br>0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   255

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 323 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 657.82<br>47.38-<br>610.44 | 0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 423 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 860.97<br>62.01-<br>798.96 | 0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 1,006 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,047.62<br>147.48-<br>1,900.14 | 0.01<br>0.00<br>0.01 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 512 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,043.16<br>75.13-<br>968.03 | 0.00<br>0.00<br>0.00 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.04<br>0.00000260 | 1,191 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,424.90<br>174.64-<br>2,250.26 | 0.01<br>0.00<br>0.01 |
| 05/2019 | GAS<br>Roy NRI: | $/MCF:2.03<br>0.00000260 | 702 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,428.50<br>102.90-<br>1,325.60 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 212-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 386.45-<br>27.84<br>386.45<br>27.84 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 1,936-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,535.05-<br>136.57<br>1,640.84<br>1,757.64- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 291-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 531.90-<br>38.31<br>531.90<br>38.31 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 2,659-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,854.10-<br>187.52<br>2,253.35<br>2,413.23- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 239-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 436.36-<br>31.44<br>436.36<br>31.44 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 2,182-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,984.24-<br>153.92<br>1,849.48<br>1,980.84- | 0.01-<br>0.00<br>0.01<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 372-/0.00- | Gas Sales:<br>Production Tax - Gas: | 678.78-<br>48.89 | 0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   256

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 678.78 | 0.00 |
| | | | | Net Income: | 48.89 | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 166-/0.00- | Gas Sales: | 302.31- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 302.31- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 3,399-/0.01- | Gas Sales: | 6,204.53- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 239.68 | 0.00 |
| | | | | Other Deducts - Gas: | 2,880.36 | 0.01 |
| | | | | Net Income: | 3,084.49- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 1,024-/0.00- | Gas Sales: | 1,869.49- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 72.18 | 0.00 |
| | | | | Other Deducts - Gas: | 868.32 | 0.00 |
| | | | | Net Income: | 928.99- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 625-/0.00- | Gas Sales: | 1,142.23- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.15 | 0.00 |
| | | | | Other Deducts - Gas: | 529.77 | 0.00 |
| | | | | Net Income: | 568.31- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 248-/0.00- | Gas Sales: | 452.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.56 | 0.00 |
| | | | | Other Deducts - Gas: | 452.04 | 0.00 |
| | | | | Net Income: | 32.56 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,262-/0.01- | Gas Sales: | 4,129.70- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 159.54 | 0.00 |
| | | | | Other Deducts - Gas: | 1,916.98 | 0.00 |
| | | | | Net Income: | 2,053.18- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 381-/0.00- | Gas Sales: | 695.89- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.89 | 0.00 |
| | | | | Other Deducts - Gas: | 322.94 | 0.00 |
| | | | | Net Income: | 346.06- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 967-/0.00- | Gas Sales: | 1,766.81- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.27 | 0.00 |
| | | | | Other Deducts - Gas: | 820.06 | 0.00 |
| | | | | Net Income: | 878.48- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 340-/0.00- | Gas Sales: | 620.31- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.95 | 0.00 |
| | | | | Other Deducts - Gas: | 288.11 | 0.00 |
| | | | | Net Income: | 308.25- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 748-/0.00- | Gas Sales: | 1,364.68- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 52.68 | 0.00 |
| | | | | Other Deducts - Gas: | 633.91 | 0.00 |
| | | | | Net Income: | 678.09- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 210-/0.00- | Gas Sales: | 383.59- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.62 | 0.00 |
| | | | | Other Deducts - Gas: | 383.59 | 0.00 |
| | | | | Net Income: | 27.62 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   257

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.83 | 1,919-/0.00- | Gas Sales: | 3,503.68- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 135.36 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,626.33 | 0.00 |
|  |  |  |  | Net Income: | 1,741.99- | 0.01- |
| 06/2019 | GAS | $/MCF:1.82 | 148-/0.00- | Gas Sales: | 269.51- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 19.42 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 269.51 | 0.00 |
|  |  |  |  | Net Income: | 19.42 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,349-/0.00- | Gas Sales: | 2,462.70- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 95.12 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,143.36 | 0.01 |
|  |  |  |  | Net Income: | 1,224.22- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 424-/0.00- | Gas Sales: | 774.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 55.77 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 774.32 | 0.00 |
|  |  |  |  | Net Income: | 55.77 | 0.00 |
| 06/2019 | GAS | $/MCF:1.84 | 190-/0.00- | Gas Sales: | 349.37- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 349.37- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 3,875-/0.01- | Gas Sales: | 7,068.68- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 272.98 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,282.77 | 0.01 |
|  |  |  |  | Net Income: | 3,512.93- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 223-/0.00- | Gas Sales: | 407.84- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 29.38 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 407.84 | 0.00 |
|  |  |  |  | Net Income: | 29.38 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,039-/0.01- | Gas Sales: | 3,721.86- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 143.77 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,727.93 | 0.00 |
|  |  |  |  | Net Income: | 1,850.16- | 0.01- |
| 06/2019 | GAS | $/MCF:1.83 | 621-/0.00- | Gas Sales: | 1,133.67- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 43.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 526.14 | 0.00 |
|  |  |  |  | Net Income: | 563.72- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 297-/0.00- | Gas Sales: | 543.31- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 21.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 251.82 | 0.00 |
|  |  |  |  | Net Income: | 270.48- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 389-/0.00- | Gas Sales: | 710.15- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 27.42 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 329.83 | 0.00 |
|  |  |  |  | Net Income: | 352.90- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,000-/0.00- | Gas Sales: | 1,826.71- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 70.59 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 847.64 | 0.00 |
|  |  |  |  | Net Income: | 908.48- | 0.00 |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   258

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.83 | 471-/0.00- | Gas Sales: | 861.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.30 | 0.00 |
| | | | | Other Deducts - Gas: | 399.51 | 0.00 |
| | | | | Net Income: | 428.49- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,096-/0.00- | Gas Sales: | 2,002.10- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.37 | 0.00 |
| | | | | Other Deducts - Gas: | 928.91 | 0.01 |
| | | | | Net Income: | 995.82- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 645-/0.00- | Gas Sales: | 1,177.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.50 | 0.00 |
| | | | | Other Deducts - Gas: | 546.82 | 0.00 |
| | | | | Net Income: | 585.56- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 212 /0.00 | Gas Sales: | 386.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 386.45- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 1,936 /0.01 | Gas Sales: | 3,535.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 254.64- | 0.00 |
| | | | | Net Income: | 3,280.41 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 291 /0.00 | Gas Sales: | 531.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 531.90- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,659 /0.01 | Gas Sales: | 4,854.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 349.65- | 0.00 |
| | | | | Net Income: | 4,504.45 | 0.01 |
| 06/2019 | GAS | $/MCF:1.83 | 239 /0.00 | Gas Sales: | 436.36 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 436.36- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 2,182 /0.01 | Gas Sales: | 3,984.24 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 287.00- | 0.00 |
| | | | | Net Income: | 3,697.24 | 0.01 |
| 06/2019 | GAS | $/MCF:1.82 | 372 /0.00 | Gas Sales: | 678.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 678.78- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 06/2019 | GAS | $/MCF:1.82 | 166 /0.00 | Gas Sales: | 302.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 302.31 | 0.00 |
| 06/2019 | GAS | $/MCF:1.83 | 3,399 /0.01 | Gas Sales: | 6,204.53 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 446.92- | 0.00 |
| | | | | Net Income: | 5,757.61 | 0.02 |
| 06/2019 | GAS | $/MCF:1.83 | 1,024 /0.00 | Gas Sales: | 1,869.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.66- | 0.00 |
| | | | | Net Income: | 1,734.83 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   259

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 625 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,142.23<br>82.28-<br>1,059.95 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 248 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 452.04<br>0.04-<br>452.04-<br>0.04- | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 2,262 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,129.70<br>297.47-<br>3,832.23 | 0.01<br>0.00<br>0.01 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 381 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 695.89<br>50.13-<br>645.76 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 967 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,766.81<br>127.28-<br>1,639.53 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 340 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 620.31<br>44.68-<br>575.63 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 748 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,364.68<br>98.30-<br>1,266.38 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 210 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 383.59<br>0.03-<br>383.59-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 1,919 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,503.68<br>252.38-<br>3,251.30 | 0.01<br>0.00<br>0.01 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 148 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 269.51<br>0.02-<br>269.51-<br>0.02- | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 1,349 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,462.70<br>177.39-<br>2,285.31 | 0.01<br>0.00<br>0.01 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 424 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 774.32<br>0.06-<br>774.32-<br>0.06- | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.84<br>0.00000260 | 190 /0.00 | Gas Sales:<br>Net Income: | 349.37<br>349.37 | 0.00<br>0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   260

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 3,875 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 7,068.68<br>509.18-<br>6,559.50 | 0.02<br>0.00<br>0.02 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 223 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 407.84<br>0.03-<br>407.84-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 2,039 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,721.86<br>268.10-<br>3,453.76 | 0.01<br>0.00<br>0.01 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 621 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,133.67<br>81.66-<br>1,052.01 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 297 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 543.31<br>39.13-<br>504.18 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 389 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 710.15<br>51.15-<br>659.00 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 1,000 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,826.71<br>131.59-<br>1,695.12 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 471 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 861.30<br>62.04-<br>799.26 | 0.00<br>0.00<br>0.00 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 1,096 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,002.10<br>144.21-<br>1,857.89 | 0.01<br>0.00<br>0.01 |
| 06/2019 | GAS<br>Roy NRI: | $/MCF:1.83<br>0.00000260 | 645 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,177.88<br>84.85-<br>1,093.03 | 0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 189-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 344.70-<br>24.83<br>344.70<br>24.83 | 0.00<br>0.00<br>0.00<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 1,723-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,142.23-<br>120.97<br>1,464.50<br>1,556.76- | 0.01-<br>0.00<br>0.01<br>0.00 |
| 07/2019 | GAS<br>Roy NRI: | $/MCF:1.82<br>0.00000260 | 299-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 545.55-<br>39.30<br>545.55<br>39.30 | 0.00<br>0.00<br>0.00<br>0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   261

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:1.82 | 2,726-/0.01- | Gas Sales: | 4,971.16- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 191.38 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,316.85 | 0.00 |
|  |  |  |  | Net Income: | 2,462.93- | 0.01- |
| 07/2019 | GAS | $/MCF:1.83 | 241-/0.00- | Gas Sales: | 440.14- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 31.71 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 440.14 | 0.00 |
|  |  |  |  | Net Income: | 31.71 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,200-/0.01- | Gas Sales: | 4,012.53- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 154.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,870.17 | 0.01 |
|  |  |  |  | Net Income: | 1,987.88- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 313-/0.00- | Gas Sales: | 571.18- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 41.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 571.18 | 0.00 |
|  |  |  |  | Net Income: | 41.14 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,853-/0.01- | Gas Sales: | 5,203.33- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 200.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,425.34 | 0.00 |
|  |  |  |  | Net Income: | 2,577.68- | 0.01- |
| 07/2019 | GAS | $/MCF:1.82 | 911-/0.00- | Gas Sales: | 1,662.27- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 64.00 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 774.70 | 0.00 |
|  |  |  |  | Net Income: | 823.57- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 556-/0.00- | Gas Sales: | 1,014.17- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.03 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 472.80 | 0.00 |
|  |  |  |  | Net Income: | 502.34- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 203-/0.00- | Gas Sales: | 370.34- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 26.67 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 370.34 | 0.00 |
|  |  |  |  | Net Income: | 26.67 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,852-/0.00- | Gas Sales: | 3,375.83- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 129.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,573.71 | 0.01 |
|  |  |  |  | Net Income: | 1,672.18- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 340-/0.00- | Gas Sales: | 619.61- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 23.87 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 288.47 | 0.00 |
|  |  |  |  | Net Income: | 307.27- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 438-/0.00- | Gas Sales: | 797.66- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 30.70 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 371.93 | 0.00 |
|  |  |  |  | Net Income: | 395.03- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   262

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.82 | 303-/0.00- | Gas Sales: | 552.67- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.31 | 0.00 |
| | | | | Other Deducts - Gas: | 257.27 | 0.00 |
| | | | | Net Income: | 274.09- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 665-/0.00- | Gas Sales: | 1,213.59- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.72 | 0.00 |
| | | | | Other Deducts - Gas: | 565.69 | 0.00 |
| | | | | Net Income: | 601.18- | 0.00 |
| 07/2019 | GAS | $/MCF:1.83 | 188-/0.00- | Gas Sales: | 343.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.73 | 0.00 |
| | | | | Other Deducts - Gas: | 343.28 | 0.00 |
| | | | | Net Income: | 24.73 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,714-/0.00- | Gas Sales: | 3,125.13- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.29 | 0.00 |
| | | | | Other Deducts - Gas: | 1,456.87 | 0.01 |
| | | | | Net Income: | 1,547.97- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,213-/0.00- | Gas Sales: | 2,210.67- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.09 | 0.00 |
| | | | | Other Deducts - Gas: | 1,030.52 | 0.01 |
| | | | | Net Income: | 1,095.06- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 385-/0.00- | Gas Sales: | 702.23- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.59 | 0.00 |
| | | | | Other Deducts - Gas: | 702.23 | 0.00 |
| | | | | Net Income: | 50.59 | 0.00 |
| 07/2019 | GAS | $/MCF:1.80 | 180-/0.00- | Gas Sales: | 324.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 324.76- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 3,511-/0.01- | Gas Sales: | 6,401.25- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 246.47 | 0.00 |
| | | | | Other Deducts - Gas: | 2,983.05 | 0.01 |
| | | | | Net Income: | 3,171.73- | 0.01- |
| 07/2019 | GAS | $/MCF:1.83 | 199-/0.00- | Gas Sales: | 363.22- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.17 | 0.00 |
| | | | | Other Deducts - Gas: | 363.22 | 0.00 |
| | | | | Net Income: | 26.17 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,814-/0.00- | Gas Sales: | 3,308.88- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.39 | 0.00 |
| | | | | Other Deducts - Gas: | 1,542.15 | 0.01 |
| | | | | Net Income: | 1,639.34- | 0.00 |
| 07/2019 | GAS | $/MCF:1.83 | 446-/0.00- | Gas Sales: | 814.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.38 | 0.00 |
| | | | | Other Deducts - Gas: | 379.55 | 0.00 |
| | | | | Net Income: | 403.83- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 264-/0.00- | Gas Sales: | 481.45- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 18.52 | 0.00 |
| | | | | Other Deducts - Gas: | 224.61 | 0.00 |
| | | | | Net Income: | 238.32- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   263

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.82 | 346-/0.00- | Gas Sales: | 631.01- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.28 | 0.00 |
| | | | | Other Deducts - Gas: | 294.28 | 0.00 |
| | | | | Net Income: | 312.45- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 921-/0.00- | Gas Sales: | 1,679.37- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 64.66 | 0.00 |
| | | | | Other Deducts - Gas: | 782.68 | 0.00 |
| | | | | Net Income: | 832.03- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 538-/0.00- | Gas Sales: | 981.41- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.77 | 0.00 |
| | | | | Other Deducts - Gas: | 457.56 | 0.00 |
| | | | | Net Income: | 486.08- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 975-/0.00- | Gas Sales: | 1,779.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.50 | 0.00 |
| | | | | Other Deducts - Gas: | 829.13 | 0.00 |
| | | | | Net Income: | 881.45- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 574-/0.00- | Gas Sales: | 1,046.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.30 | 0.00 |
| | | | | Other Deducts - Gas: | 488.05 | 0.00 |
| | | | | Net Income: | 518.58- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 189 /0.00 | Gas Sales: | 344.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 344.70- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,723 /0.00 | Gas Sales: | 3,142.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 226.35- | 0.00 |
| | | | | Net Income: | 2,915.88 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 299 /0.00 | Gas Sales: | 545.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 545.55- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,726 /0.01 | Gas Sales: | 4,971.16 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 358.08- | 0.00 |
| | | | | Net Income: | 4,613.08 | 0.01 |
| 07/2019 | GAS | $/MCF:1.83 | 241 /0.00 | Gas Sales: | 440.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 440.14- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 2,200 /0.01 | Gas Sales: | 4,012.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 289.03- | 0.00 |
| | | | | Net Income: | 3,723.50 | 0.01 |
| 07/2019 | GAS | $/MCF:1.82 | 313 /0.00 | Gas Sales: | 571.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 571.18- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |

From:   Sklarco, LLC                                      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                                        Account: JUD    Page    264

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 2,853 /0.01 | Gas Sales: Production Tax - Gas: Net Income: | 5,203.33 374.80- 4,828.53 | 0.01 0.00 0.01 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 911 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 1,662.27 119.74- 1,542.53 | 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 556 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 1,014.17 73.04- 941.13 | 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 203 /0.00 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 370.34 0.03- 370.34- 0.03- | 0.00 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 1,852 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 3,375.83 243.18- 3,132.65 | 0.01 0.00 0.01 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 340 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 619.61 44.63- 574.98 | 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 438 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 797.66 57.47- 740.19 | 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 303 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 552.67 39.82- 512.85 | 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 665 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 1,213.59 87.41- 1,126.18 | 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.83 0.00000260 | 188 /0.00 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 343.28 0.03- 343.28- 0.03- | 0.00 0.00 0.00 0.00 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 1,714 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 3,125.13 225.12- 2,900.01 | 0.01 0.00 0.01 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 1,213 /0.00 | Gas Sales: Production Tax - Gas: Net Income: | 2,210.67 159.24- 2,051.43 | 0.01 0.00 0.01 |
| 07/2019 | GAS Roy NRI: | $/MCF:1.82 0.00000260 | 385 /0.00 | Gas Sales: Production Tax - Gas: Other Deducts - Gas: Net Income: | 702.23 0.06- 702.23- 0.06- | 0.00 0.00 0.00 0.00 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    265 |

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.80 | 180 /0.00 | Gas Sales: | 324.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 324.76 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 3,511 /0.01 | Gas Sales: | 6,401.25 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 461.10- | 0.00 |
| | | | | Net Income: | 5,940.15 | 0.02 |
| 07/2019 | GAS | $/MCF:1.83 | 199 /0.00 | Gas Sales: | 363.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 363.22- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 1,814 /0.00 | Gas Sales: | 3,308.88 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 238.34- | 0.00 |
| | | | | Net Income: | 3,070.54 | 0.01 |
| 07/2019 | GAS | $/MCF:1.83 | 446 /0.00 | Gas Sales: | 814.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.68- | 0.00 |
| | | | | Net Income: | 756.08 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 264 /0.00 | Gas Sales: | 481.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 34.68- | 0.00 |
| | | | | Net Income: | 446.77 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 346 /0.00 | Gas Sales: | 631.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 45.45- | 0.00 |
| | | | | Net Income: | 585.56 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 921 /0.00 | Gas Sales: | 1,679.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.98- | 0.00 |
| | | | | Net Income: | 1,558.39 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 538 /0.00 | Gas Sales: | 981.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.69- | 0.00 |
| | | | | Net Income: | 910.72 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 975 /0.00 | Gas Sales: | 1,779.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 128.16- | 0.00 |
| | | | | Net Income: | 1,650.92 | 0.00 |
| 07/2019 | GAS | $/MCF:1.82 | 574 /0.00 | Gas Sales: | 1,046.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.42- | 0.00 |
| | | | | Net Income: | 971.51 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 194-/0.00- | Gas Sales: | 329.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 23.76 | 0.00 |
| | | | | Other Deducts - Gas: | 329.82 | 0.00 |
| | | | | Net Income: | 23.76 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,921-/0.00- | Gas Sales: | 3,272.82- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 118.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,629.52 | 0.01 |
| | | | | Net Income: | 1,524.78- | 0.00 |
| 08/2019 | GAS | $/MCF:1.71 | 306-/0.00- | Gas Sales: | 522.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.62 | 0.00 |

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD  Page  266

**LEASE: (ELKC01)  Elk City Unit  (Continued)**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 522.10 | 0.00 |
| | | | | Net Income: | 37.62 | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 3,039-/0.01- | Gas Sales: | 5,178.29- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 187.54 | 0.00 |
| | | | | Other Deducts - Gas: | 2,578.08 | 0.00 |
| | | | | Net Income: | 2,412.67- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 336-/0.00- | Gas Sales: | 572.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.26 | 0.00 |
| | | | | Other Deducts - Gas: | 572.84 | 0.00 |
| | | | | Net Income: | 41.26 | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 161-/0.00- | Gas Sales: | 273.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 273.74- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 3,341-/0.01- | Gas Sales: | 5,692.38- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 206.16 | 0.01 |
| | | | | Other Deducts - Gas: | 2,834.10 | 0.00 |
| | | | | Net Income: | 2,652.12- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.71 | 320-/0.00- | Gas Sales: | 546.14- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.35 | 0.00 |
| | | | | Other Deducts - Gas: | 546.14 | 0.00 |
| | | | | Net Income: | 39.35 | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 3,181-/0.01- | Gas Sales: | 5,421.32- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 196.37 | 0.00 |
| | | | | Other Deducts - Gas: | 2,698.80 | 0.00 |
| | | | | Net Income: | 2,526.15- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 1,016-/0.00- | Gas Sales: | 1,731.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 62.73 | 0.00 |
| | | | | Other Deducts - Gas: | 862.22 | 0.00 |
| | | | | Net Income: | 806.93- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 620-/0.00- | Gas Sales: | 1,056.22- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.22 | 0.00 |
| | | | | Other Deducts - Gas: | 526.23 | 0.00 |
| | | | | Net Income: | 491.77- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 208-/0.00- | Gas Sales: | 353.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.49 | 0.00 |
| | | | | Other Deducts - Gas: | 353.85 | 0.00 |
| | | | | Net Income: | 25.49 | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 2,065-/0.01- | Gas Sales: | 3,518.52- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.46 | 0.00 |
| | | | | Other Deducts - Gas: | 1,751.36 | 0.00 |
| | | | | Net Income: | 1,639.70- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.70 | 354-/0.00- | Gas Sales: | 603.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.88 | 0.00 |
| | | | | Other Deducts - Gas: | 300.11 | 0.00 |
| | | | | Net Income: | 281.57- | 0.00 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD  Page  267

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.70 | 488-/0.00- | Gas Sales: | 830.56- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 30.07 | 0.00 |
| | | | | Other Deducts - Gas: | 413.73 | 0.00 |
| | | | | Net Income: | 386.76- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 337-/0.00- | Gas Sales: | 574.18- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 20.79 | 0.00 |
| | | | | Other Deducts - Gas: | 285.91 | 0.00 |
| | | | | Net Income: | 267.48- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 694-/0.00- | Gas Sales: | 1,183.08- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 42.86 | 0.00 |
| | | | | Other Deducts - Gas: | 588.65 | 0.00 |
| | | | | Net Income: | 551.57- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 942-/0.00- | Gas Sales: | 1,605.03- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 58.14 | 0.00 |
| | | | | Other Deducts - Gas: | 799.06 | 0.00 |
| | | | | Net Income: | 747.83- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,352-/0.00- | Gas Sales: | 2,303.39- | 0.01- |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 83.43 | 0.00 |
| | | | | Other Deducts - Gas: | 1,146.64 | 0.01 |
| | | | | Net Income: | 1,073.32- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 394-/0.00- | Gas Sales: | 671.66- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 48.39 | 0.00 |
| | | | | Other Deducts - Gas: | 671.66 | 0.00 |
| | | | | Net Income: | 48.39 | 0.00 |
| 08/2019 | GAS | $/MCF:1.67 | 192-/0.00- | Gas Sales: | 320.47- | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 320.47- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,911-/0.01- | Gas Sales: | 6,665.82- | 0.02- |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 241.36 | 0.00 |
| | | | | Other Deducts - Gas: | 3,319.58 | 0.01 |
| | | | | Net Income: | 3,104.88- | 0.01- |
| 08/2019 | GAS | $/MCF:1.70 | 204-/0.00- | Gas Sales: | 347.18- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 25.01 | 0.00 |
| | | | | Other Deducts - Gas: | 347.18 | 0.00 |
| | | | | Net Income: | 25.01 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 2,023-/0.01- | Gas Sales: | 3,446.41- | 0.01- |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 124.81 | 0.00 |
| | | | | Other Deducts - Gas: | 1,715.85 | 0.01 |
| | | | | Net Income: | 1,605.75- | 0.00 |
| 08/2019 | GAS | $/MCF:1.71 | 498-/0.00- | Gas Sales: | 849.25- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 30.77 | 0.00 |
| | | | | Other Deducts - Gas: | 422.71 | 0.00 |
| | | | | Net Income: | 395.77- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 295-/0.00- | Gas Sales: | 502.07- | 0.00 |
| | Roy NRI: 0.00000260 | | | Production Tax - Gas: | 18.17 | 0.00 |
| | | | | Other Deducts - Gas: | 250.04 | 0.00 |
| | | | | Net Income: | 233.86- | 0.00 |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   268

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.70 | 387-/0.00- | Gas Sales: | 658.30- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 23.84 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 327.78 | 0.00 |
|  |  |  |  | Net Income: | 306.68- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,026-/0.00- | Gas Sales: | 1,749.24- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 63.35 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 870.82 | 0.00 |
|  |  |  |  | Net Income: | 815.07- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 620-/0.00- | Gas Sales: | 1,056.22- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 38.25 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 525.85 | 0.00 |
|  |  |  |  | Net Income: | 492.12- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,088-/0.00- | Gas Sales: | 1,853.40- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 67.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 922.77 | 0.00 |
|  |  |  |  | Net Income: | 863.52- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 640-/0.00- | Gas Sales: | 1,090.94- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.52 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 543.05 | 0.00 |
|  |  |  |  | Net Income: | 508.37- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 194 /0.00 | Gas Sales: | 329.82 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 329.82- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,921 /0.00 | Gas Sales: | 3,272.82 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 235.77- | 0.00 |
|  |  |  |  | Net Income: | 3,037.05 | 0.01 |
| 08/2019 | GAS | $/MCF:1.71 | 306 /0.00 | Gas Sales: | 522.10 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 522.10- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,039 /0.01 | Gas Sales: | 5,178.29 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 373.04- | 0.00 |
|  |  |  |  | Net Income: | 4,805.25 | 0.01 |
| 08/2019 | GAS | $/MCF:1.70 | 336 /0.00 | Gas Sales: | 572.84 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 572.84- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 161 /0.00 | Gas Sales: | 273.74 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 273.74 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,341 /0.01 | Gas Sales: | 5,692.38 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 410.07- | 0.01- |
|  |  |  |  | Net Income: | 5,282.31 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   269

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.71<br>0.00000260 | 320 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 546.14<br>0.05-<br>546.14-<br>0.05- | 0.00<br>0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 3,181 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,421.32<br>390.54-<br>5,030.78 | 0.01<br>0.00<br>0.01 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 1,016 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,731.88<br>124.76-<br>1,607.12 | 0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 620 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,056.22<br>76.09-<br>980.13 | 0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 208 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 353.85<br>0.03-<br>353.85-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 2,065 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,518.52<br>253.47-<br>3,265.05 | 0.01<br>0.00<br>0.01 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 354 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 603.56<br>43.47-<br>560.09 | 0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 488 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 830.56<br>59.83-<br>770.73 | 0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 337 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 574.18<br>41.36-<br>532.82 | 0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 694 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,183.08<br>85.22-<br>1,097.86 | 0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 942 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,605.03<br>115.62-<br>1,489.41 | 0.00<br>0.00<br>0.00 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 1,352 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,303.39<br>165.93-<br>2,137.46 | 0.01<br>0.00<br>0.01 |
| 08/2019 | GAS<br>Roy NRI: | $/MCF:1.70<br>0.00000260 | 394 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 671.66<br>0.06-<br>671.66-<br>0.06- | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   270

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.67 | 192 /0.00 | Gas Sales: | 320.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 320.47 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 3,911 /0.01 | Gas Sales: | 6,665.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 480.20- | 0.00 |
| | | | | Net Income: | 6,185.62 | 0.02 |
| 08/2019 | GAS | $/MCF:1.70 | 204 /0.00 | Gas Sales: | 347.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 347.18- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 2,023 /0.01 | Gas Sales: | 3,446.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 248.27- | 0.00 |
| | | | | Net Income: | 3,198.14 | 0.01 |
| 08/2019 | GAS | $/MCF:1.71 | 498 /0.00 | Gas Sales: | 849.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.18- | 0.00 |
| | | | | Net Income: | 788.07 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 295 /0.00 | Gas Sales: | 502.07 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.16- | 0.00 |
| | | | | Net Income: | 465.91 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 387 /0.00 | Gas Sales: | 658.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.43- | 0.00 |
| | | | | Net Income: | 610.87 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,026 /0.00 | Gas Sales: | 1,749.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 126.01- | 0.00 |
| | | | | Net Income: | 1,623.23 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 620 /0.00 | Gas Sales: | 1,056.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.09- | 0.00 |
| | | | | Net Income: | 980.13 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 1,088 /0.00 | Gas Sales: | 1,853.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 133.51- | 0.00 |
| | | | | Net Income: | 1,719.89 | 0.00 |
| 08/2019 | GAS | $/MCF:1.70 | 640 /0.00 | Gas Sales: | 1,090.94 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60- | 0.00 |
| | | | | Net Income: | 1,012.34 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 183-/0.00- | Gas Sales: | 344.45- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 24.81 | 0.00 |
| | | | | Other Deducts - Gas: | 344.45 | 0.00 |
| | | | | Net Income: | 24.81 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,721-/0.00- | Gas Sales: | 3,233.98- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 127.94 | 0.00 |
| | | | | Other Deducts - Gas: | 1,459.47 | 0.01 |
| | | | | Net Income: | 1,646.57- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 291-/0.00- | Gas Sales: | 546.11- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 39.34 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   271

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 546.11 | 0.00 |
| | | | | Net Income: | 39.34 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,723-/0.01- | Gas Sales: | 5,115.20- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 202.32 | 0.00 |
| | | | | Other Deducts - Gas: | 2,308.99 | 0.00 |
| | | | | Net Income: | 2,603.89- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 505-/0.00- | Gas Sales: | 949.44- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.39 | 0.00 |
| | | | | Other Deducts - Gas: | 949.44 | 0.00 |
| | | | | Net Income: | 68.39 | 0.00 |
| 09/2019 | GAS | $/MCF:1.91 | 224-/0.00- | Gas Sales: | 426.88- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 426.88- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 4,739-/0.01- | Gas Sales: | 8,896.77- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 351.81 | 0.00 |
| | | | | Other Deducts - Gas: | 4,016.99 | 0.01 |
| | | | | Net Income: | 4,527.97- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 304-/0.00- | Gas Sales: | 571.14- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.14 | 0.00 |
| | | | | Other Deducts - Gas: | 571.14 | 0.00 |
| | | | | Net Income: | 41.14 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,851-/0.01- | Gas Sales: | 5,355.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 211.80 | 0.00 |
| | | | | Other Deducts - Gas: | 2,417.37 | 0.00 |
| | | | | Net Income: | 2,725.97- | 0.01- |
| 09/2019 | GAS | $/MCF:1.88 | 911-/0.00- | Gas Sales: | 1,710.46- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.65 | 0.00 |
| | | | | Other Deducts - Gas: | 772.15 | 0.00 |
| | | | | Net Income: | 870.66- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 555-/0.00- | Gas Sales: | 1,042.18- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.18 | 0.00 |
| | | | | Other Deducts - Gas: | 470.92 | 0.00 |
| | | | | Net Income: | 530.08- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 197-/0.00- | Gas Sales: | 370.94- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.72 | 0.00 |
| | | | | Other Deducts - Gas: | 370.94 | 0.00 |
| | | | | Net Income: | 26.72 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,850-/0.00- | Gas Sales: | 3,475.39- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 137.48 | 0.00 |
| | | | | Other Deducts - Gas: | 1,568.60 | 0.01 |
| | | | | Net Income: | 1,769.31- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 339-/0.00- | Gas Sales: | 637.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.23 | 0.00 |
| | | | | Other Deducts - Gas: | 287.41 | 0.00 |
| | | | | Net Income: | 324.74- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   272

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.88 | 437-/0.00- | Gas Sales: | 821.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.49 | 0.00 |
| | | | | Other Deducts - Gas: | 370.75 | 0.00 |
| | | | | Net Income: | 418.14- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 302-/0.00- | Gas Sales: | 568.19- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.49 | 0.00 |
| | | | | Other Deducts - Gas: | 256.39 | 0.00 |
| | | | | Net Income: | 289.31- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 665-/0.00- | Gas Sales: | 1,248.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.33 | 0.00 |
| | | | | Other Deducts - Gas: | 563.98 | 0.00 |
| | | | | Net Income: | 634.95- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 492-/0.00- | Gas Sales: | 924.42- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 36.57 | 0.00 |
| | | | | Other Deducts - Gas: | 417.10 | 0.00 |
| | | | | Net Income: | 470.75- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,211-/0.00- | Gas Sales: | 2,275.71- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 90.03 | 0.00 |
| | | | | Other Deducts - Gas: | 1,027.05 | 0.01 |
| | | | | Net Income: | 1,158.63- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 374-/0.00- | Gas Sales: | 702.14- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.58 | 0.00 |
| | | | | Other Deducts - Gas: | 702.14 | 0.00 |
| | | | | Net Income: | 50.58 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 168-/0.00- | Gas Sales: | 316.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 316.48- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 3,506-/0.01- | Gas Sales: | 6,587.20- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 260.55 | 0.00 |
| | | | | Other Deducts - Gas: | 2,973.13 | 0.01 |
| | | | | Net Income: | 3,353.52- | 0.01- |
| 09/2019 | GAS | $/MCF:1.87 | 194-/0.00- | Gas Sales: | 363.58- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.19 | 0.00 |
| | | | | Other Deducts - Gas: | 363.58 | 0.00 |
| | | | | Net Income: | 26.19 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,812-/0.00- | Gas Sales: | 3,404.74- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,536.84 | 0.01 |
| | | | | Net Income: | 1,733.24- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 446-/0.00- | Gas Sales: | 839.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 33.20 | 0.00 |
| | | | | Other Deducts - Gas: | 378.60 | 0.00 |
| | | | | Net Income: | 427.24- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 264-/0.00- | Gas Sales: | 496.06- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.62 | 0.00 |
| | | | | Other Deducts - Gas: | 223.87 | 0.00 |
| | | | | Net Income: | 252.57- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   273

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.88 | 346-/0.00- | Gas Sales: | 650.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.76 | 0.00 |
| | | | | Other Deducts - Gas: | 293.38 | 0.00 |
| | | | | Net Income: | 331.48- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 920-/0.00- | Gas Sales: | 1,728.13- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.36 | 0.00 |
| | | | | Other Deducts - Gas: | 780.00 | 0.00 |
| | | | | Net Income: | 879.77- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 556-/0.00- | Gas Sales: | 1,043.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.28 | 0.00 |
| | | | | Other Deducts - Gas: | 470.92 | 0.00 |
| | | | | Net Income: | 531.45- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 974-/0.00- | Gas Sales: | 1,829.70- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 72.33 | 0.00 |
| | | | | Other Deducts - Gas: | 826.35 | 0.00 |
| | | | | Net Income: | 931.02- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 574-/0.00- | Gas Sales: | 1,077.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.60 | 0.00 |
| | | | | Other Deducts - Gas: | 486.61 | 0.00 |
| | | | | Net Income: | 548.29- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 183 /0.00 | Gas Sales: | 344.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 344.45- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,721 /0.00 | Gas Sales: | 3,233.98 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 232.94- | 0.00 |
| | | | | Net Income: | 3,001.04 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 291 /0.00 | Gas Sales: | 546.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 546.11- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,723 /0.01 | Gas Sales: | 5,115.20 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 368.45- | 0.00 |
| | | | | Net Income: | 4,746.75 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 505 /0.00 | Gas Sales: | 949.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 949.44- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 09/2019 | GAS | $/MCF:1.91 | 224 /0.00 | Gas Sales: | 426.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 426.88 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 4,739 /0.01 | Gas Sales: | 8,896.77 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 640.83- | 0.00 |
| | | | | Net Income: | 8,255.94 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   274

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.88 | 304 /0.00 | Gas Sales: | 571.14 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 571.14- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 2,851 /0.01 | Gas Sales: | 5,355.14 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 385.74- | 0.00 |
|  |  |  |  | Net Income: | 4,969.40 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 911 /0.00 | Gas Sales: | 1,710.46 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 123.20- | 0.00 |
|  |  |  |  | Net Income: | 1,587.26 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 555 /0.00 | Gas Sales: | 1,042.18 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 75.06- | 0.00 |
|  |  |  |  | Net Income: | 967.12 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 197 /0.00 | Gas Sales: | 370.94 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 370.94- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,850 /0.00 | Gas Sales: | 3,475.39 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 250.34- | 0.00 |
|  |  |  |  | Net Income: | 3,225.05 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 339 /0.00 | Gas Sales: | 637.38 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 45.92- | 0.00 |
|  |  |  |  | Net Income: | 591.46 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 437 /0.00 | Gas Sales: | 821.38 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 59.17- | 0.00 |
|  |  |  |  | Net Income: | 762.21 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 302 /0.00 | Gas Sales: | 568.19 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 40.93- | 0.00 |
|  |  |  |  | Net Income: | 527.26 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 665 /0.00 | Gas Sales: | 1,248.26 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 89.92- | 0.00 |
|  |  |  |  | Net Income: | 1,158.34 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 492 /0.00 | Gas Sales: | 924.42 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 66.58- | 0.00 |
|  |  |  |  | Net Income: | 857.84 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,211 /0.00 | Gas Sales: | 2,275.71 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 163.92- | 0.00 |
|  |  |  |  | Net Income: | 2,111.79 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 374 /0.00 | Gas Sales: | 702.14 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 702.14- | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   275

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.88 | 168 /0.00 | Gas Sales: | 316.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 316.48 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 3,506 /0.01 | Gas Sales: | 6,587.20 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 474.48- | 0.00 |
| | | | | Net Income: | 6,112.72 | 0.02 |
| 09/2019 | GAS | $/MCF:1.87 | 194 /0.00 | Gas Sales: | 363.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 363.58- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 1,812 /0.00 | Gas Sales: | 3,404.74 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 245.23- | 0.00 |
| | | | | Net Income: | 3,159.51 | 0.01 |
| 09/2019 | GAS | $/MCF:1.88 | 446 /0.00 | Gas Sales: | 839.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.44- | 0.00 |
| | | | | Net Income: | 778.60 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 264 /0.00 | Gas Sales: | 496.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 35.73- | 0.00 |
| | | | | Net Income: | 460.33 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 346 /0.00 | Gas Sales: | 650.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.86- | 0.00 |
| | | | | Net Income: | 603.76 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 920 /0.00 | Gas Sales: | 1,728.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 124.48- | 0.00 |
| | | | | Net Income: | 1,603.65 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 556 /0.00 | Gas Sales: | 1,043.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.17- | 0.00 |
| | | | | Net Income: | 968.48 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 974 /0.00 | Gas Sales: | 1,829.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.80- | 0.00 |
| | | | | Net Income: | 1,697.90 | 0.00 |
| 09/2019 | GAS | $/MCF:1.88 | 574 /0.00 | Gas Sales: | 1,077.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.62- | 0.00 |
| | | | | Net Income: | 999.88 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 214-/0.00- | Gas Sales: | 363.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.19 | 0.00 |
| | | | | Other Deducts - Gas: | 363.61 | 0.00 |
| | | | | Net Income: | 26.19 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,016-/0.01- | Gas Sales: | 3,426.98- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 124.73 | 0.00 |
| | | | | Other Deducts - Gas: | 1,697.54 | 0.01 |
| | | | | Net Income: | 1,604.71- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 338-/0.00- | Gas Sales: | 574.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.35 | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   276

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 574.05 | 0.00 |
| | | | | Net Income: | 41.35 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,190-/0.01- | Gas Sales: | 5,422.16- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 197.37 | 0.00 |
| | | | | Other Deducts - Gas: | 2,685.72 | 0.00 |
| | | | | Net Income: | 2,539.07- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 588-/0.00- | Gas Sales: | 998.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 71.97 | 0.00 |
| | | | | Other Deducts - Gas: | 998.93 | 0.00 |
| | | | | Net Income: | 71.97 | 0.00 |
| 10/2019 | GAS | $/MCF:1.71 | 270-/0.00- | Gas Sales: | 460.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 460.84- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 5,548-/0.01- | Gas Sales: | 9,429.85- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 343.23 | 0.01 |
| | | | | Other Deducts - Gas: | 4,671.04 | 0.01 |
| | | | | Net Income: | 4,415.58- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 353-/0.00- | Gas Sales: | 600.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.27 | 0.00 |
| | | | | Other Deducts - Gas: | 600.69 | 0.00 |
| | | | | Net Income: | 43.27 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 163-/0.00- | Gas Sales: | 277.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 277.04- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,340-/0.01- | Gas Sales: | 5,676.56- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 206.62 | 0.01 |
| | | | | Other Deducts - Gas: | 2,811.67 | 0.00 |
| | | | | Net Income: | 2,658.27- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 1,067-/0.00- | Gas Sales: | 1,814.05- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.04 | 0.00 |
| | | | | Other Deducts - Gas: | 898.47 | 0.00 |
| | | | | Net Income: | 849.54- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651-/0.00- | Gas Sales: | 1,105.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.22 | 0.00 |
| | | | | Other Deducts - Gas: | 547.90 | 0.00 |
| | | | | Net Income: | 517.36- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 230-/0.00- | Gas Sales: | 390.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.11 | 0.00 |
| | | | | Other Deducts - Gas: | 390.25 | 0.00 |
| | | | | Net Income: | 28.11 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,167-/0.01- | Gas Sales: | 3,682.70- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 134.03 | 0.01 |
| | | | | Other Deducts - Gas: | 1,824.61 | 0.01 |
| | | | | Net Income: | 1,724.06- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 512-/0.00- | Gas Sales: | 871.06- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 31.72 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   277

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 431.30 | 0.00 |
| | | | | Net Income: | 408.04- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 354-/0.00- | Gas Sales: | 600.69- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 21.84 | 0.00 |
| | | | | Other Deducts - Gas: | 297.88 | 0.00 |
| | | | | Net Income: | 280.97- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 576-/0.00- | Gas Sales: | 978.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 35.62 | 0.00 |
| | | | | Other Deducts - Gas: | 485.12 | 0.00 |
| | | | | Net Income: | 458.21- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,419-/0.00- | Gas Sales: | 2,412.07- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 87.79 | 0.00 |
| | | | | Other Deducts - Gas: | 1,194.86 | 0.01 |
| | | | | Net Income: | 1,129.42- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 435-/0.00- | Gas Sales: | 739.20- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 53.25 | 0.00 |
| | | | | Other Deducts - Gas: | 739.20 | 0.00 |
| | | | | Net Income: | 53.25 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 201-/0.00- | Gas Sales: | 340.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 340.97- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 4,107-/0.01- | Gas Sales: | 6,981.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 254.14 | 0.00 |
| | | | | Other Deducts - Gas: | 3,458.25 | 0.01 |
| | | | | Net Income: | 3,269.43- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 225-/0.00- | Gas Sales: | 382.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 27.53 | 0.00 |
| | | | | Other Deducts - Gas: | 382.26 | 0.00 |
| | | | | Net Income: | 27.53 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,123-/0.01- | Gas Sales: | 3,608.12- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 131.31 | 0.00 |
| | | | | Other Deducts - Gas: | 1,787.62 | 0.00 |
| | | | | Net Income: | 1,689.19- | 0.01- |
| 10/2019 | GAS | $/MCF:1.70 | 523-/0.00- | Gas Sales: | 888.38- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.33 | 0.00 |
| | | | | Other Deducts - Gas: | 440.27 | 0.00 |
| | | | | Net Income: | 415.78- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 310-/0.00- | Gas Sales: | 526.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.16 | 0.00 |
| | | | | Other Deducts - Gas: | 260.50 | 0.00 |
| | | | | Net Income: | 246.44- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 405-/0.00- | Gas Sales: | 688.59- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.06 | 0.00 |
| | | | | Other Deducts - Gas: | 341.23 | 0.00 |
| | | | | Net Income: | 322.30- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   278

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.70 | 1,077-/0.00- | Gas Sales: | 1,831.36- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 66.66 | 0.00 |
| | | | | Other Deducts - Gas: | 907.07 | 0.00 |
| | | | | Net Income: | 857.63- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651-/0.00- | Gas Sales: | 1,105.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.22 | 0.00 |
| | | | | Other Deducts - Gas: | 547.90 | 0.00 |
| | | | | Net Income: | 517.36- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,142-/0.00- | Gas Sales: | 1,940.58- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.63 | 0.01 |
| | | | | Other Deducts - Gas: | 961.27 | 0.00 |
| | | | | Net Income: | 908.68- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 672-/0.00- | Gas Sales: | 1,142.77- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.61 | 0.00 |
| | | | | Other Deducts - Gas: | 565.85 | 0.00 |
| | | | | Net Income: | 535.31- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 214 /0.00 | Gas Sales: | 363.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 363.61- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,016 /0.01 | Gas Sales: | 3,426.98 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 246.88- | 0.00 |
| | | | | Net Income: | 3,180.10 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 338 /0.00 | Gas Sales: | 574.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 574.05- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,190 /0.01 | Gas Sales: | 5,422.16 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 390.60- | 0.00 |
| | | | | Net Income: | 5,031.56 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 588 /0.00 | Gas Sales: | 998.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 998.93- | 0.00 |
| | | | | Net Income: | 0.09- | 0.00 |
| 10/2019 | GAS | $/MCF:1.71 | 270 /0.00 | Gas Sales: | 460.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 460.84 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 5,548 /0.01 | Gas Sales: | 9,429.85 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 679.31- | 0.01- |
| | | | | Net Income: | 8,750.54 | 0.02 |
| 10/2019 | GAS | $/MCF:1.70 | 353 /0.00 | Gas Sales: | 600.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 600.69- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |

From: Sklarco, LLC  
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD  Page  279

**LEASE: (ELKC01)  Elk City Unit  (Continued)**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.70 | 163 /0.00 | Gas Sales: | 277.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 277.04 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 3,340 /0.01 | Gas Sales: | 5,676.56 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 408.93- | 0.01- |
| | | | | Net Income: | 5,267.63 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 1,067 /0.00 | Gas Sales: | 1,814.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.67- | 0.00 |
| | | | | Net Income: | 1,683.38 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651 /0.00 | Gas Sales: | 1,105.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 79.64- | 0.00 |
| | | | | Net Income: | 1,025.84 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 230 /0.00 | Gas Sales: | 390.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 390.25- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 2,167 /0.01 | Gas Sales: | 3,682.70 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 265.30- | 0.00 |
| | | | | Net Income: | 3,417.40 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 512 /0.00 | Gas Sales: | 871.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 62.75- | 0.00 |
| | | | | Net Income: | 808.31 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 354 /0.00 | Gas Sales: | 600.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 43.27- | 0.00 |
| | | | | Net Income: | 557.42 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 576 /0.00 | Gas Sales: | 978.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.53- | 0.00 |
| | | | | Net Income: | 908.42 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,419 /0.00 | Gas Sales: | 2,412.07 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 173.75- | 0.00 |
| | | | | Net Income: | 2,238.32 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 435 /0.00 | Gas Sales: | 739.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 739.20- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 201 /0.00 | Gas Sales: | 340.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 340.97 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 4,107 /0.01 | Gas Sales: | 6,981.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 502.96- | 0.00 |
| | | | | Net Income: | 6,478.86 | 0.02 |
| 10/2019 | GAS | $/MCF:1.70 | 225 /0.00 | Gas Sales: | 382.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 382.26- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |

From:   Sklarco, LLC                                     For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                         Account: JUD   Page   280

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.70 | 2,123 /0.01 | Gas Sales: | 3,608.12 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 259.93- | 0.00 |
|  |  |  |  | Net Income: | 3,348.19 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 523 /0.00 | Gas Sales: | 888.38 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 64.00- | 0.00 |
|  |  |  |  | Net Income: | 824.38 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 310 /0.00 | Gas Sales: | 526.10 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 37.91- | 0.00 |
|  |  |  |  | Net Income: | 488.19 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 405 /0.00 | Gas Sales: | 688.59 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 49.60- | 0.00 |
|  |  |  |  | Net Income: | 638.99 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,077 /0.00 | Gas Sales: | 1,831.36 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 131.93- | 0.00 |
|  |  |  |  | Net Income: | 1,699.43 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 651 /0.00 | Gas Sales: | 1,105.48 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 79.64- | 0.00 |
|  |  |  |  | Net Income: | 1,025.84 | 0.00 |
| 10/2019 | GAS | $/MCF:1.70 | 1,142 /0.00 | Gas Sales: | 1,940.58 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 139.79- | 0.00 |
|  |  |  |  | Net Income: | 1,800.79 | 0.01 |
| 10/2019 | GAS | $/MCF:1.70 | 672 /0.00 | Gas Sales: | 1,142.77 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 82.32- | 0.00 |
|  |  |  |  | Net Income: | 1,060.45 | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 190-/0.00- | Gas Sales: | 419.00- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 30.18 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 419.00 | 0.00 |
|  |  |  |  | Net Income: | 30.18 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,842-/0.00- | Gas Sales: | 4,054.42- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 183.76 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,504.32 | 0.00 |
|  |  |  |  | Net Income: | 2,366.34- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 302-/0.00- | Gas Sales: | 664.15- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 47.83 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 664.15 | 0.00 |
|  |  |  |  | Net Income: | 47.83 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 129-/0.00- | Gas Sales: | 283.39- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 283.39- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 2,914-/0.01- | Gas Sales: | 6,411.96- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 290.56 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,379.62 | 0.01 |
|  |  |  |  | Net Income: | 3,741.78- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   281

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.20 | 525-/0.00- | Gas Sales: | 1,154.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 83.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,154.43 | 0.00 |
| | | | | Net Income: | 83.14 | 0.00 |
| 11/2019 | GAS | $/MCF:2.19 | 226-/0.00- | Gas Sales: | 495.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 495.50- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 5,069-/0.01- | Gas Sales: | 11,154.86- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 505.57 | 0.00 |
| | | | | Other Deducts - Gas: | 4,138.83 | 0.01 |
| | | | | Net Income: | 6,510.46- | 0.02- |
| 11/2019 | GAS | $/MCF:2.20 | 316-/0.00- | Gas Sales: | 695.44- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.09 | 0.00 |
| | | | | Other Deducts - Gas: | 695.44 | 0.00 |
| | | | | Net Income: | 50.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 135-/0.00- | Gas Sales: | 297.30- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 297.30- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 3,051-/0.01- | Gas Sales: | 6,712.73- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 304.18 | 0.00 |
| | | | | Other Deducts - Gas: | 2,491.38 | 0.01 |
| | | | | Net Income: | 3,917.17- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 975-/0.00- | Gas Sales: | 2,145.43- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 97.24 | 0.00 |
| | | | | Other Deducts - Gas: | 796.07 | 0.01 |
| | | | | Net Income: | 1,252.12- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 595-/0.00- | Gas Sales: | 1,307.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.23 | 0.00 |
| | | | | Other Deducts - Gas: | 485.49 | 0.00 |
| | | | | Net Income: | 762.71- | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 205-/0.00- | Gas Sales: | 452.04- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.55 | 0.00 |
| | | | | Other Deducts - Gas: | 452.04 | 0.00 |
| | | | | Net Income: | 32.55 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,979-/0.01- | Gas Sales: | 4,355.19- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 197.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,616.44 | 0.00 |
| | | | | Net Income: | 2,541.40- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 468-/0.00- | Gas Sales: | 1,029.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.64 | 0.00 |
| | | | | Other Deducts - Gas: | 381.96 | 0.00 |
| | | | | Net Income: | 600.65- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 324-/0.00- | Gas Sales: | 712.83- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.33 | 0.00 |
| | | | | Other Deducts - Gas: | 264.24 | 0.00 |
| | | | | Net Income: | 416.26- | 0.00 |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   282

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.20 | 526-/0.00- | Gas Sales: | 1,157.91- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 52.47 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 429.80 | 0.00 |
|  |  |  |  | Net Income: | 675.64- | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 134-/0.00- | Gas Sales: | 295.56- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 21.29 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 295.56 | 0.00 |
|  |  |  |  | Net Income: | 21.29 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,296-/0.00- | Gas Sales: | 2,851.30- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 129.18 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,058.44 | 0.01 |
|  |  |  |  | Net Income: | 1,663.68- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 389-/0.00- | Gas Sales: | 855.39- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.61 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 855.39 | 0.00 |
|  |  |  |  | Net Income: | 61.61 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 166-/0.00- | Gas Sales: | 365.11- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 365.11- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 3,753-/0.01- | Gas Sales: | 8,256.61- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 374.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,064.32 | 0.01 |
|  |  |  |  | Net Income: | 4,818.15- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 201-/0.00- | Gas Sales: | 441.60- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 31.80 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 441.60 | 0.00 |
|  |  |  |  | Net Income: | 31.80 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,940-/0.01- | Gas Sales: | 4,268.26- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 193.42 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,583.93 | 0.00 |
|  |  |  |  | Net Income: | 2,490.91- | 0.01- |
| 11/2019 | GAS | $/MCF:2.20 | 478-/0.00- | Gas Sales: | 1,051.85- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 47.68 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 390.19 | 0.00 |
|  |  |  |  | Net Income: | 613.98- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 282-/0.00- | Gas Sales: | 620.68- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 28.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.60 | 0.00 |
|  |  |  |  | Net Income: | 361.97- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 370-/0.00- | Gas Sales: | 813.66- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 36.85 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 302.36 | 0.00 |
|  |  |  |  | Net Income: | 474.45- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 985-/0.00- | Gas Sales: | 2,166.30- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 98.17 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 803.92 | 0.01 |
|  |  |  |  | Net Income: | 1,264.21- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    283

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.20 | 595-/0.00- | Gas Sales: | 1,307.43- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 59.23 | 0.00 |
| | | | | Other Deducts - Gas: | 485.49 | 0.00 |
| | | | | Net Income: | 762.71- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,043-/0.00- | Gas Sales: | 2,294.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.99 | 0.00 |
| | | | | Other Deducts - Gas: | 851.76 | 0.01 |
| | | | | Net Income: | 1,339.20- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 614-/0.00- | Gas Sales: | 1,352.63- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.32 | 0.00 |
| | | | | Other Deducts - Gas: | 501.57 | 0.00 |
| | | | | Net Income: | 789.74- | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 190 /0.00 | Gas Sales: | 419.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 419.00- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,842 /0.00 | Gas Sales: | 4,054.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 291.99- | 0.00 |
| | | | | Net Income: | 3,762.43 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 302 /0.00 | Gas Sales: | 664.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 664.15- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 129 /0.00 | Gas Sales: | 283.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 283.39 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 2,914 /0.01 | Gas Sales: | 6,411.96 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 461.78- | 0.00 |
| | | | | Net Income: | 5,950.18 | 0.02 |
| 11/2019 | GAS | $/MCF:2.20 | 525 /0.00 | Gas Sales: | 1,154.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,154.43- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 11/2019 | GAS | $/MCF:2.19 | 226 /0.00 | Gas Sales: | 495.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 495.50 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 5,069 /0.01 | Gas Sales: | 11,154.86 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 803.35- | 0.00 |
| | | | | Net Income: | 10,351.51 | 0.03 |
| 11/2019 | GAS | $/MCF:2.20 | 316 /0.00 | Gas Sales: | 695.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 695.44- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 135 /0.00 | Gas Sales: | 297.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 297.30 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  284

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.20 | 3,051 /0.01 | Gas Sales: | 6,712.73 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 483.44- | 0.00 |
| | | | | Net Income: | 6,229.29 | 0.02 |
| 11/2019 | GAS | $/MCF:2.20 | 975 /0.00 | Gas Sales: | 2,145.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.52- | 0.00 |
| | | | | Net Income: | 1,990.91 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 595 /0.00 | Gas Sales: | 1,307.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.16- | 0.00 |
| | | | | Net Income: | 1,213.27 | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 205 /0.00 | Gas Sales: | 452.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 452.04- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,979 /0.01 | Gas Sales: | 4,355.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 313.66- | 0.00 |
| | | | | Net Income: | 4,041.53 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 468 /0.00 | Gas Sales: | 1,029.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 74.13- | 0.00 |
| | | | | Net Income: | 955.12 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 324 /0.00 | Gas Sales: | 712.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.34- | 0.00 |
| | | | | Net Income: | 661.49 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 526 /0.00 | Gas Sales: | 1,157.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 83.39- | 0.00 |
| | | | | Net Income: | 1,074.52 | 0.00 |
| 11/2019 | GAS | $/MCF:2.21 | 134 /0.00 | Gas Sales: | 295.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 295.56- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,296 /0.00 | Gas Sales: | 2,851.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 205.34- | 0.00 |
| | | | | Net Income: | 2,645.96 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 389 /0.00 | Gas Sales: | 855.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 855.39- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 166 /0.00 | Gas Sales: | 365.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 365.11 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 3,753 /0.01 | Gas Sales: | 8,256.61 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 594.62- | 0.00 |
| | | | | Net Income: | 7,661.99 | 0.02 |
| 11/2019 | GAS | $/MCF:2.20 | 201 /0.00 | Gas Sales: | 441.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    285

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 441.60- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,940 /0.01 | Gas Sales: | 4,268.26 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 307.39- | 0.00 |
| | | | | Net Income: | 3,960.87 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 478 /0.00 | Gas Sales: | 1,051.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 75.75- | 0.00 |
| | | | | Net Income: | 976.10 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 282 /0.00 | Gas Sales: | 620.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.70- | 0.00 |
| | | | | Net Income: | 575.98 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 370 /0.00 | Gas Sales: | 813.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 58.60- | 0.00 |
| | | | | Net Income: | 755.06 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 985 /0.00 | Gas Sales: | 2,166.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 156.02- | 0.00 |
| | | | | Net Income: | 2,010.28 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 595 /0.00 | Gas Sales: | 1,307.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.16- | 0.00 |
| | | | | Net Income: | 1,213.27 | 0.00 |
| 11/2019 | GAS | $/MCF:2.20 | 1,043 /0.00 | Gas Sales: | 2,294.95 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 165.28- | 0.00 |
| | | | | Net Income: | 2,129.67 | 0.01 |
| 11/2019 | GAS | $/MCF:2.20 | 614 /0.00 | Gas Sales: | 1,352.63 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 97.40- | 0.00 |
| | | | | Net Income: | 1,255.23 | 0.00 |
| 12/2019 | GAS | $/MCF:1.79 | 205-/0.00- | Gas Sales: | 367.86- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.50 | 0.00 |
| | | | | Other Deducts - Gas: | 367.86 | 0.00 |
| | | | | Net Income: | 26.50 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,973-/0.01- | Gas Sales: | 3,546.49- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 139.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,616.81 | 0.00 |
| | | | | Net Income: | 1,790.54- | 0.01- |
| 12/2019 | GAS | $/MCF:1.80 | 325-/0.00- | Gas Sales: | 583.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.04 | 0.00 |
| | | | | Other Deducts - Gas: | 583.74 | 0.00 |
| | | | | Net Income: | 42.04 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 3,120-/0.01- | Gas Sales: | 5,608.76- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 219.98 | 0.00 |
| | | | | Other Deducts - Gas: | 2,557.89 | 0.00 |
| | | | | Net Income: | 2,830.89- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   286

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 564-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,014.09-<br>73.04<br>1,014.09<br>73.04 | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.79<br>0.00000260 | 233-/0.00- | Gas Sales:<br>Net Income: | 417.57-<br>417.57- | 0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 5,425-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,757.46-<br>382.78<br>4,448.66<br>4,926.02- | 0.03-<br>0.01<br>0.01<br>0.01- |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 340-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 610.73-<br>43.99<br>610.73<br>43.99 | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 3,267-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,872.94-<br>230.38<br>2,677.87<br>2,964.69- | 0.02-<br>0.01<br>0.00<br>0.01- |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 1,044-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,876.22-<br>73.60<br>855.50<br>947.12- | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 637-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,144.76-<br>44.89<br>522.12<br>577.75- | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 220-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 396.26-<br>28.55<br>396.26<br>28.55 | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 2,120-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,810.66-<br>149.48<br>1,737.54<br>1,923.64- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 388-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 697.37-<br>27.35<br>318.06<br>351.96- | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 501-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 900.47-<br>35.32<br>410.74<br>454.41- | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2019 | GAS<br>Roy NRI: | $/MCF:1.80<br>0.00000260 | 346-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 622.09-<br>24.40<br>283.68<br>314.01- | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   287

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS  | $/MCF:1.80 | 762-/0.00- | Gas Sales: | 1,369.17- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 53.68 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 624.53 | 0.00 |
|         |      |           |              | Net Income: | 690.96- | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 564-/0.00- | Gas Sales: | 1,012.67- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 39.70 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 461.95 | 0.00 |
|         |      |           |              | Net Income: | 511.02- | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 1,388-/0.00- | Gas Sales: | 2,494.05- | 0.01- |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 97.81 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 1,137.67 | 0.01 |
|         |      |           |              | Net Income: | 1,258.57- | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 418-/0.00- | Gas Sales: | 751.34- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 54.11 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 751.34 | 0.00 |
|         |      |           |              | Net Income: | 54.11 | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 174-/0.00- | Gas Sales: | 312.47- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Net Income: | 312.47- | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 4,018-/0.01- | Gas Sales: | 7,223.65- | 0.02- |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 283.35 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 3,293.80 | 0.01 |
|         |      |           |              | Net Income: | 3,646.50- | 0.01- |
| 12/2019 | GAS  | $/MCF:1.80 | 216-/0.00- | Gas Sales: | 387.74- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 27.93 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 387.74 | 0.00 |
|         |      |           |              | Net Income: | 27.93 | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 2,077-/0.01- | Gas Sales: | 3,733.97- | 0.01- |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 146.48 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 1,702.40 | 0.00 |
|         |      |           |              | Net Income: | 1,885.09- | 0.01- |
| 12/2019 | GAS  | $/MCF:1.80 | 512-/0.00- | Gas Sales: | 920.35- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 36.13 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 419.34 | 0.00 |
|         |      |           |              | Net Income: | 464.88- | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 303-/0.00- | Gas Sales: | 543.97- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 21.34 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 248.17 | 0.00 |
|         |      |           |              | Net Income: | 274.46- | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 397-/0.00- | Gas Sales: | 712.99- | 0.00 |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 27.97 | 0.00 |
|         |      |           |              | Other Deducts - Gas: | 325.15 | 0.00 |
|         |      |           |              | Net Income: | 359.87- | 0.00 |
| 12/2019 | GAS  | $/MCF:1.80 | 1,054-/0.00- | Gas Sales: | 1,894.68- | 0.01- |
|         | Roy NRI: | 0.00000260 |          | Production Tax - Gas: | 74.31 | 0.01 |
|         |      |           |              | Other Deducts - Gas: | 864.09 | 0.00 |
|         |      |           |              | Net Income: | 956.28- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   288

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 637-/0.00- | Gas Sales: | 1,144.76- | 0.00 |
| | | | | Production Tax - Gas: | 44.89 | 0.00 |
| | | | | Other Deducts - Gas: | 522.12 | 0.00 |
| | | | | Net Income: | 577.75- | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 1,117-/0.00- | Gas Sales: | 2,006.88- | 0.01- |
| | | | | Production Tax - Gas: | 78.71 | 0.00 |
| | | | | Other Deducts - Gas: | 915.30 | 0.01 |
| | | | | Net Income: | 1,012.87- | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 658-/0.00- | Gas Sales: | 1,181.69- | 0.00 |
| | | | | Production Tax - Gas: | 46.34 | 0.00 |
| | | | | Other Deducts - Gas: | 538.94 | 0.00 |
| | | | | Net Income: | 596.41- | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.79 0.00000260 | 205 /0.00 | Gas Sales: | 367.86 | 0.00 |
| | | | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 367.86- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 1,973 /0.01 | Gas Sales: | 3,546.49 | 0.01 |
| | | | | Production Tax - Gas: | 255.47- | 0.00 |
| | | | | Net Income: | 3,291.02 | 0.01 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 325 /0.00 | Gas Sales: | 583.74 | 0.00 |
| | | | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 583.74- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 3,120 /0.01 | Gas Sales: | 5,608.76 | 0.01 |
| | | | | Production Tax - Gas: | 404.02- | 0.00 |
| | | | | Net Income: | 5,204.74 | 0.01 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 564 /0.00 | Gas Sales: | 1,014.09 | 0.00 |
| | | | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,014.09- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.79 0.00000260 | 233 /0.00 | Gas Sales: | 417.57 | 0.00 |
| | | | | Net Income: | 417.57 | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 5,425 /0.01 | Gas Sales: | 9,757.46 | 0.03 |
| | | | | Production Tax - Gas: | 702.86- | 0.01- |
| | | | | Net Income: | 9,054.60 | 0.02 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 340 /0.00 | Gas Sales: | 610.73 | 0.00 |
| | | | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 610.73- | 0.00 |
| | | | | Net Income: | 0.05- | 0.00 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 3,267 /0.01 | Gas Sales: | 5,872.94 | 0.02 |
| | | | | Production Tax - Gas: | 423.05- | 0.01- |
| | | | | Net Income: | 5,449.89 | 0.01 |
| 12/2019 | GAS Roy NRI: | $/MCF:1.80 0.00000260 | 1,044 /0.00 | Gas Sales: | 1,876.22 | 0.00 |
| | | | | Production Tax - Gas: | 135.16- | 0.00 |
| | | | | Net Income: | 1,741.06 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   289

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:1.80 | 637 /0.00 | Gas Sales: | 1,144.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 82.46- | 0.00 |
| | | | | Net Income: | 1,062.30 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 220 /0.00 | Gas Sales: | 396.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 396.26- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 2,120 /0.01 | Gas Sales: | 3,810.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 274.50- | 0.00 |
| | | | | Net Income: | 3,536.16 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 388 /0.00 | Gas Sales: | 697.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 50.24- | 0.00 |
| | | | | Net Income: | 647.13 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 501 /0.00 | Gas Sales: | 900.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 64.87- | 0.00 |
| | | | | Net Income: | 835.60 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 346 /0.00 | Gas Sales: | 622.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 44.81- | 0.00 |
| | | | | Net Income: | 577.28 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 762 /0.00 | Gas Sales: | 1,369.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 98.62- | 0.00 |
| | | | | Net Income: | 1,270.55 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 564 /0.00 | Gas Sales: | 1,012.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 72.94- | 0.00 |
| | | | | Net Income: | 939.73 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,388 /0.00 | Gas Sales: | 2,494.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 179.65- | 0.00 |
| | | | | Net Income: | 2,314.40 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 418 /0.00 | Gas Sales: | 751.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 751.34- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 174 /0.00 | Gas Sales: | 312.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 312.47 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 4,018 /0.01 | Gas Sales: | 7,223.65 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 520.34- | 0.00 |
| | | | | Net Income: | 6,703.31 | 0.02 |
| 12/2019 | GAS | $/MCF:1.80 | 216 /0.00 | Gas Sales: | 387.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 387.74- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 2,077 /0.01 | Gas Sales: | 3,733.97 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 268.97- | 0.00 |
| | | | | Net Income: | 3,465.00 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    290

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:1.80 | 512 /0.00 | Gas Sales: | 920.35 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 66.29- | 0.00 |
|  |  |  |  | Net Income: | 854.06 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 303 /0.00 | Gas Sales: | 543.97 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 39.19- | 0.00 |
|  |  |  |  | Net Income: | 504.78 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 397 /0.00 | Gas Sales: | 712.99 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 51.36- | 0.00 |
|  |  |  |  | Net Income: | 661.63 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,054 /0.00 | Gas Sales: | 1,894.68 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 136.48- | 0.00 |
|  |  |  |  | Net Income: | 1,758.20 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 637 /0.00 | Gas Sales: | 1,144.76 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 82.46- | 0.00 |
|  |  |  |  | Net Income: | 1,062.30 | 0.00 |
| 12/2019 | GAS | $/MCF:1.80 | 1,117 /0.00 | Gas Sales: | 2,006.88 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 144.57- | 0.00 |
|  |  |  |  | Net Income: | 1,862.31 | 0.01 |
| 12/2019 | GAS | $/MCF:1.80 | 658 /0.00 | Gas Sales: | 1,181.69 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 85.12- | 0.00 |
|  |  |  |  | Net Income: | 1,096.57 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 211-/0.00- | Gas Sales: | 389.13- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 28.03 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 389.13 | 0.00 |
|  |  |  |  | Net Income: | 28.03 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,005-/0.01- | Gas Sales: | 3,698.88- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 146.91 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,661.29 | 0.00 |
|  |  |  |  | Net Income: | 1,890.68- | 0.01- |
| 01/2020 | GAS | $/MCF:1.85 | 333-/0.00- | Gas Sales: | 615.02- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 44.30 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 615.02 | 0.00 |
|  |  |  |  | Net Income: | 44.30 | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 149-/0.00- | Gas Sales: | 275.45- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 275.45- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,172-/0.01- | Gas Sales: | 5,851.46- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 232.42 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,627.79 | 0.00 |
|  |  |  |  | Net Income: | 2,991.25- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 580-/0.00- | Gas Sales: | 1,069.73- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 77.06 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,069.73 | 0.00 |
|  |  |  |  | Net Income: | 77.06 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   291

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.82 | 264-/0.00- | Gas Sales: | 479.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 479.48- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 5,518-/0.01- | Gas Sales: | 10,179.94- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 404.46 | 0.00 |
| | | | | Other Deducts - Gas: | 4,570.13 | 0.02 |
| | | | | Net Income: | 5,205.35- | 0.01- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.85 | 349-/0.00- | Gas Sales: | 644.17- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.39 | 0.00 |
| | | | | Other Deducts - Gas: | 644.17 | 0.00 |
| | | | | Net Income: | 46.39 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.85 | 156-/0.00- | Gas Sales: | 288.57- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 288.57- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 3,321-/0.01- | Gas Sales: | 6,125.45- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 243.28 | 0.00 |
| | | | | Other Deducts - Gas: | 2,751.12 | 0.01 |
| | | | | Net Income: | 3,131.05- | 0.01- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 1,061-/0.00- | Gas Sales: | 1,957.29- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 77.74 | 0.01 |
| | | | | Other Deducts - Gas: | 879.05 | 0.00 |
| | | | | Net Income: | 1,000.50- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 648-/0.00- | Gas Sales: | 1,193.61- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.39 | 0.00 |
| | | | | Other Deducts - Gas: | 536.33 | 0.00 |
| | | | | Net Income: | 609.89- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 227-/0.00- | Gas Sales: | 418.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.13 | 0.00 |
| | | | | Other Deducts - Gas: | 418.27 | 0.00 |
| | | | | Net Income: | 30.13 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 2,155-/0.01- | Gas Sales: | 3,974.33- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 157.84 | 0.00 |
| | | | | Other Deducts - Gas: | 1,785.00 | 0.00 |
| | | | | Net Income: | 2,031.49- | 0.01- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 395-/0.00- | Gas Sales: | 727.24- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 28.88 | 0.00 |
| | | | | Other Deducts - Gas: | 326.65 | 0.00 |
| | | | | Net Income: | 371.71- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.85 | 509-/0.00- | Gas Sales: | 940.02- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.35 | 0.00 |
| | | | | Other Deducts - Gas: | 421.96 | 0.00 |
| | | | | Net Income: | 480.71- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 352-/0.00- | Gas Sales: | 648.54- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.74 | 0.00 |
| | | | | Other Deducts - Gas: | 291.52 | 0.00 |
| | | | | Net Income: | 331.28- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   292

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 775-/0.00- | Gas Sales: | 1,428.25- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 56.72 | 0.00 |
| | | | | Other Deducts - Gas: | 641.72 | 0.00 |
| | | | | Net Income: | 729.81- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 573-/0.00- | Gas Sales: | 1,056.62- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.96 | 0.00 |
| | | | | Other Deducts - Gas: | 474.66 | 0.00 |
| | | | | Net Income: | 540.00- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 149-/0.00- | Gas Sales: | 273.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 19.73 | 0.00 |
| | | | | Other Deducts - Gas: | 273.99 | 0.00 |
| | | | | Net Income: | 19.73 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 1,411-/0.00- | Gas Sales: | 2,602.92- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 103.37 | 0.00 |
| | | | | Other Deducts - Gas: | 1,169.07 | 0.01 |
| | | | | Net Income: | 1,330.48- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 429-/0.00- | Gas Sales: | 791.37- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 57.00 | 0.00 |
| | | | | Other Deducts - Gas: | 791.37 | 0.00 |
| | | | | Net Income: | 57.00 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 192-/0.00- | Gas Sales: | 354.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 354.15- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 4,085-/0.01- | Gas Sales: | 7,534.76- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 299.26 | 0.00 |
| | | | | Other Deducts - Gas: | 3,383.87 | 0.01 |
| | | | | Net Income: | 3,851.63- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 222-/0.00- | Gas Sales: | 409.53- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50 | 0.00 |
| | | | | Other Deducts - Gas: | 409.53 | 0.00 |
| | | | | Net Income: | 29.50 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,111-/0.01- | Gas Sales: | 3,894.17- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 154.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,749.12 | 0.00 |
| | | | | Net Income: | 1,990.39- | 0.01- |
| 01/2020 | GAS | $/MCF:1.84 | 520-/0.00- | Gas Sales: | 958.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 38.10 | 0.00 |
| | | | | Other Deducts - Gas: | 430.56 | 0.00 |
| | | | | Net Income: | 490.31- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 308-/0.00- | Gas Sales: | 566.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 22.50 | 0.00 |
| | | | | Other Deducts - Gas: | 254.90 | 0.00 |
| | | | | Net Income: | 289.53- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 403-/0.00- | Gas Sales: | 743.27- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 29.50 | 0.00 |
| | | | | Other Deducts - Gas: | 334.13 | 0.00 |
| | | | | Net Income: | 379.64- | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   293

**LEASE: (ELKC01)  Elk City Unit   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.84 | 1,072-/0.00- | Gas Sales: | 1,976.23- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 78.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 887.64 | 0.01 |
|  |  |  |  | Net Income: | 1,010.11- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 647-/0.00- | Gas Sales: | 1,193.61- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 47.42 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 535.95 | 0.00 |
|  |  |  |  | Net Income: | 610.24- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 769-/0.00- | Gas Sales: | 1,419.51- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 56.40 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 637.23 | 0.00 |
|  |  |  |  | Net Income: | 725.88- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 668-/0.00- | Gas Sales: | 1,232.96- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 48.99 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 553.52 | 0.00 |
|  |  |  |  | Net Income: | 630.45- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 211 /0.00 | Gas Sales: | 389.13 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 389.13- | 0.00 |
|  |  |  |  | Net Income: | 0.03- | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 2,005 /0.01 | Gas Sales: | 3,698.88 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 266.43- | 0.00 |
|  |  |  |  | Net Income: | 3,432.45 | 0.01 |
| 01/2020 | GAS | $/MCF:1.85 | 333 /0.00 | Gas Sales: | 615.02 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 615.02- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |
| 01/2020 | GAS | $/MCF:1.85 | 149 /0.00 | Gas Sales: | 275.45 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 275.45 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 3,172 /0.01 | Gas Sales: | 5,851.46 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 421.49- | 0.01- |
|  |  |  |  | Net Income: | 5,429.97 | 0.01 |
| 01/2020 | GAS | $/MCF:1.84 | 580 /0.00 | Gas Sales: | 1,069.73 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,069.73- | 0.00 |
|  |  |  |  | Net Income: | 0.09- | 0.00 |
| 01/2020 | GAS | $/MCF:1.82 | 264 /0.00 | Gas Sales: | 479.48 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 479.48 | 0.00 |
| 01/2020 | GAS | $/MCF:1.84 | 5,518 /0.01 | Gas Sales: | 10,179.94 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 733.28- | 0.00 |
|  |  |  |  | Net Income: | 9,446.66 | 0.03 |
| 01/2020 | GAS | $/MCF:1.85 | 349 /0.00 | Gas Sales: | 644.17 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 644.17- | 0.00 |
|  |  |  |  | Net Income: | 0.05- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   294

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.85 | 156 /0.00 | Gas Sales: | 288.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 288.57 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 3,321 /0.01 | Gas Sales: | 6,125.45 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 441.23- | 0.01- |
| | | | | Net Income: | 5,684.22 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 1,061 /0.00 | Gas Sales: | 1,957.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 140.99- | 0.00 |
| | | | | Net Income: | 1,816.30 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 648 /0.00 | Gas Sales: | 1,193.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.97- | 0.00 |
| | | | | Net Income: | 1,107.64 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 227 /0.00 | Gas Sales: | 418.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 418.27- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 2,155 /0.01 | Gas Sales: | 3,974.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 286.27- | 0.00 |
| | | | | Net Income: | 3,688.06 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 395 /0.00 | Gas Sales: | 727.24 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 52.39- | 0.00 |
| | | | | Net Income: | 674.85 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.85 | 509 /0.00 | Gas Sales: | 940.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.71- | 0.00 |
| | | | | Net Income: | 872.31 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 352 /0.00 | Gas Sales: | 648.54 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 46.72- | 0.00 |
| | | | | Net Income: | 601.82 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 775 /0.00 | Gas Sales: | 1,428.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 102.89- | 0.00 |
| | | | | Net Income: | 1,325.36 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 573 /0.00 | Gas Sales: | 1,056.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.11- | 0.00 |
| | | | | Net Income: | 980.51 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 149 /0.00 | Gas Sales: | 273.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 273.99- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 1,411 /0.00 | Gas Sales: | 2,602.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 187.48- | 0.00 |
| | | | | Net Income: | 2,415.44 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 429 /0.00 | Gas Sales: | 791.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 791.37- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |

From:   Sklarco, LLC                                      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                          Account: JUD   Page   295

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.84 | 192 /0.00 | Gas Sales: | 354.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 354.15 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 4,085 /0.01 | Gas Sales: | 7,534.76 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 542.73- | 0.00 |
| | | | | Net Income: | 6,992.03 | 0.02 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 222 /0.00 | Gas Sales: | 409.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 409.53- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 2,111 /0.01 | Gas Sales: | 3,894.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 280.50- | 0.00 |
| | | | | Net Income: | 3,613.67 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 520 /0.00 | Gas Sales: | 958.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.08- | 0.00 |
| | | | | Net Income: | 889.89 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 308 /0.00 | Gas Sales: | 566.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 40.85- | 0.00 |
| | | | | Net Income: | 526.08 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 403 /0.00 | Gas Sales: | 743.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 53.54- | 0.00 |
| | | | | Net Income: | 689.73 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 1,072 /0.00 | Gas Sales: | 1,976.23 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 142.36- | 0.00 |
| | | | | Net Income: | 1,833.87 | 0.01 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.84 | 647 /0.00 | Gas Sales: | 1,193.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 85.97- | 0.00 |
| | | | | Net Income: | 1,107.64 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.85 | 769 /0.00 | Gas Sales: | 1,419.51 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 102.26- | 0.00 |
| | | | | Net Income: | 1,317.25 | 0.00 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.85 | 668 /0.00 | Gas Sales: | 1,232.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 88.81- | 0.00 |
| | | | | Net Income: | 1,144.15 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 198-/0.00- | Gas Sales: | 350.63- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 25.25 | 0.00 |
| | | | | Other Deducts - Gas: | 350.63 | 0.00 |
| | | | | Net Income: | 25.25 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 1,906-/0.00- | Gas Sales: | 3,382.83- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 243.68 | 0.00 |
| | | | | Net Income: | 3,139.15- | 0.01- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.78 | 237-/0.00- | Gas Sales: | 420.75- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 30.31 | 0.00 |
| | | | | Other Deducts - Gas: | 420.75 | 0.00 |
| | | | | Net Income: | 30.31 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   296

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.77 | 2,287-/0.01- | Gas Sales: | 4,058.84- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 292.38 | 0.00 |
|  |  |  |  | Net Income: | 3,766.46- | 0.01- |
| 02/2020 | GAS | $/MCF:1.78 | 544-/0.00- | Gas Sales: | 966.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 69.61 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 966.32 | 0.00 |
|  |  |  |  | Net Income: | 69.61 | 0.00 |
| 02/2020 | GAS | $/MCF:1.76 | 257-/0.00- | Gas Sales: | 451.61- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 451.61- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 5,240-/0.01- | Gas Sales: | 9,308.39- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 670.53 | 0.00 |
|  |  |  |  | Net Income: | 8,637.86- | 0.02- |
| 02/2020 | GAS | $/MCF:1.77 | 328-/0.00- | Gas Sales: | 582.04- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 41.92 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 582.04 | 0.00 |
|  |  |  |  | Net Income: | 41.92 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 153-/0.00- | Gas Sales: | 272.09- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 272.09- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 3,155-/0.01- | Gas Sales: | 5,600.18- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 403.40 | 0.00 |
|  |  |  |  | Net Income: | 5,196.78- | 0.01- |
| 02/2020 | GAS | $/MCF:1.78 | 1,009-/0.00- | Gas Sales: | 1,790.99- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 129.01 | 0.00 |
|  |  |  |  | Net Income: | 1,661.98- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615-/0.00- | Gas Sales: | 1,091.15- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 78.60 | 0.00 |
|  |  |  |  | Net Income: | 1,012.55- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 213-/0.00- | Gas Sales: | 377.27- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 27.18 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 377.27 | 0.00 |
|  |  |  |  | Net Income: | 27.18 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,048-/0.01- | Gas Sales: | 3,635.28- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 261.87 | 0.00 |
|  |  |  |  | Net Income: | 3,373.41- | 0.01- |
| 02/2020 | GAS | $/MCF:1.78 | 375-/0.00- | Gas Sales: | 666.19- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 47.99 | 0.00 |
|  |  |  |  | Net Income: | 618.20- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 484-/0.00- | Gas Sales: | 858.33- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 61.83 | 0.00 |
|  |  |  |  | Net Income: | 796.50- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 334-/0.00- | Gas Sales: | 593.26- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 42.73 | 0.00 |
|  |  |  |  | Net Income: | 550.53- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD Page 297

**LEASE: (ELKC01) Elk City Unit (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.77 | 736-/0.00- | Gas Sales: | 1,305.73- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.06 | 0.00 |
| | | | | Net Income: | 1,211.67- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 545-/0.00- | Gas Sales: | 966.32- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.61 | 0.00 |
| | | | | Net Income: | 896.71- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,341-/0.00- | Gas Sales: | 2,380.04- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 171.44 | 0.00 |
| | | | | Net Income: | 2,208.60- | 0.01- |
| 02/2020 | GAS | $/MCF:1.77 | 403-/0.00- | Gas Sales: | 715.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 51.53 | 0.00 |
| | | | | Other Deducts - Gas: | 715.28 | 0.00 |
| | | | | Net Income: | 51.53 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 188-/0.00- | Gas Sales: | 333.80- | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 333.80- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 3,882-/0.01- | Gas Sales: | 6,889.08- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 496.25 | 0.00 |
| | | | | Net Income: | 6,392.83- | 0.02- |
| 02/2020 | GAS | $/MCF:1.77 | 209-/0.00- | Gas Sales: | 370.26- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 26.67 | 0.00 |
| | | | | Other Deducts - Gas: | 370.26 | 0.00 |
| | | | | Net Income: | 26.67 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 2,006-/0.01- | Gas Sales: | 3,560.95- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 256.51 | 0.00 |
| | | | | Net Income: | 3,304.44- | 0.01- |
| 02/2020 | GAS | $/MCF:1.77 | 494-/0.00- | Gas Sales: | 876.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.14 | 0.00 |
| | | | | Net Income: | 813.42- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 292-/0.00- | Gas Sales: | 518.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.38 | 0.00 |
| | | | | Net Income: | 481.55- | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 383-/0.00- | Gas Sales: | 680.21- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.00 | 0.00 |
| | | | | Net Income: | 631.21- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,018-/0.00- | Gas Sales: | 1,806.42- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.13 | 0.00 |
| | | | | Net Income: | 1,676.29- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615-/0.00- | Gas Sales: | 1,091.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60 | 0.00 |
| | | | | Net Income: | 1,012.55- | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,079-/0.00- | Gas Sales: | 1,914.41- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 137.90 | 0.00 |
| | | | | Net Income: | 1,776.51- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   298

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00000260 | 636-/0.00- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,127.61-<br>81.23<br>1,046.38- | 0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00000260 | 198 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 350.63<br>0.03<br>350.63-<br>0.03- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00000260 | 1,906 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,382.83<br>243.68-<br>3,139.15 | 0.01<br>0.00<br>0.01 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.78<br>0.00000260 | 237 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 420.75<br>0.04-<br>420.75-<br>0.04- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00000260 | 2,287 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,058.84<br>292.38-<br>3,766.46 | 0.01<br>0.00<br>0.01 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.78<br>0.00000260 | 544 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 966.32<br>0.08-<br>966.32-<br>0.08- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.76<br>0.00000260 | 257 /0.00 | Gas Sales:<br>Net Income: | 451.61<br>451.61 | 0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.78<br>0.00000260 | 5,240 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 9,308.39<br>670.53-<br>8,637.86 | 0.02<br>0.00<br>0.02 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00000260 | 328 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 582.04<br>0.05-<br>582.04-<br>0.05- | 0.00<br>0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.78<br>0.00000260 | 153 /0.00 | Gas Sales:<br>Net Income: | 272.09<br>272.09 | 0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.78<br>0.00000260 | 3,155 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 5,600.18<br>403.40-<br>5,196.78 | 0.01<br>0.00<br>0.01 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.78<br>0.00000260 | 1,009 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,790.99<br>129.01-<br>1,661.98 | 0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00000260 | 615 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,091.15<br>78.60-<br>1,012.55 | 0.00<br>0.00<br>0.00 |
| 02/2020 | GAS<br>Roy NRI: | $/MCF:1.77<br>0.00000260 | 213 /0.00 | Gas Sales:<br>Production Tax - Gas: | 377.27<br>0.03- | 0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   299

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 377.27- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.78 | 2,048 /0.01 | Gas Sales: | 3,635.28 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 261.87- | 0.00 |
| | | | | Net Income: | 3,373.41 | 0.01 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.78 | 375 /0.00 | Gas Sales: | 666.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.99- | 0.00 |
| | | | | Net Income: | 618.20 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 484 /0.00 | Gas Sales: | 858.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 61.83- | 0.00 |
| | | | | Net Income: | 796.50 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.78 | 334 /0.00 | Gas Sales: | 593.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.73- | 0.00 |
| | | | | Net Income: | 550.53 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 736 /0.00 | Gas Sales: | 1,305.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 94.06- | 0.00 |
| | | | | Net Income: | 1,211.67 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 545 /0.00 | Gas Sales: | 966.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 69.61- | 0.00 |
| | | | | Net Income: | 896.71 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 1,341 /0.00 | Gas Sales: | 2,380.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 171.44- | 0.00 |
| | | | | Net Income: | 2,208.60 | 0.01 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 403 /0.00 | Gas Sales: | 715.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 715.28- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.78 | 188 /0.00 | Gas Sales: | 333.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 333.80 | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 3,882 /0.01 | Gas Sales: | 6,889.08 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 496.25- | 0.00 |
| | | | | Net Income: | 6,392.83 | 0.02 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 209 /0.00 | Gas Sales: | 370.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 370.26- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.78 | 2,006 /0.01 | Gas Sales: | 3,560.95 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 256.51- | 0.00 |
| | | | | Net Income: | 3,304.44 | 0.01 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.77 | 494 /0.00 | Gas Sales: | 876.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 63.14- | 0.00 |
| | | | | Net Income: | 813.42 | 0.00 |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   300

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.78 | 292 /0.00 | Gas Sales: | 518.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.38- | 0.00 |
| | | | | Net Income: | 481.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.78 | 383 /0.00 | Gas Sales: | 680.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 49.00- | 0.00 |
| | | | | Net Income: | 631.21 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,018 /0.00 | Gas Sales: | 1,806.42 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 130.13- | 0.00 |
| | | | | Net Income: | 1,676.29 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 615 /0.00 | Gas Sales: | 1,091.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 78.60- | 0.00 |
| | | | | Net Income: | 1,012.55 | 0.00 |
| 02/2020 | GAS | $/MCF:1.77 | 1,079 /0.00 | Gas Sales: | 1,914.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 137.90- | 0.00 |
| | | | | Net Income: | 1,776.51 | 0.01 |
| 02/2020 | GAS | $/MCF:1.77 | 636 /0.00 | Gas Sales: | 1,127.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.23- | 0.00 |
| | | | | Net Income: | 1,046.38 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 197 /0.00 | Gas Sales: | 317.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 317.19- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 1,824 /0.00 | Gas Sales: | 2,943.16 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 212.03- | 0.00 |
| | | | | Net Income: | 2,731.13 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 1,322 /0.00 | Gas Sales: | 2,134.39 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 153.77- | 0.00 |
| | | | | Net Income: | 1,980.62 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 542 /0.00 | Gas Sales: | 874.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 874.48- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 04/2020 | GAS | $/MCF:1.63 | 232 /0.00 | Gas Sales: | 377.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 377.85 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 5,015 /0.01 | Gas Sales: | 8,095.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 583.21- | 0.00 |
| | | | | Net Income: | 7,512.05 | 0.02 |
| 04/2020 | GAS | $/MCF:1.61 | 292 /0.00 | Gas Sales: | 471.36 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 471.36- | 0.00 |
| | | | | Net Income: | 0.04- | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 2,702 /0.01 | Gas Sales: | 4,361.03 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 314.18- | 0.00 |
| | | | | Net Income: | 4,046.85 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   301

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.61 | 965 /0.00 | Gas Sales: | 1,556.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 112.16- | 0.00 |
| | | | | Net Income: | 1,444.72 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 589 /0.00 | Gas Sales: | 950.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 68.46- | 0.00 |
| | | | | Net Income: | 881.84 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 211 /0.00 | Gas Sales: | 341.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 341.20- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 1,960 /0.01 | Gas Sales: | 3,163.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 227.86- | 0.00 |
| | | | | Net Income: | 2,935.18 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 359 /0.00 | Gas Sales: | 578.77 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.69- | 0.00 |
| | | | | Net Income: | 537.08 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 463 /0.00 | Gas Sales: | 748.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 53.90- | 0.00 |
| | | | | Net Income: | 694.21 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 320 /0.00 | Gas Sales: | 516.85 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 37.24- | 0.00 |
| | | | | Net Income: | 479.61 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 704 /0.00 | Gas Sales: | 1,137.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 81.94- | 0.00 |
| | | | | Net Income: | 1,055.39 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 521 /0.00 | Gas Sales: | 840.36 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 60.55- | 0.00 |
| | | | | Net Income: | 779.81 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 1,283 /0.00 | Gas Sales: | 2,071.20 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 149.21- | 0.00 |
| | | | | Net Income: | 1,921.99 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 401 /0.00 | Gas Sales: | 647.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 647.01- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 173 /0.00 | Gas Sales: | 279.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 279.28 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 3,715 /0.01 | Gas Sales: | 5,996.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 432.00- | 0.01- |
| | | | | Net Income: | 5,564.26 | 0.01 |
| 04/2020 | GAS | $/MCF:1.62 | 207 /0.00 | Gas Sales: | 334.88 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 334.88- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   302

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.61 | 1,920 /0.00 | Gas Sales: | 3,098.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 223.23- | 0.00 |
| | | | | Net Income: | 2,875.36 | 0.01 |
| 04/2020 | GAS | $/MCF:1.61 | 473 /0.00 | Gas Sales: | 763.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.99- | 0.00 |
| | | | | Net Income: | 708.28 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 280 /0.00 | Gas Sales: | 452.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 32.59- | 0.00 |
| | | | | Net Income: | 419.81 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 366 /0.00 | Gas Sales: | 591.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 42.60- | 0.00 |
| | | | | Net Income: | 548.81 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 769 /0.00 | Gas Sales: | 1,242.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 89.50- | 0.00 |
| | | | | Net Income: | 1,152.72 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 583 /0.00 | Gas Sales: | 940.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.73- | 0.00 |
| | | | | Net Income: | 872.46 | 0.00 |
| 04/2020 | GAS | $/MCF:1.62 | 1,032 /0.00 | Gas Sales: | 1,666.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 120.08- | 0.00 |
| | | | | Net Income: | 1,546.74 | 0.00 |
| 04/2020 | GAS | $/MCF:1.61 | 608 /0.00 | Gas Sales: | 981.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 70.73- | 0.00 |
| | | | | Net Income: | 911.16 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 47.85 /0.00 | Oil Sales: | 567.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 41.03- | 0.00 |
| | | | | Net Income: | 526.87 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 95.68 /0.00 | Oil Sales: | 1,135.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 82.04- | 0.00 |
| | | | | Net Income: | 1,053.53 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 350.84 /0.00 | Oil Sales: | 4,163.92 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 300.82- | 0.00 |
| | | | | Net Income: | 3,863.10 | 0.01 |
| 04/2020 | OIL | $/BBL:11.87 | 95.68 /0.00 | Oil Sales: | 1,135.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 82.04- | 0.00 |
| | | | | Net Income: | 1,053.53 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 382.74 /0.00 | Oil Sales: | 4,542.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 328.18- | 0.00 |
| | | | | Net Income: | 4,214.34 | 0.01 |
| 04/2020 | OIL | $/BBL:11.87 | 31.89 /0.00 | Oil Sales: | 378.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 27.34- | 0.00 |
| | | | | Net Income: | 351.14 | 0.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    303

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:11.87 | 135.40 /0.00 | Oil Sales: | 1,606.99 | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 116.10- | 0.00 |
| | | | | Net Income: | 1,490.89 | 0.00 |
| 04/2020 | OIL | $/BBL:11.87 | 226.56 /0.00 | Oil Sales: | 2,688.91 | 0.01 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 194.25- | 0.00 |
| | | | | Net Income: | 2,494.66 | 0.01 |
| 11/2018 | PRG | $/GAL:0.48 | 18,644.07-/0.05- | Plant Products - Gals - Sales: | 9,001.37- | 0.03- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 641.45 | 0.00 |
| | | | | Net Income: | 8,359.92- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 20,366.92-/0.05- | Plant Products - Gals - Sales: | 9,833.17- | 0.03- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 700.72 | 0.00 |
| | | | | Net Income: | 9,132.45- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 26,260.52-/0.07- | Plant Products - Gals - Sales: | 12,678.61- | 0.03- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 903.47 | 0.00 |
| | | | | Net Income: | 11,775.14- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 39,939.79-/0.10- | Plant Products - Gals - Sales: | 19,282.99- | 0.05- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 1,374.13 | 0.00 |
| | | | | Net Income: | 17,908.86- | 0.05- |
| 11/2018 | PRG | $/GAL:0.48 | 9,988.38-/0.03- | Plant Products - Gals - Sales: | 4,822.40- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 343.65 | 0.00 |
| | | | | Net Income: | 4,478.75- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 6,090.39-/0.02- | Plant Products - Gals - Sales: | 2,940.44- | 0.01- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 209.53 | 0.00 |
| | | | | Net Income: | 2,730.91- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 26,802.58-/0.07- | Plant Products - Gals - Sales: | 12,940.31- | 0.03- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 922.11 | 0.00 |
| | | | | Net Income: | 12,018.20- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 14,476.77-/0.04- | Plant Products - Gals - Sales: | 6,989.40- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 498.07 | 0.00 |
| | | | | Net Income: | 6,491.33- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 3,314.51-/0.01- | Plant Products - Gals - Sales: | 1,600.26- | 0.00 |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 114.03 | 0.00 |
| | | | | Net Income: | 1,486.23- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 16,375.71-/0.04- | Plant Products - Gals - Sales: | 7,906.21- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 563.40 | 0.00 |
| | | | | Net Income: | 7,342.81- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 13,078.46-/0.03- | Plant Products - Gals - Sales: | 6,314.30- | 0.02- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 449.97 | 0.00 |
| | | | | Net Income: | 5,864.33- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 32,747.96-/0.09- | Plant Products - Gals - Sales: | 15,810.74- | 0.04- |
| | Roy NRI | 0.00000260 | | Production Tax - Plant - Gals: | 1,126.70 | 0.00 |
| | | | | Net Income: | 14,684.04- | 0.04- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   304

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.48 | 24,185.51-/0.06- | Plant Products - Gals - Sales: | 11,676.79- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 832.10 | 0.00 |
| | | | | Net Income: | 10,844.69- | 0.03- |
| 11/2018 | PRG | $/GAL:0.48 | 6,891.39-/0.02- | Plant Products - Gals - Sales: | 3,327.17- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 237.08 | 0.00 |
| | | | | Net Income: | 3,090.09- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 2,893.28-/0.01- | Plant Products - Gals - Sales: | 1,396.87- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 99.53 | 0.00 |
| | | | | Net Income: | 1,297.34- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 3,794.41-/0.01- | Plant Products - Gals - Sales: | 1,831.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 130.56 | 0.00 |
| | | | | Net Income: | 1,701.39- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 8,690.21-/0.02- | Plant Products - Gals - Sales: | 4,195.65- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 298.98 | 0.00 |
| | | | | Net Income: | 3,896.67- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 4,591.96-/0.01- | Plant Products - Gals - Sales: | 2,217.00- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 157.99 | 0.01 |
| | | | | Net Income: | 2,059.01- | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 12,049.60-/0.03- | Plant Products - Gals - Sales: | 5,817.56- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 414.56 | 0.00 |
| | | | | Net Income: | 5,403.00- | 0.02- |
| 11/2018 | PRG | $/GAL:0.48 | 6,290.65-/0.02- | Plant Products - Gals - Sales: | 3,037.13- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 216.45 | 0.00 |
| | | | | Net Income: | 2,820.68- | 0.01- |
| 11/2018 | PRG | $/GAL:0.48 | 18,644.22 /0.05 | Plant Products - Gals - Sales: | 9,001.47 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 497.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,084.62- | 0.01- |
| | | | | Net Income: | 6,418.96 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 20,367.08 /0.05 | Plant Products - Gals - Sales: | 9,833.28 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 543.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,277.29- | 0.00 |
| | | | | Net Income: | 7,012.07 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 26,260.73 /0.07 | Plant Products - Gals - Sales: | 12,678.74 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 701.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,935.89- | 0.00 |
| | | | | Net Income: | 9,041.52 | 0.03 |
| 11/2018 | PRG | $/GAL:0.48 | 39,940.02 /0.10 | Plant Products - Gals - Sales: | 19,283.12 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,066.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,465.33- | 0.01- |
| | | | | Net Income: | 13,751.16 | 0.04 |
| 11/2018 | PRG | $/GAL:0.48 | 9,988.47 /0.03 | Plant Products - Gals - Sales: | 4,822.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 266.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,116.52- | 0.00 |
| | | | | Net Income: | 3,439.16 | 0.01 |

From:   Sklarco, LLC                                     For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                     Account: JUD    Page   305

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.48 | 6,090.44 /0.02 | Plant Products - Gals - Sales: | 2,940.48 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 162.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.07- | 0.00 |
| | | | | Net Income: | 2,096.76 | 0.01 |
| 11/2018 | PRG | $/GAL:0.48 | 26,802.79 /0.07 | Plant Products - Gals - Sales: | 12,940.44 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 715.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,996.83- | 0.00 |
| | | | | Net Income: | 9,227.84 | 0.03 |
| 11/2018 | PRG | $/GAL:0.48 | 14,476.88 /0.04 | Plant Products - Gals - Sales: | 6,989.47 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 386.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,618.71- | 0.00 |
| | | | | Net Income: | 4,984.16 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 3,314.53 /0.01 | Plant Products - Gals - Sales: | 1,600.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 88.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.48- | 0.00 |
| | | | | Net Income: | 1,141.27 | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 16,375.84 /0.04 | Plant Products - Gals - Sales: | 7,906.29 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 437.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,830.98- | 0.00 |
| | | | | Net Income: | 5,638.00 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 13,078.57 /0.03 | Plant Products - Gals - Sales: | 6,314.36 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 349.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,462.33- | 0.01- |
| | | | | Net Income: | 4,502.74 | 0.01 |
| 11/2018 | PRG | $/GAL:0.48 | 32,748.23 /0.09 | Plant Products - Gals - Sales: | 15,810.92 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 874.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,661.60- | 0.01- |
| | | | | Net Income: | 11,274.76 | 0.03 |
| 11/2018 | PRG | $/GAL:0.48 | 24,185.69 /0.06 | Plant Products - Gals - Sales: | 11,676.91 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 645.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,704.01- | 0.01- |
| | | | | Net Income: | 8,326.99 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 6,891.45 /0.02 | Plant Products - Gals - Sales: | 3,327.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 184.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 770.34- | 0.00 |
| | | | | Net Income: | 2,372.82 | 0.01 |
| 11/2018 | PRG | $/GAL:0.48 | 2,893.31 /0.01 | Plant Products - Gals - Sales: | 1,396.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 77.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 323.65- | 0.00 |
| | | | | Net Income: | 996.02 | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 3,794.45 /0.01 | Plant Products - Gals - Sales: | 1,831.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 101.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 424.17- | 0.00 |
| | | | | Net Income: | 1,306.46 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   306

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2018 | PRG | $/GAL:0.48 | 8,690.28 /0.02 | Plant Products - Gals - Sales: | 4,195.69 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 232.11- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 971.37- | 0.00 |
|         |      |           |              | Net Income: | 2,992.21 | 0.01 |
| 11/2018 | PRG | $/GAL:0.48 | 4,592.01 /0.01 | Plant Products - Gals - Sales: | 2,217.03 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 122.63- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 513.44- | 0.01- |
|         |      |           |              | Net Income: | 1,580.96 | 0.00 |
| 11/2018 | PRG | $/GAL:0.48 | 12,049.69 /0.03 | Plant Products - Gals - Sales: | 5,817.62 | 0.02 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 321.79- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,347.29- | 0.00 |
|         |      |           |              | Net Income: | 4,148.54 | 0.02 |
| 11/2018 | PRG | $/GAL:0.48 | 6,290.70 /0.02 | Plant Products - Gals - Sales: | 3,037.17 | 0.01 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 167.98- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 703.23- | 0.00 |
|         |      |           |              | Net Income: | 2,165.96 | 0.01 |
| 12/2018 | PRG | $/GAL:0.40 | 18,830.78-/0.05- | Plant Products - Gals - Sales: | 7,558.60- | 0.02- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 539.12 | 0.00 |
|         |      |           |              | Net Income: | 7,019.48- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 20,320.42-/0.05- | Plant Products - Gals - Sales: | 8,156.54- | 0.02- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 581.76 | 0.00 |
|         |      |           |              | Net Income: | 7,574.78- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 26,196.22-/0.07- | Plant Products - Gals - Sales: | 10,515.07- | 0.03- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 749.98 | 0.00 |
|         |      |           |              | Net Income: | 9,765.09- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 39,844.34-/0.10- | Plant Products - Gals - Sales: | 15,993.36- | 0.04- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 1,140.69 | 0.00 |
|         |      |           |              | Net Income: | 14,852.67- | 0.04- |
| 12/2018 | PRG | $/GAL:0.40 | 9,961.94-/0.03- | Plant Products - Gals - Sales: | 3,998.70- | 0.01- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 285.19 | 0.00 |
|         |      |           |              | Net Income: | 3,713.51- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 6,075.79-/0.02- | Plant Products - Gals - Sales: | 2,438.80- | 0.01- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 173.94 | 0.00 |
|         |      |           |              | Net Income: | 2,264.86- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 26,741.03-/0.07- | Plant Products - Gals - Sales: | 10,733.74- | 0.03- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 765.57 | 0.00 |
|         |      |           |              | Net Income: | 9,968.17- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 14,444.64-/0.04- | Plant Products - Gals - Sales: | 5,798.02- | 0.02- |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 413.54 | 0.01 |
|         |      |           |              | Net Income: | 5,384.48- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 3,303.39-/0.01- | Plant Products - Gals - Sales: | 1,325.97- | 0.00 |
|         | Roy NRI: | 0.00000260 |              | Production Tax - Plant - Gals: | 94.58 | 0.00 |
|         |      |           |              | Net Income: | 1,231.39- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   307

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.40 | 16,337.72-/0.04- | Plant Products - Gals - Sales: | 6,557.91- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 467.74 | 0.00 |
| | | | | Net Income: | 6,090.17- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 13,048.11-/0.03- | Plant Products - Gals - Sales: | 5,237.46- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 373.55 | 0.00 |
| | | | | Net Income: | 4,863.91- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 32,671.99-/0.08- | Plant Products - Gals - Sales: | 13,114.41- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 935.36 | 0.00 |
| | | | | Net Income: | 12,179.05- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 24,106.58-/0.06- | Plant Products - Gals - Sales: | 9,676.29- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 690.14 | 0.00 |
| | | | | Net Income: | 8,986.15- | 0.03- |
| 12/2018 | PRG | $/GAL:0.40 | 6,872.33-/0.02- | Plant Products - Gals - Sales: | 2,758.54- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 196.76 | 0.00 |
| | | | | Net Income: | 2,561.78- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 2,886.17-/0.01- | Plant Products - Gals - Sales: | 1,158.50- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 82.63 | 0.00 |
| | | | | Net Income: | 1,075.87- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 3,786.15-/0.01- | Plant Products - Gals - Sales: | 1,519.75- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 108.39 | 0.00 |
| | | | | Net Income: | 1,411.36- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 8,665.40-/0.02- | Plant Products - Gals - Sales: | 3,478.26- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 248.06 | 0.00 |
| | | | | Net Income: | 3,230.20- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 4,582.70-/0.01- | Plant Products - Gals - Sales: | 1,839.48- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 131.19 | 0.00 |
| | | | | Net Income: | 1,708.29- | 0.00 |
| 12/2018 | PRG | $/GAL:0.40 | 21,216.97-/0.06- | Plant Products - Gals - Sales: | 8,516.42- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 607.42 | 0.00 |
| | | | | Net Income: | 7,909.00- | 0.02- |
| 12/2018 | PRG | $/GAL:0.40 | 6,275.79-/0.02- | Plant Products - Gals - Sales: | 2,519.08- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 179.68 | 0.00 |
| | | | | Net Income: | 2,339.40- | 0.01- |
| 12/2018 | PRG | $/GAL:0.40 | 18,830.78 /0.05 | Plant Products - Gals - Sales: | 7,558.60 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 392.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,107.83- | 0.00 |
| | | | | Net Income: | 5,058.33 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 20,320.42 /0.05 | Plant Products - Gals - Sales: | 8,156.54 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 423.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,274.77- | 0.00 |
| | | | | Net Income: | 5,458.30 | 0.02 |
| 12/2018 | PRG | $/GAL:0.40 | 26,196.22 /0.07 | Plant Products - Gals - Sales: | 10,515.07 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 545.89- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   308

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2,932.61- | 0.01- |
| | | | | Net Income: | 7,036.57 | 0.02 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 39,844.34 /0.10 | Plant Products - Gals - Sales: | 15,993.36 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 830.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,460.61- | 0.01- |
| | | | | Net Income: | 10,702.47 | 0.03 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 9,961.94 /0.03 | Plant Products - Gals - Sales: | 3,998.70 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 207.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,115.07- | 0.00 |
| | | | | Net Income: | 2,676.04 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 6,075.79 /0.02 | Plant Products - Gals - Sales: | 2,438.80 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 126.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 680.36- | 0.00 |
| | | | | Net Income: | 1,631.86 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 26,741.03 /0.07 | Plant Products - Gals - Sales: | 10,733.74 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 557.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,993.57- | 0.01- |
| | | | | Net Income: | 7,182.93 | 0.02 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 14,444.64 /0.04 | Plant Products - Gals - Sales: | 5,798.02 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 301.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,616.90- | 0.00 |
| | | | | Net Income: | 3,880.12 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 3,303.39 /0.01 | Plant Products - Gals - Sales: | 1,325.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 68.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 369.74- | 0.00 |
| | | | | Net Income: | 887.38 | 0.00 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 16,337.72 /0.04 | Plant Products - Gals - Sales: | 6,557.91 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 340.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,828.81- | 0.01- |
| | | | | Net Income: | 4,388.62 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 13,048.11 /0.03 | Plant Products - Gals - Sales: | 5,237.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 271.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,460.89- | 0.00 |
| | | | | Net Income: | 3,504.70 | 0.01 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 32,671.99 /0.08 | Plant Products - Gals - Sales: | 13,114.41 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 680.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,657.62- | 0.01- |
| | | | | Net Income: | 8,775.96 | 0.02 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 24,106.58 /0.06 | Plant Products - Gals - Sales: | 9,676.29 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 502.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,698.58- | 0.01- |
| | | | | Net Income: | 6,475.38 | 0.02 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.40 | 6,872.33 /0.02 | Plant Products - Gals - Sales: | 2,758.54 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 143.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.27- | 0.00 |
| | | | | Net Income: | 1,846.05 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   309

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 2,886.17 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,158.50<br>60.11-<br>323.31-<br>775.08 | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2018 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 3,786.15 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,519.75<br>78.92-<br>423.81-<br>1,017.02 | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2018 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 8,665.40 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,478.26<br>180.53-<br>970.29-<br>2,327.44 | 0.01<br>0.00<br>0.00<br>0.01 |
| 12/2018 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 4,582.70 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,839.48<br>95.50-<br>513.06-<br>1,230.92 | 0.00<br>0.00<br>0.00<br>0.00 |
| 12/2018 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 21,216.97 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 8,516.42<br>442.12-<br>2,375.27-<br>5,699.03 | 0.02<br>0.00<br>0.00<br>0.02 |
| 12/2018 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 6,275.79 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,519.08<br>130.78-<br>702.50-<br>1,685.80 | 0.01<br>0.00<br>0.00<br>0.01 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 18,471.74-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,454.45-<br>531.67<br>6,922.78- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 19,938.38-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 8,046.32-<br>573.86<br>7,472.46- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 25,702.55-/0.07- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 10,372.51-<br>739.79<br>9,632.72- | 0.03-<br>0.00<br>0.03- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 39,097.23-/0.10- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 15,778.05-<br>1,125.30<br>14,652.75- | 0.04-<br>0.00<br>0.04- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 9,774.29-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,944.50-<br>281.32<br>3,663.18- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 5,962.36-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,406.17-<br>171.62<br>2,234.55- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 26,237.67-/0.07- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 10,588.46-<br>755.21<br>9,833.25- | 0.03-<br>0.00<br>0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   310

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 14,170.92-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,718.80-<br>407.86<br>5,310.94- | 0.02-<br>0.01<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 3,240.49-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,307.73-<br>93.25<br>1,214.48- | 0.00<br>0.00<br>0.00 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 16,027.35-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6,467.98-<br>461.30<br>6,006.68- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 12,803.37-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,166.92-<br>368.49<br>4,798.43- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 32,057.99-/0.08- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 12,937.30-<br>922.71<br>12,014.59- | 0.03-<br>0.00<br>0.03- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 15,260.99-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6,158.71-<br>439.25<br>5,719.46- | 0.02-<br>0.01<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 6,745.23-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,722.11-<br>194.14<br>2,527.97- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 2,834.18-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,143.76-<br>81.59<br>1,062.17- | 0.00<br>0.00<br>0.00 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 3,712.85-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,498.35-<br>106.86<br>1,391.49- | 0.00<br>0.00<br>0.00 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 8,505.85-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,432.62-<br>244.83<br>3,187.79- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 4,495.71-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,814.28-<br>129.40<br>1,684.88- | 0.00<br>0.00<br>0.00 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 20,817.05-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 8,400.91-<br>599.15<br>7,801.76- | 0.02-<br>0.00<br>0.02- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 6,157.25-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,484.81-<br>177.22<br>2,307.59- | 0.01-<br>0.00<br>0.01- |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 18,471.74 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 7,454.45<br>381.26-<br>2,158.64-<br>4,914.55 | 0.02<br>0.00<br>0.00<br>0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    311

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 19,938.38 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 8,046.32<br>411.55-<br>2,329.92-<br>5,304.85 | 0.02<br>0.00<br>0.00<br>0.02 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 25,702.55 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 10,372.51<br>530.50-<br>3,003.73-<br>6,838.28 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 39,097.23 /0.10 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 15,778.05<br>807.01-<br>4,568.73-<br>10,402.31 | 0.04<br>0.00<br>0.01-<br>0.03 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 9,774.29 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,944.50<br>201.76-<br>1,142.27-<br>2,600.47 | 0.01<br>0.00<br>0.00<br>0.01 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 5,962.36 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,406.17<br>123.05-<br>696.69-<br>1,586.43 | 0.01<br>0.00<br>0.00<br>0.01 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 26,237.67 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 10,588.46<br>541.56-<br>3,066.15-<br>6,980.75 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 14,170.92 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,718.80<br>292.50-<br>1,656.09-<br>3,770.21 | 0.02<br>0.01-<br>0.00<br>0.01 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 3,240.49 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,307.73<br>66.89-<br>378.83-<br>862.01 | 0.00<br>0.00<br>0.00<br>0.00 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 16,027.35 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,467.98<br>330.81-<br>1,873.08-<br>4,264.09 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 12,803.37 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,166.92<br>264.28-<br>1,496.07-<br>3,406.57 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 01/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 32,057.99 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 12,937.30<br>661.69-<br>3,746.13-<br>8,529.48 | 0.03<br>0.00<br>0.00<br>0.03 |

From: Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To: Judy Trust fbo Maren Silberstein

Account: JUD   Page   312

LEASE: (ELKC01)  Elk City Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | PRG | $/GAL:0.40 | 15,260.99 /0.04 | Plant Products - Gals - Sales: | 6,158.71 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 314.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,783.44- | 0.01- |
| | | | | Net Income: | 4,060.28 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 6,745.23 /0.02 | Plant Products - Gals - Sales: | 2,722.11 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 139.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 788.14- | 0.00 |
| | | | | Net Income: | 1,794.73 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 2,834.18 /0.01 | Plant Products - Gals - Sales: | 1,143.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 58.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 331.29- | 0.00 |
| | | | | Net Income: | 754.01 | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 3,712.85 /0.01 | Plant Products - Gals - Sales: | 1,498.35 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 433.97- | 0.00 |
| | | | | Net Income: | 987.75 | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 8,505.85 /0.02 | Plant Products - Gals - Sales: | 3,432.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 175.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.87- | 0.00 |
| | | | | Net Income: | 2,263.17 | 0.01 |
| 01/2019 | PRG | $/GAL:0.40 | 4,495.71 /0.01 | Plant Products - Gals - Sales: | 1,814.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 92.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 525.42- | 0.00 |
| | | | | Net Income: | 1,196.06 | 0.00 |
| 01/2019 | PRG | $/GAL:0.40 | 20,817.05 /0.05 | Plant Products - Gals - Sales: | 8,400.91 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 429.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,432.60- | 0.00 |
| | | | | Net Income: | 5,538.63 | 0.02 |
| 01/2019 | PRG | $/GAL:0.40 | 6,157.25 /0.02 | Plant Products - Gals - Sales: | 2,484.81 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 127.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 719.55- | 0.00 |
| | | | | Net Income: | 1,638.18 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 17,401.52-/0.05- | Plant Products - Gals - Sales: | 7,386.36- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 526.67 | 0.00 |
| | | | | Net Income: | 6,859.69- | 0.02- |
| 02/2019 | PRG | $/GAL:0.42 | 18,782.69-/0.05- | Plant Products - Gals - Sales: | 7,972.62- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 568.46 | 0.00 |
| | | | | Net Income: | 7,404.16- | 0.02- |
| 02/2019 | PRG | $/GAL:0.42 | 24,214.01-/0.06- | Plant Products - Gals - Sales: | 10,278.04- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 732.85 | 0.00 |
| | | | | Net Income: | 9,545.19- | 0.03- |
| 02/2019 | PRG | $/GAL:0.42 | 36,828.14-/0.10- | Plant Products - Gals - Sales: | 15,632.32- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,114.65 | 0.00 |
| | | | | Net Income: | 14,517.67- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   313

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 9,207.86-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,908.42-<br>278.67<br>3,629.75- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 5,618.13-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,384.70-<br>170.03<br>2,214.67- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 24,717.77-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 10,491.87-<br>748.11<br>9,743.76- | 0.03-<br>0.00<br>0.03- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 13,351.39-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,667.21-<br>404.10<br>5,263.11- | 0.02-<br>0.01<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 3,055.93-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,297.14-<br>92.51<br>1,204.63- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 15,099.55-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6,409.26-<br>457.00<br>5,952.26- | 0.02-<br>0.00<br>0.02- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 12,060.28-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,119.19-<br>365.03<br>4,754.16- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 30,199.10-/0.08- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 12,818.51-<br>914.01<br>11,904.50- | 0.03-<br>0.00<br>0.03- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 6,352.08-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,696.25-<br>192.27<br>2,503.98- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 2,668.94-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,132.87-<br>80.77<br>1,052.10- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 3,499.65-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,485.49-<br>105.93<br>1,379.56- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 8,010.16-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,400.04-<br>242.43<br>3,157.61- | 0.01-<br>0.00<br>0.01- |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 4,236.94-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,798.43-<br>128.22<br>1,670.21- | 0.00<br>0.00<br>0.00 |
| 02/2019 | PRG<br>Roy NRI: | $/GAL:0.42<br>0.00000260 | 19,613.39-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 8,325.25-<br>593.63<br>7,731.62- | 0.02-<br>0.00<br>0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   314

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | PRG | $/GAL:0.42 | 5,801.62-/0.02- | Plant Products - Gals - Sales: | 2,462.60- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 175.59 | 0.00 |
|  |  |  |  | Net Income: | 2,287.01- | 0.01- |
| 02/2019 | PRG | $/GAL:0.42 | 17,401.52 /0.05 | Plant Products - Gals - Sales: | 7,386.36 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 386.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,013.50- | 0.00 |
|  |  |  |  | Net Income: | 4,986.08 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 18,782.69 /0.05 | Plant Products - Gals - Sales: | 7,972.62 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 417.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,173.15- | 0.00 |
|  |  |  |  | Net Income: | 5,381.96 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 24,214.01 /0.06 | Plant Products - Gals - Sales: | 10,278.04 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 538.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,801.62- | 0.01- |
|  |  |  |  | Net Income: | 6,938.18 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 36,828.14 /0.10 | Plant Products - Gals - Sales: | 15,632.32 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 818.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,261.39- | 0.01- |
|  |  |  |  | Net Income: | 10,552.32 | 0.03 |
| 02/2019 | PRG | $/GAL:0.42 | 9,207.86 /0.02 | Plant Products - Gals - Sales: | 3,908.42 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 204.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,065.35- | 0.00 |
|  |  |  |  | Net Income: | 2,638.39 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 5,618.13 /0.01 | Plant Products - Gals - Sales: | 2,384.70 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 124.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 649.87- | 0.00 |
|  |  |  |  | Net Income: | 1,609.93 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 24,717.77 /0.06 | Plant Products - Gals - Sales: | 10,491.87 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 549.41- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,860.04- | 0.01- |
|  |  |  |  | Net Income: | 7,082.42 | 0.02 |
| 02/2019 | PRG | $/GAL:0.42 | 13,351.39 /0.03 | Plant Products - Gals - Sales: | 5,667.21 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 296.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,544.69- | 0.01- |
|  |  |  |  | Net Income: | 3,825.73 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 3,055.93 /0.01 | Plant Products - Gals - Sales: | 1,297.14 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 67.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 353.42- | 0.00 |
|  |  |  |  | Net Income: | 875.81 | 0.00 |
| 02/2019 | PRG | $/GAL:0.42 | 15,099.55 /0.04 | Plant Products - Gals - Sales: | 6,409.26 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 335.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,747.18- | 0.01- |
|  |  |  |  | Net Income: | 4,326.46 | 0.01 |
| 02/2019 | PRG | $/GAL:0.42 | 12,060.28 /0.03 | Plant Products - Gals - Sales: | 5,119.19 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 268.07- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   315

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,395.55- | 0.00 |
| | | | | Net Income: | 3,455.57 | 0.01 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 30,199.10 /0.08 | Plant Products - Gals - Sales: | 12,818.51 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 671.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,494.31- | 0.00 |
| | | | | Net Income: | 8,652.94 | 0.03 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 6,352.08 /0.02 | Plant Products - Gals - Sales: | 2,696.25 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 141.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 735.14- | 0.00 |
| | | | | Net Income: | 1,819.95 | 0.01 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 2,668.94 /0.01 | Plant Products - Gals - Sales: | 1,132.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 308.80- | 0.00 |
| | | | | Net Income: | 764.74 | 0.00 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 3,499.65 /0.01 | Plant Products - Gals - Sales: | 1,485.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 77.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.95- | 0.00 |
| | | | | Net Income: | 1,002.76 | 0.00 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 8,010.16 /0.02 | Plant Products - Gals - Sales: | 3,400.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 178.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 926.74- | 0.00 |
| | | | | Net Income: | 2,295.22 | 0.01 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 4,236.94 /0.01 | Plant Products - Gals - Sales: | 1,798.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 490.23- | 0.00 |
| | | | | Net Income: | 1,214.01 | 0.00 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 19,613.39 /0.05 | Plant Products - Gals - Sales: | 8,325.25 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 435.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,269.33- | 0.00 |
| | | | | Net Income: | 5,619.95 | 0.02 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.42 | 5,801.62 /0.02 | Plant Products - Gals - Sales: | 2,462.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 128.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 671.28- | 0.00 |
| | | | | Net Income: | 1,662.36 | 0.01 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.40 | 20,446.97-/0.05- | Plant Products - Gals - Sales: | 8,138.00- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 580.45 | 0.00 |
| | | | | Net Income: | 7,557.55- | 0.02- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.40 | 22,068.82-/0.06- | Plant Products - Gals - Sales: | 8,783.49- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 626.48 | 0.00 |
| | | | | Net Income: | 8,157.01- | 0.02- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.40 | 28,447.65-/0.07- | Plant Products - Gals - Sales: | 11,322.30- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 807.59 | 0.00 |
| | | | | Net Income: | 10,514.71- | 0.03- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   316

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.40 | 43,268.82-/0.11- | Plant Products - Gals - Sales: | 17,221.19- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,228.35 | 0.00 |
| | | | | Net Income: | 15,992.84- | 0.04- |
| 03/2019 | PRG | $/GAL:0.40 | 10,817.21-/0.03- | Plant Products - Gals - Sales: | 4,305.30- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 307.05 | 0.00 |
| | | | | Net Income: | 3,998.25- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 6,599.64-/0.02- | Plant Products - Gals - Sales: | 2,626.68- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 187.37 | 0.00 |
| | | | | Net Income: | 2,439.31- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 29,041.35-/0.08- | Plant Products - Gals - Sales: | 11,558.58- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 824.44 | 0.00 |
| | | | | Net Income: | 10,734.14- | 0.03- |
| 03/2019 | PRG | $/GAL:0.40 | 15,682.77-/0.04- | Plant Products - Gals - Sales: | 6,241.82- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 445.21 | 0.00 |
| | | | | Net Income: | 5,796.61- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 3,591.25-/0.01- | Plant Products - Gals - Sales: | 1,429.33- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 101.95 | 0.00 |
| | | | | Net Income: | 1,327.38- | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 17,739.06-/0.05- | Plant Products - Gals - Sales: | 7,060.23- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 503.57 | 0.00 |
| | | | | Net Income: | 6,556.66- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 14,169.51-/0.04- | Plant Products - Gals - Sales: | 5,639.51- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 402.26 | 0.00 |
| | | | | Net Income: | 5,237.25- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 35,481.72-/0.09- | Plant Products - Gals - Sales: | 14,121.89- | 0.04- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,007.26 | 0.00 |
| | | | | Net Income: | 13,114.63- | 0.04- |
| 03/2019 | PRG | $/GAL:0.40 | 7,464.88-/0.02- | Plant Products - Gals - Sales: | 2,971.06- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 211.91 | 0.00 |
| | | | | Net Income: | 2,759.15- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 3,135.11-/0.01- | Plant Products - Gals - Sales: | 1,247.79- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 89.01 | 0.00 |
| | | | | Net Income: | 1,158.78- | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 4,112.55-/0.01- | Plant Products - Gals - Sales: | 1,636.81- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 116.75 | 0.00 |
| | | | | Net Income: | 1,520.06- | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 9,412.56-/0.02- | Plant Products - Gals - Sales: | 3,746.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 267.21 | 0.00 |
| | | | | Net Income: | 3,479.03- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 4,974.18-/0.01- | Plant Products - Gals - Sales: | 1,979.74- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 141.21 | 0.01 |
| | | | | Net Income: | 1,838.53- | 0.00 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   317

**LEASE: (ELKC01) Elk City Unit   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | PRG | $/GAL:0.40 | 23,042.67-/0.06- | Plant Products - Gals - Sales: | 9,171.08- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 654.14 | 0.00 |
| | | | | Net Income: | 8,516.94- | 0.02- |
| 03/2019 | PRG | $/GAL:0.40 | 6,813.24-/0.02- | Plant Products - Gals - Sales: | 2,711.71- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 193.41 | 0.00 |
| | | | | Net Income: | 2,518.30- | 0.01- |
| 03/2019 | PRG | $/GAL:0.40 | 20,446.97 /0.05 | Plant Products - Gals - Sales: | 8,138.00 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 428.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,180.06- | 0.00 |
| | | | | Net Income: | 5,529.02 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 22,068.82 /0.06 | Plant Products - Gals - Sales: | 8,783.49 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 462.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,353.13- | 0.00 |
| | | | | Net Income: | 5,967.43 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 28,447.65 /0.07 | Plant Products - Gals - Sales: | 11,322.30 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 596.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,033.48- | 0.01- |
| | | | | Net Income: | 7,692.08 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 43,268.82 /0.11 | Plant Products - Gals - Sales: | 17,221.19 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 907.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,613.72- | 0.01- |
| | | | | Net Income: | 11,699.85 | 0.03 |
| 03/2019 | PRG | $/GAL:0.40 | 10,817.21 /0.03 | Plant Products - Gals - Sales: | 4,305.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 226.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,153.53- | 0.00 |
| | | | | Net Income: | 2,924.88 | 0.01 |
| 03/2019 | PRG | $/GAL:0.40 | 6,599.64 /0.02 | Plant Products - Gals - Sales: | 2,626.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 138.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 703.57- | 0.00 |
| | | | | Net Income: | 1,784.67 | 0.01 |
| 03/2019 | PRG | $/GAL:0.40 | 29,041.35 /0.08 | Plant Products - Gals - Sales: | 11,558.58 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 609.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,096.63- | 0.01- |
| | | | | Net Income: | 7,852.76 | 0.02 |
| 03/2019 | PRG | $/GAL:0.40 | 15,682.77 /0.04 | Plant Products - Gals - Sales: | 6,241.82 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 328.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,672.41- | 0.01- |
| | | | | Net Income: | 4,240.48 | 0.01 |
| 03/2019 | PRG | $/GAL:0.40 | 3,591.25 /0.01 | Plant Products - Gals - Sales: | 1,429.33 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 75.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 382.80- | 0.00 |
| | | | | Net Income: | 971.19 | 0.00 |
| 03/2019 | PRG | $/GAL:0.40 | 17,739.06 /0.05 | Plant Products - Gals - Sales: | 7,060.23 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 372.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.57- | 0.01- |
| | | | | Net Income: | 4,796.59 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   318

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 14,169.51 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,639.51<br>297.21-<br>1,510.93-<br>3,831.37 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 35,481.72 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 14,121.89<br>744.30-<br>3,783.16-<br>9,594.43 | 0.04<br>0.01-<br>0.00<br>0.03 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 7,464.88 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,971.06<br>156.62-<br>795.76-<br>2,018.68 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 3,135.11 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,247.79<br>65.73-<br>334.55-<br>847.51 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 4,112.55 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,636.81<br>86.29-<br>438.34-<br>1,112.18 | 0.00<br>0.00<br>0.00<br>0.00 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 9,412.56 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,746.24<br>197.42-<br>1,003.66-<br>2,545.16 | 0.01<br>0.00<br>0.00<br>0.01 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 4,974.18 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,979.74<br>104.32-<br>530.49-<br>1,344.93 | 0.01<br>0.01-<br>0.00<br>0.00 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 23,042.67 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 9,171.08<br>483.36-<br>2,456.89-<br>6,230.83 | 0.02<br>0.00<br>0.00<br>0.02 |
| 03/2019 | PRG<br>Roy NRI: | $/GAL:0.40<br>0.00000260 | 6,813.24 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,711.71<br>142.94-<br>726.45-<br>1,842.32 | 0.01<br>0.00<br>0.00<br>0.01 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 19,373.38-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,012.59-<br>504.79<br>6,507.80- | 0.02-<br>0.00<br>0.02- |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 20,911.43-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,569.32-<br>544.86<br>7,024.46- | 0.02-<br>0.00<br>0.02- |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 26,412.47-/0.07- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 9,560.52-<br>688.19<br>8,872.33- | 0.03-<br>0.00<br>0.03- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   319

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:0.36 | 37,085.24-/0.10- | Plant Products - Gals - Sales: | 13,423.76- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 966.28 | 0.00 |
| | | | | Net Income: | 12,457.48- | 0.03- |
| 04/2019 | PRG | $/GAL:0.36 | 10,249.89-/0.03- | Plant Products - Gals - Sales: | 3,710.15- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 267.07 | 0.00 |
| | | | | Net Income: | 3,443.08- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 6,253.22-/0.02- | Plant Products - Gals - Sales: | 2,263.49- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 162.92 | 0.00 |
| | | | | Net Income: | 2,100.57- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 27,520.16-/0.07- | Plant Products - Gals - Sales: | 9,961.48- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 717.06 | 0.01 |
| | | | | Net Income: | 9,244.42- | 0.02- |
| 04/2019 | PRG | $/GAL:0.36 | 14,860.28-/0.04- | Plant Products - Gals - Sales: | 5,378.98- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 387.19 | 0.00 |
| | | | | Net Income: | 4,991.79- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 3,401.66-/0.01- | Plant Products - Gals - Sales: | 1,231.28- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 88.61 | 0.00 |
| | | | | Net Income: | 1,142.67- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 16,809.96-/0.04- | Plant Products - Gals - Sales: | 6,084.71- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 438.00 | 0.00 |
| | | | | Net Income: | 5,646.71- | 0.02- |
| 04/2019 | PRG | $/GAL:0.36 | 13,427.02-/0.03- | Plant Products - Gals - Sales: | 4,860.19- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 349.84 | 0.00 |
| | | | | Net Income: | 4,510.35- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 33,623.70-/0.09- | Plant Products - Gals - Sales: | 12,170.78- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 876.10 | 0.00 |
| | | | | Net Income: | 11,294.68- | 0.03- |
| 04/2019 | PRG | $/GAL:0.36 | 7,072.77-/0.02- | Plant Products - Gals - Sales: | 2,560.14- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 184.29 | 0.00 |
| | | | | Net Income: | 2,375.85- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 2,971.30-/0.01- | Plant Products - Gals - Sales: | 1,075.52- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 77.39 | 0.00 |
| | | | | Net Income: | 998.13- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 3,895.63-/0.01- | Plant Products - Gals - Sales: | 1,410.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 101.52 | 0.00 |
| | | | | Net Income: | 1,308.58- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 8,917.67-/0.02- | Plant Products - Gals - Sales: | 3,227.91- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 232.35 | 0.00 |
| | | | | Net Income: | 2,995.56- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 4,715.18-/0.01- | Plant Products - Gals - Sales: | 1,706.76- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 122.85 | 0.00 |
| | | | | Net Income: | 1,583.91- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   320

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.36 | 17,827.85-/0.05- | Plant Products - Gals - Sales: | 6,453.14- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 464.53 | 0.00 |
| | | | | Net Income: | 5,988.61- | 0.02- |
| 04/2019 | PRG | $/GAL:0.36 | 6,459.04-/0.02- | Plant Products - Gals - Sales: | 2,337.97- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 168.31 | 0.00 |
| | | | | Net Income: | 2,169.66- | 0.01- |
| 04/2019 | PRG | $/GAL:0.36 | 19,373.38 /0.05 | Plant Products - Gals - Sales: | 7,012.59 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 361.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,998.25- | 0.01- |
| | | | | Net Income: | 4,653.33 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 20,911.43 /0.05 | Plant Products - Gals - Sales: | 7,569.32 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 389.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,157.19- | 0.00 |
| | | | | Net Income: | 5,022.49 | 0.02 |
| 04/2019 | PRG | $/GAL:0.36 | 26,412.47 /0.07 | Plant Products - Gals - Sales: | 9,560.52 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 492.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,724.68- | 0.00 |
| | | | | Net Income: | 6,343.70 | 0.02 |
| 04/2019 | PRG | $/GAL:0.36 | 37,085.24 /0.10 | Plant Products - Gals - Sales: | 13,423.76 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 691.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,825.59- | 0.00 |
| | | | | Net Income: | 8,907.13 | 0.03 |
| 04/2019 | PRG | $/GAL:0.36 | 10,249.89 /0.03 | Plant Products - Gals - Sales: | 3,710.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 191.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,057.37- | 0.00 |
| | | | | Net Income: | 2,461.77 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 6,253.22 /0.02 | Plant Products - Gals - Sales: | 2,263.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 116.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 644.79- | 0.00 |
| | | | | Net Income: | 1,502.17 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 27,520.16 /0.07 | Plant Products - Gals - Sales: | 9,961.48 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 512.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,838.63- | 0.01- |
| | | | | Net Income: | 6,610.03 | 0.02 |
| 04/2019 | PRG | $/GAL:0.36 | 14,860.28 /0.04 | Plant Products - Gals - Sales: | 5,378.98 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 276.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,533.08- | 0.00 |
| | | | | Net Income: | 3,569.01 | 0.01 |
| 04/2019 | PRG | $/GAL:0.36 | 3,401.66 /0.01 | Plant Products - Gals - Sales: | 1,231.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 63.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.88- | 0.00 |
| | | | | Net Income: | 817.02 | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 16,809.96 /0.04 | Plant Products - Gals - Sales: | 6,084.71 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 313.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,734.09- | 0.01- |
| | | | | Net Income: | 4,037.40 | 0.01 |

From:   Sklarco, LLC                                    For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                                      Account: JUD   Page   321

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 13,427.02 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,860.19<br>250.19-<br>1,385.04-<br>3,224.96 | 0.01<br>0.00<br>0.00<br>0.01 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 33,623.70 /0.09 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 12,170.78<br>626.55-<br>3,468.20-<br>8,076.03 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 7,072.77 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,560.14<br>131.80-<br>729.69-<br>1,698.65 | 0.01<br>0.00<br>0.00<br>0.01 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 2,971.30 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,075.52<br>55.33-<br>306.62-<br>713.57 | 0.00<br>0.00<br>0.00<br>0.00 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 3,895.63 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,410.10<br>72.60-<br>401.68-<br>935.82 | 0.00<br>0.00<br>0.00<br>0.00 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 8,917.67 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,227.91<br>166.16-<br>919.86-<br>2,141.89 | 0.01<br>0.00<br>0.00<br>0.01 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 4,715.18 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,706.76<br>87.84-<br>486.59-<br>1,132.33 | 0.00<br>0.00<br>0.00<br>0.00 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 17,827.85 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,453.14<br>332.19-<br>1,838.96-<br>4,281.99 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 04/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00000260 | 6,459.04 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,337.97<br>120.37-<br>666.20-<br>1,551.40 | 0.01<br>0.00<br>0.00<br>0.01 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 16,611.86-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,371.46-<br>386.67<br>4,984.79- | 0.01-<br>0.00<br>0.01- |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 17,933.30-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 5,798.74-<br>417.43<br>5,381.31- | 0.02-<br>0.01<br>0.01- |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 20,263.31-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6,552.16-<br>471.68<br>6,080.48- | 0.02-<br>0.00<br>0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   322

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2019 | PRG | $/GAL:0.32 | 31,420.08-/0.08- | Plant Products - Gals - Sales: | 10,159.70- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 731.37 | 0.00 |
| | | | | Net Income: | 9,428.33- | 0.03- |
| 05/2019 | PRG | $/GAL:0.32 | 8,789.97-/0.02- | Plant Products - Gals - Sales: | 2,842.25- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 204.59 | 0.00 |
| | | | | Net Income: | 2,637.66- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 5,363.06-/0.01- | Plant Products - Gals - Sales: | 1,734.15- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 124.83 | 0.00 |
| | | | | Net Income: | 1,609.32- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 23,598.20-/0.06- | Plant Products - Gals - Sales: | 7,630.49- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 549.31 | 0.00 |
| | | | | Net Income: | 7,081.18- | 0.02- |
| 05/2019 | PRG | $/GAL:0.32 | 3,058.83-/0.01- | Plant Products - Gals - Sales: | 989.08- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 71.18 | 0.00 |
| | | | | Net Income: | 917.90- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 12,746.92-/0.03- | Plant Products - Gals - Sales: | 4,121.73- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 296.71 | 0.00 |
| | | | | Net Income: | 3,825.02- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 2,915.27-/0.01- | Plant Products - Gals - Sales: | 942.66- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 67.85 | 0.00 |
| | | | | Net Income: | 874.81- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,003.53-/0.02- | Plant Products - Gals - Sales: | 1,941.24- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 139.75 | 0.01 |
| | | | | Net Income: | 1,801.49- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 14,447.50-/0.04- | Plant Products - Gals - Sales: | 4,671.60- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 336.31 | 0.00 |
| | | | | Net Income: | 4,335.29- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 11,513.84-/0.03- | Plant Products - Gals - Sales: | 3,723.01- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 268.02 | 0.00 |
| | | | | Net Income: | 3,454.99- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 32,233.52-/0.08- | Plant Products - Gals - Sales: | 10,422.72- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 750.30 | 0.00 |
| | | | | Net Income: | 9,672.42- | 0.03- |
| 05/2019 | PRG | $/GAL:0.32 | 6,062.42-/0.02- | Plant Products - Gals - Sales: | 1,960.28- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 141.13 | 0.01 |
| | | | | Net Income: | 1,819.15- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 6,066.11-/0.02- | Plant Products - Gals - Sales: | 1,961.49- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 141.20 | 0.01 |
| | | | | Net Income: | 1,820.29- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 2,550.86-/0.01- | Plant Products - Gals - Sales: | 824.82- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.38 | 0.00 |
| | | | | Net Income: | 765.44- | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   323

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:0.32 | 3,338.58-/0.01- | Plant Products - Gals - Sales: | 1,079.53- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 77.70 | 0.00 |
|  |  |  |  | Net Income: | 1,001.83- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 7,947.05-/0.02- | Plant Products - Gals - Sales: | 2,569.68- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 185.00 | 0.00 |
|  |  |  |  | Net Income: | 2,384.68- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 4,045.30-/0.01- | Plant Products - Gals - Sales: | 1,308.05- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 94.17 | 0.00 |
|  |  |  |  | Net Income: | 1,213.88- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 9,408.36-/0.02- | Plant Products - Gals - Sales: | 3,042.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 219.00 | 0.00 |
|  |  |  |  | Net Income: | 2,823.21- | 0.01- |
| 05/2019 | PRG | $/GAL:0.32 | 5,539.73-/0.01- | Plant Products - Gals - Sales: | 1,791.27- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 128.95 | 0.00 |
|  |  |  |  | Net Income: | 1,662.32- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 16,611.86 /0.04 | Plant Products - Gals - Sales: | 5,371.46 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 261.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,742.08- | 0.00 |
|  |  |  |  | Net Income: | 3,368.05 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 17,933.30 /0.05 | Plant Products - Gals - Sales: | 5,798.74 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 282.09- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,880.68- | 0.00 |
|  |  |  |  | Net Income: | 3,635.97 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 20,263.31 /0.05 | Plant Products - Gals - Sales: | 6,552.16 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 318.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,124.89- | 0.01- |
|  |  |  |  | Net Income: | 4,108.51 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 31,420.08 /0.08 | Plant Products - Gals - Sales: | 10,159.70 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 494.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,295.10- | 0.01- |
|  |  |  |  | Net Income: | 6,370.34 | 0.02 |
| 05/2019 | PRG | $/GAL:0.32 | 8,789.97 /0.02 | Plant Products - Gals - Sales: | 2,842.25 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 138.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 921.66- | 0.00 |
|  |  |  |  | Net Income: | 1,782.29 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 5,363.06 /0.01 | Plant Products - Gals - Sales: | 1,734.15 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 84.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 562.42- | 0.00 |
|  |  |  |  | Net Income: | 1,087.35 | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 23,598.20 /0.06 | Plant Products - Gals - Sales: | 7,630.49 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 371.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,474.69- | 0.01- |
|  |  |  |  | Net Income: | 4,784.54 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    324

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 3,058.83 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 989.08<br>48.11-<br>320.77-<br>620.20 | 0.00<br>0.00<br>0.00<br>0.00 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 12,746.92 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,121.73<br>200.53-<br>1,336.77-<br>2,584.43 | 0.01<br>0.00<br>0.00<br>0.01 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 2,915.27 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 942.66<br>45.86-<br>305.89-<br>590.91 | 0.00<br>0.00<br>0.00<br>0.00 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 6,003.53 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,941.24<br>94.46-<br>629.56-<br>1,217.22 | 0.01<br>0.01-<br>0.00<br>0.00 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 14,447.50 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,671.60<br>227.27-<br>1,515.30-<br>2,929.03 | 0.01<br>0.00<br>0.00<br>0.01 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 11,513.84 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,723.01<br>181.13-<br>1,207.58-<br>2,334.30 | 0.01<br>0.00<br>0.00<br>0.01 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 32,233.52 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 10,422.72<br>507.07-<br>3,380.39-<br>6,535.26 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 6,062.42 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,960.28<br>95.35-<br>635.73-<br>1,229.20 | 0.01<br>0.01-<br>0.00<br>0.00 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 6,066.11 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,961.49<br>95.43-<br>636.12-<br>1,229.94 | 0.01<br>0.01-<br>0.00<br>0.00 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 2,550.86 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 824.82<br>40.12-<br>267.43-<br>517.27 | 0.00<br>0.00<br>0.00<br>0.00 |
| 05/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00000260 | 3,338.58 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,079.53<br>52.51-<br>350.15-<br>676.87 | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   325

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG Roy NRI: | $/GAL:0.32 0.00000260 | 7,947.05 /0.02 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Gals: | 2,569.68 125.02- 833.47- | 0.01 0.00 0.00 |
| | | | | Net Income: | 1,611.19 | 0.01 |
| 05/2019 | PRG Roy NRI: | $/GAL:0.32 0.00000260 | 4,045.30 /0.01 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Gals: | 1,308.05 63.65- 424.19- | 0.00 0.00 0.00 |
| | | | | Net Income: | 820.21 | 0.00 |
| 05/2019 | PRG Roy NRI: | $/GAL:0.32 0.00000260 | 9,408.36 /0.02 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Gals: | 3,042.21 148.02- 986.61- | 0.01 0.00 0.00 |
| | | | | Net Income: | 1,907.58 | 0.01 |
| 05/2019 | PRG Roy NRI: | $/GAL:0.32 0.00000260 | 5,539.73 /0.01 | Plant Products - Gals - Sales: Production Tax - Plant - Gals: Other Deducts - Gals: | 1,791.27 87.15- 580.94- | 0.00 0.00 0.00 |
| | | | | Net Income: | 1,123.18 | 0.00 |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 15,979.25-/0.04- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 3,396.21- 250.92 | 0.01- 0.00 |
| | | | | Net Income: | 3,145.29- | 0.01- |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 21,940.91-/0.06- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 4,663.31- 344.53 | 0.01- 0.00 |
| | | | | Net Income: | 4,318.78- | 0.01- |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 18,009.06-/0.05- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 3,827.63- 282.80 | 0.01- 0.00 |
| | | | | Net Income: | 3,544.83- | 0.01- |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 28,049.19-/0.07- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 5,961.55- 440.42 | 0.02- 0.00 |
| | | | | Net Income: | 5,521.13- | 0.02- |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 8,453.85-/0.02- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 1,796.77- 132.75 | 0.00 0.00 |
| | | | | Net Income: | 1,664.02- | 0.00 |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 5,161.02-/0.01- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 1,096.91- 81.02 | 0.00 0.00 |
| | | | | Net Income: | 1,015.89- | 0.00 |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 18,666.88-/0.05- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 3,967.43- 293.11 | 0.01- 0.00 |
| | | | | Net Income: | 3,674.32- | 0.01- |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 7,983.97-/0.02- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 1,696.91- 125.36 | 0.00 0.00 |
| | | | | Net Income: | 1,571.55- | 0.00 |
| 06/2019 | PRG Roy NRI: | $/GAL:0.21 0.00000260 | 6,172.17-/0.02- | Plant Products - Gals - Sales: Production Tax - Plant - Gals: | 1,311.82- 96.92 | 0.00 0.00 |
| | | | | Net Income: | 1,214.90- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   326

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | $/GAL:0.21 | 15,836.40-/0.04- | Plant Products - Gals - Sales: | 3,365.86- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 248.67 | 0.00 |
|  |  |  |  | Net Income: | 3,117.19- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 11,133.98-/0.03- | Plant Products - Gals - Sales: | 2,366.41- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 174.81 | 0.00 |
|  |  |  |  | Net Income: | 2,191.60- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 31,966.02-/0.08- | Plant Products - Gals - Sales: | 6,794.03- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 501.95 | 0.00 |
|  |  |  |  | Net Income: | 6,292.08- | 0.02- |
| 06/2019 | PRG | $/GAL:0.21 | 16,825.01-/0.04- | Plant Products - Gals - Sales: | 3,575.98- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 264.21 | 0.00 |
|  |  |  |  | Net Income: | 3,311.77- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 5,123.42-/0.01- | Plant Products - Gals - Sales: | 1,088.93- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 80.46 | 0.00 |
|  |  |  |  | Net Income: | 1,008.47- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 8,254.62-/0.02- | Plant Products - Gals - Sales: | 1,754.43- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 129.62 | 0.00 |
|  |  |  |  | Net Income: | 1,624.81- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 3,890.50-/0.01- | Plant Products - Gals - Sales: | 826.89- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 61.10 | 0.00 |
|  |  |  |  | Net Income: | 765.79- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 9,047.76-/0.02- | Plant Products - Gals - Sales: | 1,923.00- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 142.07 | 0.01 |
|  |  |  |  | Net Income: | 1,780.93- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 5,326.42-/0.01- | Plant Products - Gals - Sales: | 1,132.08- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 83.64 | 0.00 |
|  |  |  |  | Net Income: | 1,048.44- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 15,979.25 /0.04 | Plant Products - Gals - Sales: | 3,396.21 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 129.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,640.85- | 0.01- |
|  |  |  |  | Net Income: | 1,625.59 | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 21,940.91 /0.06 | Plant Products - Gals - Sales: | 4,663.31 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 178.19- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,253.35- | 0.00 |
|  |  |  |  | Net Income: | 2,231.77 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 18,009.06 /0.05 | Plant Products - Gals - Sales: | 3,827.63 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 146.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,849.48- | 0.00 |
|  |  |  |  | Net Income: | 1,831.90 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 28,049.19 /0.07 | Plant Products - Gals - Sales: | 5,961.55 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 227.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,880.35- | 0.01- |
|  |  |  |  | Net Income: | 2,853.41 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   327

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 8,453.85 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,796.77<br>68.64-<br>868.33-<br>859.80 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 5,161.02 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,096.91<br>41.93-<br>529.78-<br>525.20 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 18,666.88 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,967.43<br>151.59-<br>1,916.97-<br>1,898.87 | 0.01<br>0.00<br>0.00<br>0.01 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 7,983.97 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,696.91<br>64.84-<br>820.05-<br>812.02 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 6,172.17 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,311.82<br>50.12-<br>633.92-<br>627.78 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 15,836.40 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,365.86<br>128.62-<br>1,626.33-<br>1,610.91 | 0.01<br>0.00<br>0.01-<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 11,133.98 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,366.41<br>90.41-<br>1,143.37-<br>1,132.63 | 0.01<br>0.00<br>0.00<br>0.01 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 31,966.02 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,794.03<br>259.61-<br>3,282.77-<br>3,251.65 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 16,825.01 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,575.98<br>136.64-<br>1,727.91-<br>1,711.43 | 0.01<br>0.00<br>0.01-<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 5,123.42 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,088.93<br>41.62-<br>526.15-<br>521.16 | 0.00<br>0.00<br>0.00<br>0.00 |
| 06/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00000260 | 8,254.62 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,754.43<br>67.05-<br>847.64-<br>839.74 | 0.00<br>0.00<br>0.00<br>0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  328

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.21 | 3,890.50 /0.01 | Plant Products - Gals - Sales: | 826.89 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 31.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 399.51- | 0.00 |
| | | | | Net Income: | 395.77 | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 9,047.76 /0.02 | Plant Products - Gals - Sales: | 1,923.00 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 73.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 928.92- | 0.00 |
| | | | | Net Income: | 920.58 | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 5,326.42 /0.01 | Plant Products - Gals - Sales: | 1,132.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 546.83- | 0.00 |
| | | | | Net Income: | 541.98 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,201.43-/0.04- | Plant Products - Gals - Sales: | 3,145.30- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 243.83 | 0.00 |
| | | | | Net Income: | 2,901.47- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 22,466.25-/0.06- | Plant Products - Gals - Sales: | 4,975.79- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 385.75 | 0.00 |
| | | | | Net Income: | 4,590.04- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 18,135.45-/0.05- | Plant Products - Gals - Sales: | 4,016.61- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 311.35 | 0.00 |
| | | | | Net Income: | 3,705.26- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 23,518.07-/0.06- | Plant Products - Gals - Sales: | 5,208.74- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 403.78 | 0.00 |
| | | | | Net Income: | 4,804.96- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 7,512.45-/0.02- | Plant Products - Gals - Sales: | 1,663.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 128.99 | 0.00 |
| | | | | Net Income: | 1,534.85- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,585.33-/0.01- | Plant Products - Gals - Sales: | 1,015.56- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 78.73 | 0.00 |
| | | | | Net Income: | 936.83- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 15,260.72-/0.04- | Plant Products - Gals - Sales: | 3,379.92- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 262.02 | 0.00 |
| | | | | Net Income: | 3,117.90- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 3,608.37-/0.01- | Plant Products - Gals - Sales: | 799.16- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 61.95 | 0.00 |
| | | | | Net Income: | 737.21- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 5,483.68-/0.01- | Plant Products - Gals - Sales: | 1,214.52- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.17 | 0.00 |
| | | | | Net Income: | 1,120.35- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,126.56-/0.04- | Plant Products - Gals - Sales: | 3,128.73- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 242.57 | 0.00 |
| | | | | Net Income: | 2,886.16- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   329

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.22 | 9,994.15-/0.03- | Plant Products - Gals - Sales: | 2,213.49- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 171.60 | 0.00 |
|  |  |  |  | Net Income: | 2,041.89- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 28,926.90-/0.08- | Plant Products - Gals - Sales: | 6,406.67- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 496.67 | 0.00 |
|  |  |  |  | Net Income: | 5,910.00- | 0.02- |
| 07/2019 | PRG | $/GAL:0.22 | 14,953.79-/0.04- | Plant Products - Gals - Sales: | 3,311.93- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 256.75 | 0.00 |
|  |  |  |  | Net Income: | 3,055.18- | 0.01- |
| 07/2019 | PRG | $/GAL:0.22 | 3,679.48-/0.01- | Plant Products - Gals - Sales: | 814.93- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 63.16 | 0.00 |
|  |  |  |  | Net Income: | 751.77- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 7,587.32-/0.02- | Plant Products - Gals - Sales: | 1,680.43- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 130.29 | 0.00 |
|  |  |  |  | Net Income: | 1,550.14- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,435.60-/0.01- | Plant Products - Gals - Sales: | 982.38- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 76.15 | 0.00 |
|  |  |  |  | Net Income: | 906.23- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 8,040.22-/0.02- | Plant Products - Gals - Sales: | 1,780.73- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 138.05 | 0.00 |
|  |  |  |  | Net Income: | 1,642.68- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,731.31-/0.01- | Plant Products - Gals - Sales: | 1,047.88- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 81.24 | 0.00 |
|  |  |  |  | Net Income: | 966.64- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,201.43 /0.04 | Plant Products - Gals - Sales: | 3,145.30 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 130.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,464.50- | 0.01- |
|  |  |  |  | Net Income: | 1,550.40 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 22,466.25 /0.06 | Plant Products - Gals - Sales: | 4,975.79 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 206.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,316.83- | 0.00 |
|  |  |  |  | Net Income: | 2,452.70 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 18,135.45 /0.05 | Plant Products - Gals - Sales: | 4,016.61 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 166.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,870.17- | 0.01- |
|  |  |  |  | Net Income: | 1,979.95 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 23,518.07 /0.06 | Plant Products - Gals - Sales: | 5,208.74 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 215.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,425.35- | 0.00 |
|  |  |  |  | Net Income: | 2,567.47 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 7,512.45 /0.02 | Plant Products - Gals - Sales: | 1,663.84 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 68.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 774.69- | 0.00 |
|  |  |  |  | Net Income: | 820.17 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   330

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:0.22 | 4,585.33 /0.01 | Plant Products - Gals - Sales: | 1,015.56 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 42.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 472.81- | 0.00 |
|  |  |  |  | Net Income: | 500.64 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 15,260.72 /0.04 | Plant Products - Gals - Sales: | 3,379.92 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 140.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,573.71- | 0.00 |
|  |  |  |  | Net Income: | 1,666.11 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 3,608.37 /0.01 | Plant Products - Gals - Sales: | 799.16 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 33.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 371.92- | 0.00 |
|  |  |  |  | Net Income: | 394.10 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 5,483.68 /0.01 | Plant Products - Gals - Sales: | 1,214.52 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 50.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 565.70- | 0.00 |
|  |  |  |  | Net Income: | 598.48 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 14,126.56 /0.04 | Plant Products - Gals - Sales: | 3,128.73 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 129.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,456.87- | 0.01- |
|  |  |  |  | Net Income: | 1,542.18 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 9,994.15 /0.03 | Plant Products - Gals - Sales: | 2,213.49 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 91.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,030.52- | 0.00 |
|  |  |  |  | Net Income: | 1,091.21 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 28,926.90 /0.08 | Plant Products - Gals - Sales: | 6,406.67 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 265.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,983.06- | 0.01- |
|  |  |  |  | Net Income: | 3,158.03 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 14,953.79 /0.04 | Plant Products - Gals - Sales: | 3,311.93 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 137.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,542.15- | 0.00 |
|  |  |  |  | Net Income: | 1,632.48 | 0.01 |
| 07/2019 | PRG | $/GAL:0.22 | 3,679.48 /0.01 | Plant Products - Gals - Sales: | 814.93 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 33.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 379.55- | 0.00 |
|  |  |  |  | Net Income: | 401.62 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 7,587.32 /0.02 | Plant Products - Gals - Sales: | 1,680.43 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 69.65- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 782.68- | 0.00 |
|  |  |  |  | Net Income: | 828.10 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,435.60 /0.01 | Plant Products - Gals - Sales: | 982.38 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 40.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 457.56- | 0.00 |
|  |  |  |  | Net Income: | 484.11 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   331

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.22 | 8,040.22 /0.02 | Plant Products - Gals - Sales: | 1,780.73 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 73.82- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 829.12- | 0.00 |
|  |  |  |  | Net Income: | 877.79 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4,731.31 /0.01 | Plant Products - Gals - Sales: | 1,047.88 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 43.44- | 0.00 |
|  |  |  |  | Other Deducts - Gals: | 488.06- | 0.00 |
|  |  |  |  | Net Income: | 516.38 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 14,472.27-/0.04- | Plant Products - Gals - Sales: | 3,492.37- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 263.28 | 0.00 |
|  |  |  |  | Net Income: | 3,229.09- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 22,895.95-/0.06- | Plant Products - Gals - Sales: | 5,525.12- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 416.52 | 0.01- |
|  |  |  |  | Net Income: | 5,108.60- | 0.02- |
| 08/2019 | PRG | $/GAL:0.24 | 25,172.53-/0.07- | Plant Products - Gals - Sales: | 6,074.49- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 457.93 | 0.00 |
|  |  |  |  | Net Income: | 5,616.56- | 0.02- |
| 08/2019 | PRG | $/GAL:0.24 | 23,969.15-/0.06- | Plant Products - Gals - Sales: | 5,784.10- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 436.02 | 0.01 |
|  |  |  |  | Net Income: | 5,348.08- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 7,656.62-/0.02- | Plant Products - Gals - Sales: | 1,847.67- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 139.29 | 0.01- |
|  |  |  |  | Net Income: | 1,708.38- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 4,672.80-/0.01- | Plant Products - Gals - Sales: | 1,127.62- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 85.00 | 0.00 |
|  |  |  |  | Net Income: | 1,042.62- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 15,556.02-/0.04- | Plant Products - Gals - Sales: | 3,753.89- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 282.97 | 0.00 |
|  |  |  |  | Net Income: | 3,470.92- | 0.01- |
| 08/2019 | PRG | $/GAL:0.24 | 2,667.14-/0.01- | Plant Products - Gals - Sales: | 643.62- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 48.52 | 0.00 |
|  |  |  |  | Net Income: | 595.10- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 3,673.48-/0.01- | Plant Products - Gals - Sales: | 886.46- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 66.83 | 0.00 |
|  |  |  |  | Net Income: | 819.63- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 2,536.95-/0.01- | Plant Products - Gals - Sales: | 612.21- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 46.15 | 0.00 |
|  |  |  |  | Net Income: | 566.06- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 5,228.72-/0.01- | Plant Products - Gals - Sales: | 1,261.76- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 95.11 | 0.00 |
|  |  |  |  | Net Income: | 1,166.65- | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 7,097.15-/0.02- | Plant Products - Gals - Sales: | 1,712.65- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 129.10 | 0.01- |
|  |  |  |  | Net Income: | 1,583.55- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   332

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 10,183.03-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,457.31-<br>185.26<br>2,272.05- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 29,482.86-/0.08- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,114.64-<br>536.34<br>6,578.30- | 0.02-<br>0.00<br>0.02- |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 15,239.34-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,677.46-<br>277.23<br>3,400.23- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 3,754.42-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 905.99-<br>68.30<br>837.69- | 0.00<br>0.00<br>0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 2,913.46-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 703.06-<br>53.00<br>650.06- | 0.00<br>0.00<br>0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 7,734.02-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,866.32-<br>140.69<br>1,725.63- | 0.00<br>0.01-<br>0.01- |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 4,669.28-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,126.77-<br>84.95<br>1,041.82- | 0.00<br>0.00<br>0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 8,194.97-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,977.57-<br>149.09<br>1,828.48- | 0.01-<br>0.00<br>0.01- |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 4,824.09-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,164.13-<br>87.77<br>1,076.36- | 0.00<br>0.00<br>0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 14,472.27 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,492.37<br>140.50-<br>1,629.52-<br>1,722.35 | 0.01<br>0.00<br>0.00<br>0.01 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 22,895.95 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,525.12<br>222.29-<br>2,578.08-<br>2,724.75 | 0.01<br>0.01<br>0.01-<br>0.01 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 25,172.53 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 6,074.49<br>244.44-<br>2,834.09-<br>2,995.96 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 23,969.15 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,784.10<br>232.72-<br>2,698.80-<br>2,852.58 | 0.02<br>0.01-<br>0.00<br>0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   333

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 7,656.62 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,847.67<br>74.33-<br>862.23- | 0.00<br>0.01<br>0.00 |
| | | | | Net Income: | 911.11 | 0.01 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 4,672.80 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,127.62<br>45.36-<br>526.22- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 556.04 | 0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 15,556.02 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 3,753.89<br>151.06-<br>1,751.34- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,851.49 | 0.01 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 2,667.14 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 643.62<br>25.90-<br>300.11- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 317.61 | 0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 3,673.48 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 886.46<br>35.67-<br>413.73- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 437.06 | 0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 2,536.95 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 612.21<br>24.59-<br>285.93- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 301.69 | 0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 5,228.72 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,261.76<br>50.77-<br>588.66- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 622.33 | 0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 7,097.15 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,712.65<br>68.91-<br>799.07- | 0.00<br>0.01<br>0.00 |
| | | | | Net Income: | 844.67 | 0.01 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 10,183.03 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,457.31<br>98.87-<br>1,146.65- | 0.01<br>0.00<br>0.01- |
| | | | | Net Income: | 1,211.79 | 0.00 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 29,482.86 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 7,114.64<br>286.25-<br>3,319.59- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 3,508.80 | 0.01 |
| 08/2019 | PRG<br>Roy NRI: | $/GAL:0.24<br>0.00000260 | 15,239.34 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 3,677.46<br>147.98-<br>1,715.85- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,813.63 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   334

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.24 | 3,754.42 /0.01 | Plant Products - Gals - Sales: | 905.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 36.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 422.71- | 0.00 |
| | | | | Net Income: | 446.83 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 2,913.46 /0.01 | Plant Products - Gals - Sales: | 703.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 28.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 327.78- | 0.00 |
| | | | | Net Income: | 346.99 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 7,734.02 /0.02 | Plant Products - Gals - Sales: | 1,866.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 75.09- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 870.80- | 0.00 |
| | | | | Net Income: | 920.43 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 4,669.28 /0.01 | Plant Products - Gals - Sales: | 1,126.77 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 45.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 525.85- | 0.00 |
| | | | | Net Income: | 555.60 | 0.00 |
| 08/2019 | PRG | $/GAL:0.24 | 8,194.97 /0.02 | Plant Products - Gals - Sales: | 1,977.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 79.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 922.80- | 0.00 |
| | | | | Net Income: | 975.22 | 0.01 |
| 08/2019 | PRG | $/GAL:0.24 | 4,824.09 /0.01 | Plant Products - Gals - Sales: | 1,164.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 46.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 543.05- | 0.00 |
| | | | | Net Income: | 574.23 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 12,788.79-/0.03- | Plant Products - Gals - Sales: | 3,828.89- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 275.66 | 0.00 |
| | | | | Net Income: | 3,553.23- | 0.01- |
| 09/2019 | PRG | $/GAL:0.30 | 20,230.05-/0.05- | Plant Products - Gals - Sales: | 6,056.75- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 436.03 | 0.00 |
| | | | | Net Income: | 5,620.72- | 0.02- |
| 09/2019 | PRG | $/GAL:0.30 | 35,196.18-/0.09- | Plant Products - Gals - Sales: | 10,537.53- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 758.63 | 0.00 |
| | | | | Net Income: | 9,778.90- | 0.03- |
| 09/2019 | PRG | $/GAL:0.30 | 21,181.12-/0.06- | Plant Products - Gals - Sales: | 6,341.50- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 456.54 | 0.00 |
| | | | | Net Income: | 5,884.96- | 0.02- |
| 09/2019 | PRG | $/GAL:0.30 | 6,765.41-/0.02- | Plant Products - Gals - Sales: | 2,025.53- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 145.83 | 0.00 |
| | | | | Net Income: | 1,879.70- | 0.01- |
| 09/2019 | PRG | $/GAL:0.30 | 4,124.75-/0.01- | Plant Products - Gals - Sales: | 1,234.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 88.93 | 0.00 |
| | | | | Net Income: | 1,146.00- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 13,743.33-/0.04- | Plant Products - Gals - Sales: | 4,114.66- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 296.21 | 0.00 |
| | | | | Net Income: | 3,818.45- | 0.01- |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   335

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:0.30 | 2,518.73-/0.01- | Plant Products - Gals - Sales: | 754.10- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 54.29 | 0.00 |
| | | | | Net Income: | 699.81- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,250.31-/0.01- | Plant Products - Gals - Sales: | 973.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 70.03 | 0.00 |
| | | | | Net Income: | 903.09- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 2,247.01-/0.01- | Plant Products - Gals - Sales: | 672.75- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.44 | 0.00 |
| | | | | Net Income: | 624.31- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 4,939.94-/0.01- | Plant Products - Gals - Sales: | 1,478.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 106.49 | 0.00 |
| | | | | Net Income: | 1,372.50- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,654.44-/0.01- | Plant Products - Gals - Sales: | 1,094.12- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 78.77 | 0.00 |
| | | | | Net Income: | 1,015.35- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 8,998.47-/0.02- | Plant Products - Gals - Sales: | 2,694.09- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 193.97 | 0.00 |
| | | | | Net Income: | 2,500.12- | 0.01- |
| 09/2019 | PRG | $/GAL:0.30 | 26,051.36-/0.07- | Plant Products - Gals - Sales: | 7,799.61- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 561.50 | 0.00 |
| | | | | Net Income: | 7,238.11- | 0.02- |
| 09/2019 | PRG | $/GAL:0.30 | 13,464.64-/0.04- | Plant Products - Gals - Sales: | 4,031.23- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 290.21 | 0.00 |
| | | | | Net Income: | 3,741.02- | 0.01- |
| 09/2019 | PRG | $/GAL:0.30 | 3,316.51-/0.01- | Plant Products - Gals - Sales: | 992.94- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 71.47 | 0.00 |
| | | | | Net Income: | 921.47- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 2,570.99-/0.01- | Plant Products - Gals - Sales: | 769.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 55.42 | 0.00 |
| | | | | Net Income: | 714.32- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 6,835.08-/0.02- | Plant Products - Gals - Sales: | 2,046.37- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 147.33 | 0.00 |
| | | | | Net Income: | 1,899.04- | 0.01- |
| 09/2019 | PRG | $/GAL:0.30 | 4,128.23-/0.01- | Plant Products - Gals - Sales: | 1,235.97- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 89.01 | 0.00 |
| | | | | Net Income: | 1,146.96- | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 7,239.20-/0.02- | Plant Products - Gals - Sales: | 2,167.38- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 156.01 | 0.00 |
| | | | | Net Income: | 2,011.37- | 0.01- |
| 09/2019 | PRG | $/GAL:0.30 | 4,264.09-/0.01- | Plant Products - Gals - Sales: | 1,276.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 91.92 | 0.00 |
| | | | | Net Income: | 1,184.73- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   336

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.30 | 12,788.79 /0.03 | Plant Products - Gals - Sales: | 3,828.89 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 170.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,459.47- | 0.00 |
| | | | | Net Income: | 2,198.78 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 20,230.05 /0.05 | Plant Products - Gals - Sales: | 6,056.75 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 269.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,308.98- | 0.01- |
| | | | | Net Income: | 3,477.87 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 35,196.18 /0.09 | Plant Products - Gals - Sales: | 10,537.53 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 469.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,016.99- | 0.01- |
| | | | | Net Income: | 6,050.94 | 0.02 |
| 09/2019 | PRG | $/GAL:0.30 | 21,181.12 /0.06 | Plant Products - Gals - Sales: | 6,341.50 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 282.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,417.38- | 0.01- |
| | | | | Net Income: | 3,641.53 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 6,765.41 /0.02 | Plant Products - Gals - Sales: | 2,025.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 90.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.16- | 0.00 |
| | | | | Net Income: | 1,163.10 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 4,124.75 /0.01 | Plant Products - Gals - Sales: | 1,234.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 55.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.92- | 0.00 |
| | | | | Net Income: | 708.97 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 13,743.33 /0.04 | Plant Products - Gals - Sales: | 4,114.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 183.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,568.61- | 0.00 |
| | | | | Net Income: | 2,362.70 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 2,518.73 /0.01 | Plant Products - Gals - Sales: | 754.10 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 33.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 287.41- | 0.00 |
| | | | | Net Income: | 433.09 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 3,250.31 /0.01 | Plant Products - Gals - Sales: | 973.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.75- | 0.00 |
| | | | | Net Income: | 559.00 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 2,247.01 /0.01 | Plant Products - Gals - Sales: | 672.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 29.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 256.39- | 0.00 |
| | | | | Net Income: | 386.39 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 4,939.94 /0.01 | Plant Products - Gals - Sales: | 1,478.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 65.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 563.97- | 0.00 |
| | | | | Net Income: | 849.12 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   337

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:0.30 | 3,654.44 /0.01 | Plant Products - Gals - Sales: | 1,094.12 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 48.76- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 417.10- | 0.00 |
|         |      |           | | Net Income: | 628.26 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 8,998.47 /0.02 | Plant Products - Gals - Sales: | 2,694.09 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 120.07- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 1,027.05- | 0.00 |
|         |      |           | | Net Income: | 1,546.97 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 26,051.36 /0.07 | Plant Products - Gals - Sales: | 7,799.61 | 0.02 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 347.59- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 2,973.13- | 0.01- |
|         |      |           | | Net Income: | 4,478.89 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 13,464.64 /0.04 | Plant Products - Gals - Sales: | 4,031.23 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 179.65- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 1,536.83- | 0.00 |
|         |      |           | | Net Income: | 2,314.75 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 3,316.51 /0.01 | Plant Products - Gals - Sales: | 992.94 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 44.23- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 378.59- | 0.00 |
|         |      |           | | Net Income: | 570.12 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 2,570.99 /0.01 | Plant Products - Gals - Sales: | 769.74 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.29- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 293.39- | 0.00 |
|         |      |           | | Net Income: | 442.06 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 6,835.08 /0.02 | Plant Products - Gals - Sales: | 2,046.37 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 91.19- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 780.01- | 0.00 |
|         |      |           | | Net Income: | 1,175.17 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 4,128.23 /0.01 | Plant Products - Gals - Sales: | 1,235.97 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 55.12- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 470.92- | 0.00 |
|         |      |           | | Net Income: | 709.93 | 0.00 |
| 09/2019 | PRG | $/GAL:0.30 | 7,239.20 /0.02 | Plant Products - Gals - Sales: | 2,167.38 | 0.01 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 96.56- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 826.33- | 0.00 |
|         |      |           | | Net Income: | 1,244.49 | 0.01 |
| 09/2019 | PRG | $/GAL:0.30 | 4,264.09 /0.01 | Plant Products - Gals - Sales: | 1,276.65 | 0.00 |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.90- | 0.00 |
|         |      |           | | Other Deducts - Gals: | 486.60- | 0.00 |
|         |      |           | | Net Income: | 733.15 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 14,784.88-/0.04- | Plant Products - Gals - Sales: | 4,436.77- | 0.01- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 320.11 | 0.00 |
|         |      |           | | Net Income: | 4,116.66- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 23,394.67-/0.06- | Plant Products - Gals - Sales: | 7,020.46- | 0.02- |
|         | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 506.54 | 0.00 |
|         |      |           | | Net Income: | 6,513.92- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   338

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.30 | 40,687.01-/0.11- | Plant Products - Gals - Sales: | 12,209.71- | 0.03- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 880.95 | 0.00 |
| | | | | Net Income: | 11,328.76- | 0.03- |
| 10/2019 | PRG | $/GAL:0.30 | 24,492.55-/0.06- | Plant Products - Gals - Sales: | 7,349.92- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 530.29 | 0.00 |
| | | | | Net Income: | 6,819.63- | 0.02- |
| 10/2019 | PRG | $/GAL:0.30 | 7,827.08-/0.02- | Plant Products - Gals - Sales: | 2,348.81- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 169.45 | 0.00 |
| | | | | Net Income: | 2,179.36- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 4,772.44-/0.01- | Plant Products - Gals - Sales: | 1,432.17- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 103.35 | 0.00 |
| | | | | Net Income: | 1,328.82- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 15,893.15-/0.04- | Plant Products - Gals - Sales: | 4,769.34- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 344.11 | 0.00 |
| | | | | Net Income: | 4,425.23- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 3,757.69-/0.01- | Plant Products - Gals - Sales: | 1,127.65- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 81.36 | 0.00 |
| | | | | Net Income: | 1,046.29- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,594.02-/0.01- | Plant Products - Gals - Sales: | 778.44- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.15 | 0.00 |
| | | | | Net Income: | 722.29- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 4,225.25-/0.01- | Plant Products - Gals - Sales: | 1,267.95- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 91.49 | 0.00 |
| | | | | Net Income: | 1,176.46- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 10,407.26-/0.03- | Plant Products - Gals - Sales: | 3,123.10- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 225.35 | 0.00 |
| | | | | Net Income: | 2,897.75- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 30,123.89-/0.08- | Plant Products - Gals - Sales: | 9,039.83- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 652.24 | 0.00 |
| | | | | Net Income: | 8,387.59- | 0.02- |
| 10/2019 | PRG | $/GAL:0.30 | 15,571.05-/0.04- | Plant Products - Gals - Sales: | 4,672.69- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 337.13 | 0.00 |
| | | | | Net Income: | 4,335.56- | 0.01- |
| 10/2019 | PRG | $/GAL:0.30 | 3,833.88-/0.01- | Plant Products - Gals - Sales: | 1,150.51- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 83.02 | 0.00 |
| | | | | Net Income: | 1,067.49- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,271.93-/0.01- | Plant Products - Gals - Sales: | 681.78- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 49.19 | 0.00 |
| | | | | Net Income: | 632.59- | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,971.53-/0.01- | Plant Products - Gals - Sales: | 891.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 64.32 | 0.00 |
| | | | | Net Income: | 827.42- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   339

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 7,899.81-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,370.64-<br>171.05<br>2,199.59- | 0.01-<br>0.00<br>0.01- |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,772.44-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,432.17-<br>103.35<br>1,328.82- | 0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 8,374.28-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,513.02-<br>181.30<br>2,331.72- | 0.01-<br>0.00<br>0.01- |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,928.30-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,478.93-<br>106.72<br>1,372.21- | 0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 14,784.88 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,436.77<br>197.69-<br>1,697.53-<br>2,541.55 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 23,394.67 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 7,020.46<br>312.88-<br>2,685.71-<br>4,021.87 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 40,687.01 /0.11 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 12,209.71<br>544.13-<br>4,671.05-<br>6,994.53 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 24,492.55 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 7,349.92<br>327.54-<br>2,811.68-<br>4,210.70 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 7,827.08 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,348.81<br>104.66-<br>898.48-<br>1,345.67 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 4,772.44 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,432.17<br>63.82-<br>547.90-<br>820.45 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 15,893.15 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,769.34<br>212.55-<br>1,824.61-<br>2,732.18 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.30<br>0.00000260 | 3,757.69 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,127.65<br>50.26-<br>431.30-<br>646.09 | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   340

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | PRG | $/GAL:0.30 | 2,594.02 /0.01 | Plant Products - Gals - Sales: | 778.44 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 34.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 297.88- | 0.00 |
|  |  |  |  | Net Income: | 445.87 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 4,225.25 /0.01 | Plant Products - Gals - Sales: | 1,267.95 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 56.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 485.12- | 0.00 |
|  |  |  |  | Net Income: | 726.32 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 10,407.26 /0.03 | Plant Products - Gals - Sales: | 3,123.10 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 139.19- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,194.86- | 0.00 |
|  |  |  |  | Net Income: | 1,789.05 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 30,123.89 /0.08 | Plant Products - Gals - Sales: | 9,039.83 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 402.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,458.24- | 0.00 |
|  |  |  |  | Net Income: | 5,178.73 | 0.02 |
| 10/2019 | PRG | $/GAL:0.30 | 15,571.05 /0.04 | Plant Products - Gals - Sales: | 4,672.69 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 208.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,787.61- | 0.00 |
|  |  |  |  | Net Income: | 2,676.85 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 3,833.88 /0.01 | Plant Products - Gals - Sales: | 1,150.51 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 51.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 440.27- | 0.00 |
|  |  |  |  | Net Income: | 658.98 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,271.93 /0.01 | Plant Products - Gals - Sales: | 681.78 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 30.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 260.49- | 0.00 |
|  |  |  |  | Net Income: | 390.89 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 2,971.53 /0.01 | Plant Products - Gals - Sales: | 891.74 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 39.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 341.22- | 0.00 |
|  |  |  |  | Net Income: | 510.81 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 7,899.81 /0.02 | Plant Products - Gals - Sales: | 2,370.64 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 105.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 907.08- | 0.00 |
|  |  |  |  | Net Income: | 1,357.92 | 0.01 |
| 10/2019 | PRG | $/GAL:0.30 | 4,772.44 /0.01 | Plant Products - Gals - Sales: | 1,432.17 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 63.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 547.90- | 0.00 |
|  |  |  |  | Net Income: | 820.45 | 0.00 |
| 10/2019 | PRG | $/GAL:0.30 | 8,374.28 /0.02 | Plant Products - Gals - Sales: | 2,513.02 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 112.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 961.27- | 0.00 |
|  |  |  |  | Net Income: | 1,439.74 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   341

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.30 | 4,928.30 /0.01 | Plant Products - Gals - Sales: | 1,478.93 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 65.89- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 565.85- | 0.00 |
|  |  |  |  | Net Income: | 847.19 | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 12,771.43-/0.03- | Plant Products - Gals - Sales: | 4,251.51- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 306.05 | 0.00 |
|  |  |  |  | Net Income: | 3,945.46- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 20,200.05-/0.05- | Plant Products - Gals - Sales: | 6,724.41- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 484.08 | 0.00 |
|  |  |  |  | Net Income: | 6,240.33- | 0.02- |
| 11/2019 | PRG | $/GAL:0.33 | 35,134.92-/0.09- | Plant Products - Gals - Sales: | 11,696.10- | 0.03- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 842.00 | 0.00 |
|  |  |  |  | Net Income: | 10,854.10- | 0.03- |
| 11/2019 | PRG | $/GAL:0.33 | 21,148.47-/0.05- | Plant Products - Gals - Sales: | 7,040.14- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 506.79 | 0.00 |
|  |  |  |  | Net Income: | 6,533.35- | 0.02- |
| 11/2019 | PRG | $/GAL:0.33 | 6,756.97-/0.02- | Plant Products - Gals - Sales: | 2,249.34- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 161.94 | 0.01 |
|  |  |  |  | Net Income: | 2,087.40- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 4,121.01-/0.01- | Plant Products - Gals - Sales: | 1,371.84- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 98.76 | 0.00 |
|  |  |  |  | Net Income: | 1,273.08- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 13,719.85-/0.04- | Plant Products - Gals - Sales: | 4,567.20- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 328.76 | 0.00 |
|  |  |  |  | Net Income: | 4,238.44- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 3,243.49-/0.01- | Plant Products - Gals - Sales: | 1,079.73- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 77.73 | 0.00 |
|  |  |  |  | Net Income: | 1,002.00- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 3,648.50-/0.01- | Plant Products - Gals - Sales: | 1,214.55- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 87.43 | 0.00 |
|  |  |  |  | Net Income: | 1,127.12- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 8,984.56-/0.02- | Plant Products - Gals - Sales: | 2,990.88- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 215.29 | 0.00 |
|  |  |  |  | Net Income: | 2,775.59- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 26,012.01-/0.07- | Plant Products - Gals - Sales: | 8,659.16- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 623.34 | 0.00 |
|  |  |  |  | Net Income: | 8,035.82- | 0.02- |
| 11/2019 | PRG | $/GAL:0.33 | 13,446.46-/0.03- | Plant Products - Gals - Sales: | 4,476.21- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 322.22 | 0.00 |
|  |  |  |  | Net Income: | 4,153.99- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 3,310.98-/0.01- | Plant Products - Gals - Sales: | 1,102.19- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 79.33 | 0.00 |
|  |  |  |  | Net Income: | 1,022.86- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   342

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.33 | 2,565.08-/0.01- | Plant Products - Gals - Sales: | 853.89- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 61.45 | 0.00 |
| | | | | Net Income: | 792.44- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 6,824.49-/0.02- | Plant Products - Gals - Sales: | 2,271.81- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 163.55 | 0.01 |
| | | | | Net Income: | 2,108.26- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 4,121.01-/0.01- | Plant Products - Gals - Sales: | 1,371.84- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 98.76 | 0.00 |
| | | | | Net Income: | 1,273.08- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 7,229.49-/0.02- | Plant Products - Gals - Sales: | 2,406.62- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 173.26 | 0.00 |
| | | | | Net Income: | 2,233.36- | 0.01- |
| 11/2019 | PRG | $/GAL:0.33 | 4,259.40-/0.01- | Plant Products - Gals - Sales: | 1,417.91- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 102.09 | 0.00 |
| | | | | Net Income: | 1,315.82- | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 12,771.43 /0.03 | Plant Products - Gals - Sales: | 4,251.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 197.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,504.32- | 0.00 |
| | | | | Net Income: | 2,549.35 | 0.01 |
| 11/2019 | PRG | $/GAL:0.33 | 20,200.05 /0.05 | Plant Products - Gals - Sales: | 6,724.41 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 312.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,379.64- | 0.01- |
| | | | | Net Income: | 4,031.90 | 0.01 |
| 11/2019 | PRG | $/GAL:0.33 | 35,134.92 /0.09 | Plant Products - Gals - Sales: | 11,696.10 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 544.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,138.84- | 0.01- |
| | | | | Net Income: | 7,013.07 | 0.02 |
| 11/2019 | PRG | $/GAL:0.33 | 21,148.47 /0.05 | Plant Products - Gals - Sales: | 7,040.14 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 327.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,491.37- | 0.01- |
| | | | | Net Income: | 4,221.23 | 0.01 |
| 11/2019 | PRG | $/GAL:0.33 | 6,756.97 /0.02 | Plant Products - Gals - Sales: | 2,249.34 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 104.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 796.05- | 0.01- |
| | | | | Net Income: | 1,348.64 | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 4,121.01 /0.01 | Plant Products - Gals - Sales: | 1,371.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 63.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 485.49- | 0.00 |
| | | | | Net Income: | 822.50 | 0.00 |
| 11/2019 | PRG | $/GAL:0.33 | 13,719.85 /0.04 | Plant Products - Gals - Sales: | 4,567.20 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 212.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,616.43- | 0.00 |
| | | | | Net Income: | 2,738.28 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   343

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 3,243.49 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,079.73<br>50.25-<br>381.96- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 647.52 | 0.00 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 3,648.50 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,214.55<br>56.51-<br>429.80- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 728.24 | 0.00 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 8,984.56 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,990.88<br>139.15-<br>1,058.45- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,793.28 | 0.01 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 26,012.01 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 8,659.16<br>402.89-<br>3,064.32- | 0.02<br>0.00<br>0.01- |
| | | | | Net Income: | 5,191.95 | 0.01 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 13,446.46 /0.03 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 4,476.21<br>208.26-<br>1,583.93- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 2,684.02 | 0.01 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 3,310.98 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,102.19<br>51.27-<br>390.22- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 660.70 | 0.00 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 2,565.08 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 853.89<br>39.69-<br>302.35- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 511.85 | 0.00 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 6,824.49 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,271.81<br>105.70-<br>803.93- | 0.01<br>0.00<br>0.01- |
| | | | | Net Income: | 1,362.18 | 0.00 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 4,121.01 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,371.84<br>63.85-<br>485.49- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 822.50 | 0.00 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 7,229.49 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,406.62<br>111.97-<br>851.76- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,442.89 | 0.01 |
| 11/2019 | PRG<br>Roy NRI | $/GAL:0.33<br>0.00000260 | 4,259.40 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,417.91<br>66.02-<br>501.56- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 850.33 | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   344

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 13,888.57-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,266.24-<br>312.46<br>3,953.78- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 21,968.33-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 6,748.16-<br>494.21<br>6,253.95- | 0.02-<br>0.00<br>0.02- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 38,209.72-/0.10- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 11,737.14-<br>859.57<br>10,877.57- | 0.03-<br>0.00<br>0.03- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 22,999.63-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 7,064.94-<br>517.41<br>6,547.53- | 0.02-<br>0.00<br>0.02- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 7,348.97-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,257.44-<br>165.33<br>2,092.11- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 4,483.82-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,377.32-<br>100.88<br>1,276.44- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 14,923.30-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 4,584.09-<br>335.71<br>4,248.38- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 2,731.96-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 839.19-<br>61.45<br>777.74- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 3,527.64-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,083.61-<br>79.35<br>1,004.26- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 2,434.86-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 747.92-<br>54.77<br>693.15- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 5,364.88-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,647.96-<br>120.68<br>1,527.28- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 3,968.17-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,218.93-<br>89.30<br>1,129.63- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 9,770.16-/0.03- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,001.17-<br>219.80<br>2,781.37- | 0.01-<br>0.00<br>0.01- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 28,289.37-/0.07- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 8,689.83-<br>636.40<br>8,053.43- | 0.02-<br>0.00<br>0.02- |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   345

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG | $/GAL:0.31 | 14,622.79-/0.04- | Plant Products - Gals - Sales: | 4,491.79- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 328.96 | 0.00 |
|  |  |  |  | Net Income: | 4,162.83- | 0.01- |
| 12/2019 | PRG | $/GAL:0.31 | 3,602.77-/0.01- | Plant Products - Gals - Sales: | 1,106.70- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 81.04 | 0.00 |
|  |  |  |  | Net Income: | 1,025.66- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 2,793.43-/0.01- | Plant Products - Gals - Sales: | 858.08- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 62.83 | 0.00 |
|  |  |  |  | Net Income: | 795.25- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 7,420.67-/0.02- | Plant Products - Gals - Sales: | 2,279.46- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 166.93 | 0.00 |
|  |  |  |  | Net Income: | 2,112.53- | 0.01- |
| 12/2019 | PRG | $/GAL:0.31 | 4,483.82-/0.01- | Plant Products - Gals - Sales: | 1,377.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 100.88 | 0.00 |
|  |  |  |  | Net Income: | 1,276.44- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 7,861.20-/0.02- | Plant Products - Gals - Sales: | 2,414.79- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 176.85 | 0.00 |
|  |  |  |  | Net Income: | 2,237.94- | 0.01- |
| 12/2019 | PRG | $/GAL:0.31 | 4,630.67-/0.01- | Plant Products - Gals - Sales: | 1,422.44- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 104.18 | 0.00 |
|  |  |  |  | Net Income: | 1,318.26- | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 13,888.57 /0.04 | Plant Products - Gals - Sales: | 4,266.24 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 194.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,616.81- | 0.00 |
|  |  |  |  | Net Income: | 2,455.32 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 21,968.33 /0.06 | Plant Products - Gals - Sales: | 6,748.16 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 306.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,557.91- | 0.01- |
|  |  |  |  | Net Income: | 3,883.28 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 38,209.72 /0.10 | Plant Products - Gals - Sales: | 11,737.14 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 533.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,448.67- | 0.01- |
|  |  |  |  | Net Income: | 6,754.53 | 0.02 |
| 12/2019 | PRG | $/GAL:0.31 | 22,999.63 /0.06 | Plant Products - Gals - Sales: | 7,064.94 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 321.41- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,677.86- | 0.01- |
|  |  |  |  | Net Income: | 4,065.67 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 7,348.97 /0.02 | Plant Products - Gals - Sales: | 2,257.44 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 102.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 855.49- | 0.00 |
|  |  |  |  | Net Income: | 1,299.24 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 4,483.82 /0.01 | Plant Products - Gals - Sales: | 1,377.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 62.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 522.11- | 0.00 |
|  |  |  |  | Net Income: | 792.55 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   346

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | PRG | $/GAL:0.31 | 14,923.30 /0.04 | Plant Products - Gals - Sales: | 4,584.09 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 208.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,737.53- | 0.00 |
| | | | | Net Income: | 2,638.03 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 2,731.96 /0.01 | Plant Products - Gals - Sales: | 839.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 38.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 318.05- | 0.00 |
| | | | | Net Income: | 482.96 | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 3,527.64 /0.01 | Plant Products - Gals - Sales: | 1,083.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 49.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 410.73- | 0.00 |
| | | | | Net Income: | 623.60 | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 2,434.86 /0.01 | Plant Products - Gals - Sales: | 747.92 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.67- | 0.00 |
| | | | | Net Income: | 430.23 | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 5,364.88 /0.01 | Plant Products - Gals - Sales: | 1,647.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 74.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 624.53- | 0.00 |
| | | | | Net Income: | 948.45 | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 3,968.17 /0.01 | Plant Products - Gals - Sales: | 1,218.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 55.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.95- | 0.00 |
| | | | | Net Income: | 701.50 | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 9,770.16 /0.03 | Plant Products - Gals - Sales: | 3,001.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 136.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,137.68- | 0.00 |
| | | | | Net Income: | 1,726.97 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 28,289.37 /0.07 | Plant Products - Gals - Sales: | 8,689.83 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 395.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,293.80- | 0.01- |
| | | | | Net Income: | 5,000.71 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 14,622.79 /0.04 | Plant Products - Gals - Sales: | 4,491.79 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 204.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,702.40- | 0.00 |
| | | | | Net Income: | 2,585.03 | 0.01 |
| 12/2019 | PRG | $/GAL:0.31 | 3,602.77 /0.01 | Plant Products - Gals - Sales: | 1,106.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 50.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.35- | 0.00 |
| | | | | Net Income: | 636.98 | 0.00 |
| 12/2019 | PRG | $/GAL:0.31 | 2,793.43 /0.01 | Plant Products - Gals - Sales: | 858.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 39.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 325.16- | 0.00 |
| | | | | Net Income: | 493.90 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   347

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 7,420.67 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,279.46<br>103.69-<br>864.10- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,311.67 | 0.01 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 4,483.82 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,377.32<br>62.66-<br>522.11- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 792.55 | 0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 7,861.20 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 2,414.79<br>109.86-<br>915.28- | 0.01<br>0.00<br>0.00 |
| | | | | Net Income: | 1,389.65 | 0.01 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00000260 | 4,630.67 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,422.44<br>64.74-<br>538.92- | 0.00<br>0.00<br>0.00 |
| | | | | Net Income: | 818.78 | 0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 14,388.13-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 3,849.06-<br>293.19 | 0.01-<br>0.00 |
| | | | | Net Income: | 3,555.87- | 0.01- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 22,759.96-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 6,088.67-<br>463.78 | 0.02-<br>0.00 |
| | | | | Net Income: | 5,624.89- | 0.02- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 39,582.88-/0.10- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 10,589.08-<br>806.56 | 0.03-<br>0.00 |
| | | | | Net Income: | 9,782.52- | 0.03- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 23,827.53-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 6,374.26-<br>485.54 | 0.02-<br>0.00 |
| | | | | Net Income: | 5,888.72- | 0.02- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 7,614.21-/0.02- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 2,036.94-<br>155.15 | 0.01-<br>0.00 |
| | | | | Net Income: | 1,881.79- | 0.01- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 4,645.66-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 1,242.78-<br>94.66 | 0.00<br>0.00 |
| | | | | Net Income: | 1,148.12- | 0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 15,459.15-/0.04- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 4,135.57-<br>314.99 | 0.01-<br>0.00 |
| | | | | Net Income: | 3,820.58- | 0.01- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 2,830.79-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 757.29-<br>57.67 | 0.00<br>0.00 |
| | | | | Net Income: | 699.62- | 0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00000260 | 3,653.86-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 977.46-<br>74.45 | 0.00<br>0.00 |
| | | | | Net Income: | 903.01- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   348

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 5,558.27-/0.01- | Plant Products - Gals - Sales: | 1,486.93- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 113.26 | 0.00 |
| | | | | Net Income: | 1,373.67- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,111.87-/0.01- | Plant Products - Gals - Sales: | 1,099.99- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 83.78 | 0.00 |
| | | | | Net Income: | 1,016.21- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 10,124.72-/0.03- | Plant Products - Gals - Sales: | 2,708.53- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 206.30 | 0.00 |
| | | | | Net Income: | 2,502.23- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 29,310.04-/0.08- | Plant Products - Gals - Sales: | 7,840.91- | 0.02- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 597.25 | 0.00 |
| | | | | Net Income: | 7,243.66- | 0.02- |
| 01/2020 | PRG | $/GAL:0.27 | 15,149.21-/0.04- | Plant Products - Gals - Sales: | 4,052.65- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 308.68 | 0.00 |
| | | | | Net Income: | 3,743.97- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 3,729.61-/0.01- | Plant Products - Gals - Sales: | 997.74- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 76.01 | 0.00 |
| | | | | Net Income: | 921.73- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 2,892.77-/0.01- | Plant Products - Gals - Sales: | 773.85- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 58.92 | 0.00 |
| | | | | Net Income: | 714.93- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 7,689.96-/0.02- | Plant Products - Gals - Sales: | 2,057.19- | 0.01- |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 156.72 | 0.00 |
| | | | | Net Income: | 1,900.47- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 4,642.21-/0.01- | Plant Products - Gals - Sales: | 1,241.86- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 94.60 | 0.00 |
| | | | | Net Income: | 1,147.26- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 5,520.39-/0.01- | Plant Products - Gals - Sales: | 1,476.80- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 112.51 | 0.00 |
| | | | | Net Income: | 1,364.29- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,793.74-/0.01- | Plant Products - Gals - Sales: | 1,282.40- | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 97.68 | 0.00 |
| | | | | Net Income: | 1,184.72- | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 14,388.13 /0.04 | Plant Products - Gals - Sales: | 3,849.06 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 166.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,661.29- | 0.00 |
| | | | | Net Income: | 2,021.03 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 22,759.96 /0.06 | Plant Products - Gals - Sales: | 6,088.67 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 263.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,627.79- | 0.01- |
| | | | | Net Income: | 3,197.14 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 39,582.88 /0.10 | Plant Products - Gals - Sales: | 10,589.08 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 458.67- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   349

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 4,570.13- | 0.02- |
| | | | | Net Income: | 5,560.28 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 23,827.53 /0.06 | Plant Products - Gals - Sales: | 6,374.26 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 276.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,751.12- | 0.01- |
| | | | | Net Income: | 3,347.03 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 7,614.21 /0.02 | Plant Products - Gals - Sales: | 2,036.94 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 88.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 879.04- | 0.00 |
| | | | | Net Income: | 1,069.66 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 4,645.66 /0.01 | Plant Products - Gals - Sales: | 1,242.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 53.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 536.31- | 0.00 |
| | | | | Net Income: | 652.61 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 15,459.15 /0.04 | Plant Products - Gals - Sales: | 4,135.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 179.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,785.00- | 0.00 |
| | | | | Net Income: | 2,171.44 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 2,830.79 /0.01 | Plant Products - Gals - Sales: | 757.29 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 32.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.65- | 0.00 |
| | | | | Net Income: | 397.84 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 3,653.86 /0.01 | Plant Products - Gals - Sales: | 977.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 42.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 421.96- | 0.00 |
| | | | | Net Income: | 513.18 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 5,558.27 /0.01 | Plant Products - Gals - Sales: | 1,486.93 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 64.41- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 641.71- | 0.01- |
| | | | | Net Income: | 780.81 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,111.87 /0.01 | Plant Products - Gals - Sales: | 1,099.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 47.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 474.64- | 0.00 |
| | | | | Net Income: | 577.68 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 10,124.72 /0.03 | Plant Products - Gals - Sales: | 2,708.53 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 117.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,169.08- | 0.00 |
| | | | | Net Income: | 1,422.12 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 29,310.04 /0.08 | Plant Products - Gals - Sales: | 7,840.91 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 339.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,383.89- | 0.01- |
| | | | | Net Income: | 4,117.36 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 15,149.21 /0.04 | Plant Products - Gals - Sales: | 4,052.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 175.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,749.14- | 0.00 |
| | | | | Net Income: | 2,127.98 | 0.01 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   350

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | PRG | $/GAL:0.27 | 3,729.61 /0.01 | Plant Products - Gals - Sales: | 997.74 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 43.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 430.55- | 0.00 |
|  |  |  |  | Net Income: | 523.99 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 2,892.77 /0.01 | Plant Products - Gals - Sales: | 773.85 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 33.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 334.12- | 0.00 |
|  |  |  |  | Net Income: | 406.24 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 7,689.96 /0.02 | Plant Products - Gals - Sales: | 2,057.19 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 89.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 887.64- | 0.00 |
|  |  |  |  | Net Income: | 1,080.43 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 4,642.21 /0.01 | Plant Products - Gals - Sales: | 1,241.86 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 53.81- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 535.95- | 0.00 |
|  |  |  |  | Net Income: | 652.10 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 5,520.39 /0.01 | Plant Products - Gals - Sales: | 1,476.80 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 63.96- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 637.23- | 0.01- |
|  |  |  |  | Net Income: | 775.61 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 4,793.74 /0.01 | Plant Products - Gals - Sales: | 1,282.40 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 55.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 553.51- | 0.00 |
|  |  |  |  | Net Income: | 673.35 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 13,251.37-/0.03- | Plant Products - Gals - Sales: | 2,913.80- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 105.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,559.25 | 0.00 |
|  |  |  |  | Net Income: | 1,248.78- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 15,903.69-/0.04- | Plant Products - Gals - Sales: | 3,497.01- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 126.92 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,871.34 | 0.00 |
|  |  |  |  | Net Income: | 1,498.75- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 36,456.56-/0.09- | Plant Products - Gals - Sales: | 8,016.31- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 290.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,290.20 | 0.01 |
|  |  |  |  | Net Income: | 3,435.14- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 21,941.48-/0.06- | Plant Products - Gals - Sales: | 4,824.65- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 175.10 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,582.21 | 0.01 |
|  |  |  |  | Net Income: | 2,067.34- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,014.24-/0.02- | Plant Products - Gals - Sales: | 1,542.34- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 55.99 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 825.23 | 0.01 |
|  |  |  |  | Net Income: | 661.12- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   351

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.22 | 4,274.11-/0.01- | Plant Products - Gals - Sales: | 939.82- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 34.11 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 503.06 | 0.00 |
|  |  |  |  | Net Income: | 402.65- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 14,241.35-/0.04- | Plant Products - Gals - Sales: | 3,131.49- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 113.67 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,675.87 | 0.01 |
|  |  |  |  | Net Income: | 1,341.95- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 3,365.21-/0.01- | Plant Products - Gals - Sales: | 739.96- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 26.83 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 396.18 | 0.00 |
|  |  |  |  | Net Income: | 316.95- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 5,115.40-/0.01- | Plant Products - Gals - Sales: | 1,124.79- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 40.80 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 602.10 | 0.00 |
|  |  |  |  | Net Income: | 481.89- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 3,787.55-/0.01- | Plant Products - Gals - Sales: | 832.84- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 30.25 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 445.50 | 0.00 |
|  |  |  |  | Net Income: | 357.09- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 9,325.29-/0.02- | Plant Products - Gals - Sales: | 2,050.51- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 74.43 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,097.32 | 0.00 |
|  |  |  |  | Net Income: | 878.76- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 26,992.67-/0.07- | Plant Products - Gals - Sales: | 5,935.33- | 0.02- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 215.43 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,176.43 | 0.01 |
|  |  |  |  | Net Income: | 2,543.47- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 13,950.77-/0.04- | Plant Products - Gals - Sales: | 3,067.59- | 0.01- |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 111.34 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,641.87 | 0.00 |
|  |  |  |  | Net Income: | 1,314.38- | 0.01- |
| 02/2020 | PRG | $/GAL:0.22 | 3,436.16-/0.01- | Plant Products - Gals - Sales: | 755.55- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 27.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 404.40 | 0.00 |
|  |  |  |  | Net Income: | 323.75- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,078.43-/0.02- | Plant Products - Gals - Sales: | 1,556.45- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 56.48 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 833.07 | 0.01 |
|  |  |  |  | Net Income: | 666.90- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,277.47-/0.01- | Plant Products - Gals - Sales: | 940.55- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 34.14 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 503.43 | 0.00 |
|  |  |  |  | Net Income: | 402.98- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   352

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | $/GAL:0.22 | 7,500.78-/0.02- | Plant Products - Gals - Sales: | 1,649.32- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 59.87 | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 882.78 | 0.01 |
|  |  |  |  | Net Income: | 706.67- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,419.37-/0.01- | Plant Products - Gals - Sales: | 971.76- | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 35.30 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 519.87 | 0.00 |
|  |  |  |  | Net Income: | 416.59- | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 13,251.37 /0.03 | Plant Products - Gals - Sales: | 2,913.80 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 105.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,559.25- | 0.00 |
|  |  |  |  | Net Income: | 1,248.78 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 15,903.69 /0.04 | Plant Products - Gals - Sales: | 3,497.01 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 126.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,871.34- | 0.00 |
|  |  |  |  | Net Income: | 1,498.75 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 36,456.56 /0.09 | Plant Products - Gals - Sales: | 8,016.31 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 290.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,290.20- | 0.01- |
|  |  |  |  | Net Income: | 3,435.14 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 21,941.48 /0.06 | Plant Products - Gals - Sales: | 4,824.65 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 175.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,582.21- | 0.01- |
|  |  |  |  | Net Income: | 2,067.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,014.24 /0.02 | Plant Products - Gals - Sales: | 1,542.34 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 55.99- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 825.23- | 0.01- |
|  |  |  |  | Net Income: | 661.12 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,274.11 /0.01 | Plant Products - Gals - Sales: | 939.82 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 34.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 503.06- | 0.00 |
|  |  |  |  | Net Income: | 402.65 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 14,241.35 /0.04 | Plant Products - Gals - Sales: | 3,131.49 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 113.67- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,675.87- | 0.01- |
|  |  |  |  | Net Income: | 1,341.95 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 3,365.21 /0.01 | Plant Products - Gals - Sales: | 739.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 26.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 396.18- | 0.00 |
|  |  |  |  | Net Income: | 316.95 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 5,115.40 /0.01 | Plant Products - Gals - Sales: | 1,124.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 40.80- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 602.10- | 0.00 |
|  |  |  |  | Net Income: | 481.89 | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   353

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.22 | 3,787.55 /0.01 | Plant Products - Gals - Sales: | 832.84 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.50- | 0.00 |
| | | | | Net Income: | 357.09 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 9,325.29 /0.02 | Plant Products - Gals - Sales: | 2,050.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 74.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,097.32- | 0.00 |
| | | | | Net Income: | 878.76 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 26,992.67 /0.07 | Plant Products - Gals - Sales: | 5,935.33 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 215.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,176.43- | 0.01- |
| | | | | Net Income: | 2,543.47 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 13,950.77 /0.04 | Plant Products - Gals - Sales: | 3,067.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 111.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,641.87- | 0.00 |
| | | | | Net Income: | 1,314.38 | 0.01 |
| 02/2020 | PRG | $/GAL:0.22 | 3,436.16 /0.01 | Plant Products - Gals - Sales: | 755.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 27.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.40- | 0.00 |
| | | | | Net Income: | 323.75 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,078.43 /0.02 | Plant Products - Gals - Sales: | 1,556.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.48- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 833.07- | 0.01- |
| | | | | Net Income: | 666.90 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,277.47 /0.01 | Plant Products - Gals - Sales: | 940.55 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 34.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 503.43- | 0.00 |
| | | | | Net Income: | 402.98 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 7,500.78 /0.02 | Plant Products - Gals - Sales: | 1,649.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.87- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 882.78- | 0.01- |
| | | | | Net Income: | 706.67 | 0.00 |
| 02/2020 | PRG | $/GAL:0.22 | 4,419.37 /0.01 | Plant Products - Gals - Sales: | 971.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 35.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.87- | 0.00 |
| | | | | Net Income: | 416.59 | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 14,299.90 /0.04 | Plant Products - Gals - Sales: | 963.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 14.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.09 | 0.00 |
| | | | | Net Income: | 1,123.39 | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,366.61 /0.03 | Plant Products - Gals - Sales: | 698.77 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 10.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,135.82- | 0.00 |
| | | | | Net Income: | 447.67- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   354

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.07 | 39,340.12 /0.10 | Plant Products - Gals - Sales: | 2,651.75 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 40.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,310.75- | 0.01- |
|  |  |  |  | Net Income: | 1,699.23- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 21,186.78 /0.06 | Plant Products - Gals - Sales: | 1,428.12 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 21.67- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,321.71- | 0.01- |
|  |  |  |  | Net Income: | 915.26- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 15,366.67 /0.04 | Plant Products - Gals - Sales: | 1,035.80 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 15.71- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,683.72- | 0.01- |
|  |  |  |  | Net Income: | 663.63- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 10,061.82 /0.03 | Plant Products - Gals - Sales: | 678.23 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 10.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,102.53- | 0.00 |
|  |  |  |  | Net Income: | 434.59- | 0.00 |
| 04/2020 | PRG | $/GAL:0.07 | 29,129.55 /0.08 | Plant Products - Gals - Sales: | 1,963.52 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 29.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 354.65- | 0.00 |
|  |  |  |  | Net Income: | 1,579.09 | 0.01 |
| 04/2020 | PRG | $/GAL:0.07 | 15,054.62 /0.04 | Plant Products - Gals - Sales: | 1,014.77 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 15.39- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,649.69- | 0.01- |
|  |  |  |  | Net Income: | 650.31- | 0.00 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **0.48** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| ELKC01 | 0.00000260 | 0.48 | | 0.48 |

**LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:2.91 | 603.28 /4.99 | Oil Sales: | 1,756.38 | 14.53 |
|  | Wrk NRI: | 0.00827203 |  | Production Tax - Oil: | 126.49- | 1.05- |
|  |  |  |  | Other Deducts - Oil: | 52.75- | 0.43- |
|  |  |  |  | Net Income: | 1,577.14 | 13.05 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
|  | 062520-3  Palmer Petroleum Inc. | 2 | 5,665.49 | 5,665.49 | 65.88 |
|  | **Total Lease Operating Expense** | | | **5,665.49** | **65.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 13.05 | 65.88 | 52.83- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   355

### LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:2.91 | 304.09 /2.57 | Oil Sales: | 885.32 | 7.48 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 63.76- | 0.54- |
| | | | | Other Deducts - Oil: | 26.59- | 0.22- |
| | | | | Net Income: | 794.97 | 6.72 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 062520-2  Palmer Petroleum Inc. | 1 | 381.54 | 381.54 | 4.61 |
| **Total Lease Operating Expense** | | | **381.54** | **4.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **ELLE04** | **0.00844889** | **0.01206984** | | **6.72** | **4.61** | | **2.11** |

### LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 062520-1  John Linder Operating Company, LLC | 101 EF | 224.25 | 224.25 | 0.33 |
| **Total Lease Operating Expense** | | | **224.25** | **0.33** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| **ELLI01** | **0.00148650** | | **0.33** | | **0.33** |

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051002  Tanos Exploration, LLC | 2 | 5,720.84 | 5,720.84 | 8.50 |
| **Total Lease Operating Expense** | | | **5,720.84** | **8.50** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| **ELLI02** | **0.00148644** | | **8.50** | | **8.50** |

### LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051002  Tanos Exploration, LLC | 2 | 3,664.81 | 3,664.81 | 5.45 |
| **Total Lease Operating Expense** | | | **3,664.81** | **5.45** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| **ELLI03** | **0.00148644** | | **5.45** | | **5.45** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   356

### LEASE: (ELLI04)  Ellis Estate A #7   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 4,297.00 | 4,297.00 | 6.39 |
| | **Total Lease Operating Expense** | | | **4,297.00** | **6.39** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| ELLI04 | 0.00148644 | | | 6.39 | 6.39 |

### LEASE: (ELLI05)  Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 4,730.61 | 4,730.61 | 7.03 |
| | **Total Lease Operating Expense** | | | **4,730.61** | **7.03** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| ELLI05 | 0.00148644 | | | 7.03 | 7.03 |

### LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 4,387.05 | | |
| I2020051002 | Tanos Exploration, LLC | 2 | 3,968.61 | 8,355.66 | 12.42 |
| | **Total Lease Operating Expense** | | | **8,355.66** | **12.42** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| ELLI06 | 0.00148644 | | | 12.42 | 12.42 |

### LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051002 | Tanos Exploration, LLC | 1 | 4,116.94 | 4,116.94 | 6.12 |
| | **Total Lease Operating Expense** | | | **4,116.94** | **6.12** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| ELLI10 | 0.00148644 | | | 6.12 | 6.12 |

### LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.04 | 3,102.60 /0.07 | Oil Sales: | 40,443.10 | 0.95 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 2,926.12- | 0.07- |
| | | | | Other Deducts - Oil: | 12,226.98- | 0.29- |
| | | | | Net Income: | 25,290.00 | 0.59 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   357

## LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)
API: 3305306709
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 1 | 8,206.52 | 8,206.52 | 1.20 |
| | **Total Lease Operating Expense** | | | **8,206.52** | **1.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | 0.59 | 0.00 | 0.59 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.20 | 1.20- |
| | Total Cash Flow | | 0.59 | 1.20 | 0.61- |

## LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.22 | 39,713.52 /0.85 | Oil Sales: | 564,654.29 | 12.04 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 17,650.51- | 0.37- |
| | | | | Other Deducts - Oil: | 22,636.71- | 0.48- |
| | | | | Net Income: | 524,367.07 | 11.19 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **EUCU03** | 0.00002133 | 11.19 | | | 11.19 |

## LEASE: (EVAB01)  Eva Bennett    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.99 | 88.63 /0.06 | Condensate Sales: | 1,063.03 | 0.72 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Condensate: | 135.54- | 0.09- |
| | | | | Net Income: | 927.49 | 0.63 |
| 04/2020 | GAS | $/MCF:1.04 | 2,480 /1.69 | Gas Sales: | 2,584.78 | 1.75 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 32.24- | 0.02- |
| | | | | Net Income: | 2,552.54 | 1.73 |
| 04/2020 | PRD | $/BBL:7.71 | 161.78 /0.11 | Plant Products Sales: | 1,247.01 | 0.85 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.52- | 0.00 |
| | | | | Other Deducts - Plant: | 512.27- | 0.35- |
| | | | | Net Income: | 733.22 | 0.50 |
| | **Total Revenue for LEASE** | | | | | **2.86** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **EVAB01** | 0.00067947 | 2.86 | | | 2.86 |

## LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.62 | 5,791 /9.87 | Gas Sales: | 9,383.72 | 15.99 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 905.18- | 1.54- |
| | | | | Other Deducts - Gas: | 1,054.61- | 1.80- |
| | | | | Net Income: | 7,423.93 | 12.65 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   358

**LEASE: (EVAN04)  Evans No J-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.16 | 14,137.59 /24.09 | Plant Products - Gals - Sales: | 2,326.17 | 3.96 |
| | Wrk NRI | 0.00170410 | | Other Deducts - Plant - Gals: | 663.80- | 1.13- |
| | | | | Net Income: | 1,662.37 | 2.83 |

**Total Revenue for LEASE** **15.48**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|----|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 0018959-200   Nadel & Gussman - Jetta Operating Co | 1 | 6,219.89 | 6,219.89 | 13.94 |
| | **Total Lease Operating Expense** | | **6,219.89** | | **13.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **EVAN04** | **0.00170410** | **0.00224065** | **15.48** | **13.94** | **1.54** |

**LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 0.28 | 0.00 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.27 | 0.00 |
| 03/2020 | GAS | $/MCF:1.36 | 491 /1.96 | Gas Sales: | 665.84 | 2.66 |
| | Wrk NRI | 0.00399847 | | Other Deducts - Gas: | 20.64- | 0.08- |
| | | | | Net Income: | 645.20 | 2.58 |
| 04/2020 | GAS | $/MCF:1.35 | 466 /1.86 | Gas Sales: | 630.96 | 2.52 |
| | Wrk NRI | 0.00399847 | | Other Deducts - Gas: | 18.09- | 0.07- |
| | | | | Net Income: | 612.87 | 2.45 |
| 11/2019 | OIL | $/BBL:41.50 | 0.02 /0.00 | Oil Sales: | 0.83 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.79 | 0.00 |
| 01/2020 | OIL | $/BBL:50.00 | 0.02 /0.00 | Oil Sales: | 1.00 | 0.00 |
| | Wrk NRI | 0.00399847 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 0.95 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    359

**LEASE: (FAI131)  Fairway J L Unit 555    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:35.50 | 0.02 /0.00 | Oil Sales: | 0.71 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.68 | 0.00 |
| 03/2020 | OIL | $/BBL:36.00 | 0.01 /0.00 | Oil Sales: | 0.36 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 04/2020 | OIL | $/BBL:15.90 | 27.56 /0.11 | Oil Sales: | 438.20 | 1.75 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 20.34- | 0.08- |
| | | | | Net Income: | 417.86 | 1.67 |
| 10/2019 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 11/2019 | PRD | | /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 12/2019 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 01/2020 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 02/2020 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Net Income: | 0.43 | 0.00 |
| 03/2020 | PRD | $/BBL:8.72 | 61.69 /0.25 | Plant Products Sales: | 537.78 | 2.15 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 7.48- | 0.03- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 473.02 | 1.89 |
| 04/2020 | PRD | $/BBL:6.41 | 57.10 /0.23 | Plant Products Sales: | 365.93 | 1.46 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Plant: | 57.26- | 0.23- |
| | | | | Net Income: | 308.67 | 1.23 |

**Total Revenue for LEASE**                                                                          **9.82**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI131 | 0.00399847 | 9.82 | 9.82 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   360

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.35 | 425 /1.70 | Gas Sales: | 575.74 | 2.30 |
|  | Wrk NRI: | 0.00399848 |  | Other Deducts - Gas: | 17.83- | 0.07- |
|  |  |  |  | Net Income: | 557.91 | 2.23 |
| 04/2020 | GAS | $/MCF:1.36 | 402 /1.61 | Gas Sales: | 545.61 | 2.18 |
|  | Wrk NRI: | 0.00399848 |  | Other Deducts - Gas: | 15.64- | 0.06- |
|  |  |  |  | Net Income: | 529.97 | 2.12 |
| 11/2019 | OIL | $/BBL:72.00 | 0.01 /0.00 | Oil Sales: | 0.72 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Oil: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.69 | 0.00 |
| 01/2020 | OIL | $/BBL:43.50 | 0.02 /0.00 | Oil Sales: | 0.87 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Oil: | 0.04- | 0.00 |
|  |  |  |  | Net Income: | 0.83 | 0.00 |
| 02/2020 | OIL | $/BBL:61.00 | 0.01 /0.00 | Oil Sales: | 0.61 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Oil: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.58 | 0.00 |
| 03/2020 | OIL | $/BBL:31.00 | 0.01 /0.00 | Oil Sales: | 0.31 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Oil: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.30 | 0.00 |
| 04/2020 | OIL | $/BBL:15.90 | 23.83 /0.10 | Oil Sales: | 378.93 | 1.51 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Oil: | 17.57- | 0.06- |
|  |  |  |  | Net Income: | 361.36 | 1.45 |
| 10/2019 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.35 | 0.00 |
| 11/2019 | PRD |  | /0.00 | Plant Products Sales: | 0.38 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.35 | 0.00 |
| 12/2019 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.34 | 0.00 |
| 01/2020 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.34 | 0.00 |
| 02/2020 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.34 | 0.00 |
| 03/2020 | PRD | $/BBL:8.72 | 53.34 /0.21 | Plant Products Sales: | 465.06 | 1.86 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 6.47- | 0.03- |
|  |  |  |  | Other Deducts - Plant: | 49.51- | 0.20- |
|  |  |  |  | Net Income: | 409.08 | 1.63 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   361

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRD | $/BBL:6.41 | 49.40 /0.20 | Plant Products Sales: | 316.43 | 1.27 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Plant: | 49.82- | 0.20- |
| | | | | Net Income: | 266.61 | 1.07 |

**Total Revenue for LEASE**                                                                 **8.50**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| FAI132 | 0.00399848 | | 8.50 | | 8.50 |

**LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.36 | 501 /2.00 | Gas Sales: | 679.34 | 2.72 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 21.06- | 0.09- |
| | | | | Net Income: | 658.28 | 2.63 |
| 04/2020 | GAS | $/MCF:1.36 | 475 /1.90 | Gas Sales: | 643.80 | 2.57 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Gas: | 18.44- | 0.07- |
| | | | | Net Income: | 625.36 | 2.50 |
| 11/2019 | OIL | $/BBL:44.50 | 0.02 /0.00 | Oil Sales: | 0.89 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 0.85 | 0.00 |
| 02/2020 | OIL | $/BBL:38.00 | 0.02 /0.00 | Oil Sales: | 0.76 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.73 | 0.00 |
| 03/2020 | OIL | $/BBL:39.00 | 0.01 /0.00 | Oil Sales: | 0.39 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.37 | 0.00 |
| 04/2020 | OIL | $/BBL:15.90 | 29.58 /0.12 | Oil Sales: | 470.37 | 1.88 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 21.83- | 0.09- |
| | | | | Net Income: | 448.54 | 1.79 |
| 10/2019 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.38 | 0.00 |
| 11/2019 | PRD | | /0.00 | Plant Products Sales: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.38 | 0.00 |
| 01/2020 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.38 | 0.00 |
| 02/2020 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Net Income: | 0.39 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    362

## LEASE: (FAI133)  Fairway J L Unit 655    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRD | $/BBL:8.72 | 66.20 /0.26 | Plant Products Sales: | 577.26 | 2.31 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 8.02- | 0.03- |
| | | | | Other Deducts - Plant: | 61.49- | 0.25- |
| | | | | Net Income: | 507.75 | 2.03 |
| 04/2020 | PRD | $/BBL:6.41 | 61.31 /0.25 | Plant Products Sales: | 392.81 | 1.57 |
| | Wrk NRI: | 0.00399847 | | Other Deducts - Plant: | 61.47- | 0.25- |
| | | | | Net Income: | 331.34 | 1.32 |

**Total Revenue for LEASE**    **10.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 10.27 | 10.27 |

## LEASE: (FAI142)  Fairway J L Unit 349Z    County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.52 | 413.62 /0.09 | Gas Sales: | 630.20 | 0.13 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 42.86- | 0.01- |
| | | | | Other Deducts - Gas: | 20.62- | 0.00 |
| | | | | Net Income: | 566.72 | 0.12 |
| 04/2020 | PRG | $/GAL:0.15 | 2,409.84 /0.51 | Plant Products - Gals - Sales: | 370.93 | 0.08 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 27.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.25- | 0.01- |
| | | | | Net Income: | 290.23 | 0.07 |

**Total Revenue for LEASE**    **0.19**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI142 | 0.00021292 | 0.19 | 0.19 |

## LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)    County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.90 | 49.38 /0.05 | Oil Sales: | 785.22 | 0.74 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 36.43- | 0.04- |
| | | | | Net Income: | 748.79 | 0.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI230 | 0.00093888 | 0.70 | 0.70 |

## LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.52 | 365.70 /0.50 | Gas Sales: | 557.16 | 0.77 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 37.85- | 0.05- |
| | | | | Other Deducts - Gas: | 18.23- | 0.03- |
| | | | | Net Income: | 501.08 | 0.69 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   363

## LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.90 | 43.66 /0.06 | Oil Sales: | 694.24 | 0.96 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 32.20- | 0.05- |
| | | | | Net Income: | 662.04 | 0.91 |
| 04/2020 | PRG | $/GAL:0.15 | 2,130.62 /2.93 | Plant Products - Gals - Sales: | 328.00 | 0.45 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 24.32- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 47.13- | 0.06- |
| | | | | Net Income: | 256.55 | 0.36 |

**Total Revenue for LEASE** **1.96**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI232 | 0.00137610 | 1.96 | | | | 1.96 |

## LEASE: (FAIR03) Fairway Gas Plant (REVENUE)   State: TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRD | $/BBL:13.38 | 17,868.53 /1.97 | Plant Products Sales: | 239,081.46 | 26.31 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 117,104.66- | 12.89- |
| | | | | Net Income: | 121,976.80 | 13.42 |
| 04/2020 | PRD | $/BBL:11.08 | 16,587.22 /1.83 | Plant Products Sales: | 183,766.94 | 20.22 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 111,766.51- | 12.30- |
| | | | | Net Income: | 72,000.43 | 7.92 |

**Total Revenue for LEASE** **21.34**

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| FAIR03 | 0.00011004 | 21.34 | | | | 21.34 |

## LEASE: (FAIR04) Fairway Gas Plant   County: ANDERSON, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 194089-3 | dba Grizzly Operating, LLC | 5 | 134,494.07 | | |
| 194089-4 | dba Grizzly Operating, LLC | 5 | 47,768.14 | | |
| 194089-5 | dba Grizzly Operating, LLC | 5 | 11,106.60 | | |
| 194089-6 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 196,327.06 | 21.60 |
| | **Total Lease Operating Expense** | | | **196,327.06** | **21.60** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| FAIR04 | 0.00011003 | | 21.60 | | | 21.60 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   364

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25-/3.89- | Gas Sales: | 67,470.26- | 9.01- |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 27.49 | 0.00 |
| | | | | Net Income: | 67,442.77- | 9.01- |
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25 /3.89 | Gas Sales: | 67,451.42 | 9.01 |
| | Roy NRI: | 0.00013353 | | Other Deducts - Gas: | 27.49- | 0.00 |
| | | | | Net Income: | 67,423.93 | 9.01 |
| 03/2020 | GAS | $/MCF:1.78 | 26,000.91 /3.47 | Gas Sales: | 46,271.88 | 6.18 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,839.75- | 0.51- |
| | | | | Other Deducts - Gas: | 21.04- | 0.00 |
| | | | | Net Income: | 42,411.09 | 5.67 |
| 03/2020 | OIL | $/BBL:29.16 | 375.33 /0.05 | Oil Sales: | 10,943.15 | 1.46 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 1,367.89- | 0.18- |
| | | | | Net Income: | 9,575.26 | 1.28 |
| 03/2020 | PRD | $/BBL:8.60 | 1,217.39 /0.16 | Plant Products Sales: | 10,472.75 | 1.40 |
| | Roy NRI: | 0.00013353 | | Net Income: | 10,472.75 | 1.40 |

**Total Revenue for LEASE**     **8.35**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FALB01 | 0.00013353 | 8.35 | | | 8.35 |

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.87 | 65.59 /0.36 | Oil Sales: | 1,368.68 | 7.48 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 60.34- | 0.33- |
| | | | | Net Income: | 1,308.34 | 7.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FANN01 | 0.00546877 | 7.15 | | | 7.15 |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 137,766.40 /17.41 | Gas Sales: | 234,295.18 | 29.61 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 11,491.80- | 1.45- |
| | | | | Other Deducts - Gas: | 89,163.21- | 11.26- |
| | | | | Net Income: | 133,640.17 | 16.90 |
| 03/2020 | PRG | $/GAL:0.11 | 139,439.19 /17.62 | Plant Products - Gals - Sales: | 15,863.64 | 2.01 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Plant - Gals: | 639.51 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 25,502.89- | 3.23- |
| | | | | Net Income: | 8,999.74- | 1.14- |

**Total Revenue for LEASE**     **15.76**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 15.76 | | | 15.76 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   365

### LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 386.32 | 386.32 | 6.52 |
| | **Total Lease Operating Expense** | | | **386.32** | **6.52** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 65,560.64 | 65,560.64 | 1,106.89 |
| | **Total ICC - Proven** | | | **65,560.64** | **1,106.89** |
| | **Total Expenses for LEASE** | | | 65,946.96 | 1,113.41 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FED002 | 0.01688344 | | 1,113.41 | 1,113.41 |

### LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Marathon Oil Permian LLC | 1 | 1,258.16 | 1,258.16 | 5.74 |
| | **Total Lease Operating Expense** | | | **1,258.16** | **5.74** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FED003 | 0.00455852 | | 5.74 | 5.74 |

### LEASE: (FED004)  Shugart West 19 Fed #4   County: EDDY, NM

**API: 30-015-30647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202010200 | Marathon Oil Permian LLC | 3 | 489.88 | 489.88 | 2.23 |
| | **Total ICC - Proven** | | | **489.88** | **2.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FED004 | 0.00455852 | | 2.23 | 2.23 |

### LEASE: (FED005)  Shugart West 29 Fed #1   County: EDDY, NM

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.76 | 90.48 /1.12 | Oil Sales: | 1,245.22 | 15.35 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 151.59- | 1.87- |
| | | | | Net Income: | 1,093.63 | 13.48 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   366

**LEASE: (FED005)  Shugart West 29 Fed #1   (Continued)**
API: 30-015-29948
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 22,441.71 | 22,441.71 | 378.89 |
| | **Total Lease Operating Expense** | | | **22,441.71** | **378.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED005** | **0.01232491** | **0.01688344** | | **13.48** | **378.89** | | **365.41-** |

---

**LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM**

API: 30-015-30798
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.29 | 66.43 /0.82 | Gas Sales: | 19.07 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 20.92- | 0.26- |
| | | | | Net Income: | 1.85- | 0.02- |
| 04/2020 | OIL | $/BBL:13.76 | 143.45 /1.77 | Oil Sales: | 1,974.22 | 24.33 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 159.61- | 1.97- |
| | | | | Other Deducts - Oil: | 81.10- | 1.00- |
| | | | | Net Income: | 1,733.51 | 21.36 |
| 04/2020 | PRD | $/BBL:6.04 | 14.56 /0.18 | Plant Products Sales: | 87.89 | 1.08 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 93.70- | 1.15- |
| | | | | Net Income: | 5.81- | 0.07- |
| | | | | **Total Revenue for LEASE** | | **21.27** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED006** | **0.01232491** | | **21.27** | | **21.27** |

---

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**

API: 30-015-30774
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.29 | 69.11 /0.85 | Gas Sales: | 19.85 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 22.06- | 0.26- |
| | | | | Net Income: | 2.21- | 0.02- |
| 04/2020 | OIL | $/BBL:13.76 | 136.35 /1.68 | Oil Sales: | 1,876.50 | 23.13 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 151.88- | 1.88- |
| | | | | Other Deducts - Oil: | 77.08- | 0.94- |
| | | | | Net Income: | 1,647.54 | 20.31 |
| 04/2020 | PRD | $/BBL:6.04 | 15.15 /0.19 | Plant Products Sales: | 91.44 | 1.13 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 97.14- | 1.20- |
| | | | | Net Income: | 5.70- | 0.07- |
| | | | | **Total Revenue for LEASE** | | **20.22** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED007** | **0.01232491** | | **20.22** | | **20.22** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   367

### LEASE: (FED010)  Shugart West 30 Fed #1     County: EDDY, NM

**API: 30-015-29166**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.33 | 4.88 /0.06 | Gas Sales: | 1.59 | 0.02 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 2.01- | 0.02- |
|  |  |  |  | Net Income: | 0.42- | 0.00 |
| 04/2020 | PRD | $/BBL:5.82 | 0.83 /0.01 | Plant Products Sales: | 4.83 | 0.06 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 5.73- | 0.07- |
|  |  |  |  | Net Income: | 0.90- | 0.01- |

**Total Revenue for LEASE**     **0.01-**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 8,789.42 | 8,789.42 | 148.40 |
| | **Total Lease Operating Expense** | | **8,789.42** | | **148.40** |

| LEASE Summary:<br>**FED010** | Net Rev Int<br>0.01232491 | Wrk Int<br>0.01688344 | WI Revenue<br>0.01- | Expenses<br>148.40 | Net Cash<br>148.41- |
|---|---|---|---|---|---|

### LEASE: (FED011)  Shugart West 30 Fed #10     County: EDDY, NM

**API: 30-015-29487**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |
| 07/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08- | 0.01- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08- | 0.01- |
| 04/2020 | GAS | $/MCF:0.35 | 35.27 /0.43 | Gas Sales: | 12.37 | 0.15 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 13.47- | 0.16- |
|  |  |  |  | Net Income: | 1.10- | 0.01- |
| 03/2020 | PRD |  | /0.00 | Other Deducts - Plant: | 1.15- | 0.01- |
|  | Wrk NRI: | 0.01232491 |  | Net Income: | 1.15- | 0.01- |
| 04/2020 | PRD | $/BBL:5.08 | 3.05 /0.04 | Plant Products Sales: | 15.50 | 0.19 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 16.33- | 0.20- |
|  |  |  |  | Net Income: | 0.83- | 0.01- |

**Total Revenue for LEASE**     **0.02-**

| LEASE Summary:<br>**FED011** | Net Rev Int<br>multiple | WI Revenue<br>0.02- | Net Cash<br>0.02- |
|---|---|---|---|

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   368

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.33 | 4.88 /0.06 | Gas Sales: | 1.59 | 0.02 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 2.01- | 0.02- |
|  |  |  |  | Net Income: | 0.42- | 0.00 |
| 04/2020 | PRD | $/BBL:5.82 | 0.83 /0.01 | Plant Products Sales: | 4.83 | 0.06 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 5.73- | 0.07- |
|  |  |  |  | Net Income: | 0.90- | 0.01- |

**Total Revenue for LEASE**  0.01-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED012 | 0.01232491 | 0.01- | 0.01- |

### LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM

**API: 30-015-29427**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.33 | 4.88 /0.06 | Gas Sales: | 1.59 | 0.02 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Gas: | 2.01- | 0.02- |
|  |  |  |  | Net Income: | 0.42- | 0.00 |
| 04/2020 | PRD | $/BBL:5.82 | 0.83 /0.01 | Plant Products Sales: | 4.83 | 0.06 |
|  | Wrk NRI: | 0.01232491 |  | Other Deducts - Plant: | 5.73- | 0.07- |
|  |  |  |  | Net Income: | 0.90- | 0.01- |

**Total Revenue for LEASE**  0.01-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED013 | 0.01232491 | 0.01- | 0.01- |

### LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM

**API: 30-015-29429**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 1.04 | 0.08 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 1.04 | 0.08 |
| 11/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 4.96- | 0.40- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 4.96- | 0.40- |
| 12/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 3.60- | 0.29- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 3.60- | 0.29- |
| 01/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 2.64- | 0.21- |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 2.64- | 0.21- |
| 02/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |
| 03/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
|  | Wrk NRI: | 0.08085250 |  | Net Income: | 0.08 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   369

**LEASE: (FED014)  Shugart West 30 Fed #9    (Continued)**
**API: 30-015-29429**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
| | Wrk NRI: | 0.08085250 | | Net Income: | 0.08 | 0.01 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.08 | 0.01 |
| | Wrk NRI: | 0.08085250 | | Net Income: | 0.08 | 0.01 |

**Total Revenue for LEASE** **0.78-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED014 | 0.08085250 | 0.78- | 0.78- |

**LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM**
**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2014 | CND | | /0.00 | Other Deducts - Condensate: | 193.61- | 0.26- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 193.61- | 0.26- |
| 08/2014 | CND | | /0.00 | Other Deducts - Condensate: | 82.22- | 0.11- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 82.22- | 0.11- |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 10.61- | 0.01- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 10.61- | 0.01- |
| 07/2014 | GAS | | /0.00 | Other Deducts - Gas: | 222.78 | 0.30 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 222.78 | 0.30 |
| 07/2014 | GAS | | /0.00 | Other Deducts - Gas: | 559.61 | 0.75 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 559.61 | 0.75 |
| 08/2014 | GAS | | /0.00 | Other Deducts - Gas: | 100.78 | 0.13 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 100.78 | 0.13 |
| 08/2014 | GAS | | /0.00 | Other Deducts - Gas: | 214.83 | 0.29 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 214.83 | 0.29 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 205.11 | 1.11 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 205.11 | 1.11 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 184.92 | 1.00 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 184.92 | 1.00 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 296.92 | 1.61 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 296.92 | 1.61 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 237.02 | 1.29 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 237.02 | 1.29 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 253.29 | 1.37 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 253.29 | 1.37 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 234.41 | 1.27 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 234.41 | 1.27 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   370

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 317.11 | 1.72 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 317.11 | 1.72 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 257.20 | 1.40 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 257.20 | 1.40 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 260.46 | 1.41 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 260.46 | 1.41 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 246.78 | 1.34 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 246.78 | 1.34 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 246.13 | 1.34 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 246.13 | 1.34 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 229.20 | 1.24 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 229.20 | 1.24 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 216.83 | 1.18 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 216.83 | 1.18 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 182.97 | 0.99 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 182.97 | 0.99 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 177.76 | 0.96 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 177.76 | 0.96 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 200.55 | 1.09 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 200.55 | 1.09 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 179.72 | 0.97 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 179.72 | 0.97 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 201.20 | 1.09 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 201.20 | 1.09 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 136.09 | 0.74 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 136.09 | 0.74 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 69.67 | 0.38 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 69.67 | 0.38 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 100.28 | 0.54 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 100.28 | 0.54 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 180.37 | 0.98 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 180.37 | 0.98 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 156.27 | 0.85 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 156.27 | 0.85 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 185.58 | 1.01 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 185.58 | 1.01 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   371

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 8.46- | 0.05- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 8.46- | 0.05- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 13.67- | 0.07- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.67- | 0.07- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.95- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.95- | 0.01- |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.67- | 0.07- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.67- | 0.07- |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.67- | 0.07- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 13.67- | 0.07- |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.07- | 0.06- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 11.07- | 0.06- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.72- | 0.06- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 11.72- | 0.06- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.16- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 7.16- | 0.04- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 18.88- | 0.10- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 18.88- | 0.10- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.74- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.74- | 0.13- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.65- | 0.00 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 0.65- | 0.00 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 35.81- | 0.19- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 35.81- | 0.19- |
| 04/2020 | GAS | $/MCF:0.27 | 752.52 /3.54 | Gas Sales: | 201.82 | 0.95 |
| | Wrk NRI: | 0.00470750 | | Production Tax - Gas: | 42.01- | 0.20- |
| | | | | Other Deducts - Gas: | 664.72- | 3.13- |
| | | | | Net Income: | 504.91- | 2.38- |
| 04/2020 | GAS | $/MCF:1.26 | 73.91 /0.10 | Gas Sales: | 92.83 | 0.12 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Gas: | 103.43- | 0.13- |
| | | | | Net Income: | 10.60- | 0.01- |
| 04/2020 | OIL | $/BBL:18.87 | 517.98 /2.44 | Oil Sales: | 9,775.01 | 46.02 |
| | Wrk NRI: | 0.00470750 | | Production Tax - Oil: | 650.47- | 3.07- |
| | | | | Other Deducts - Oil: | 1,747.33- | 8.22- |
| | | | | Net Income: | 7,377.21 | 34.73 |
| 07/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 522.48- | 0.70- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 522.48- | 0.70- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   372

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 209.52- | 0.28- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 209.52- | 0.28- |
| 08/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 259.15 | 1.41 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 259.15 | 1.41 |
| 09/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 308.64 | 1.67 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 308.64 | 1.67 |
| 10/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 499.43 | 2.71 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 499.43 | 2.71 |
| 11/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 385.48 | 2.09 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 385.48 | 2.09 |
| 12/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 446.03 | 2.42 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 446.03 | 2.42 |
| 01/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 327.52 | 1.78 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 327.52 | 1.78 |
| 03/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 493.57 | 2.68 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 493.57 | 2.68 |
| 04/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 354.87 | 1.92 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 354.87 | 1.92 |
| 05/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 355.52 | 1.93 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 355.52 | 1.93 |
| 06/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 272.83 | 1.48 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 272.83 | 1.48 |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 327.52 | 1.78 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 327.52 | 1.78 |
| 08/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 363.34 | 1.97 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 363.34 | 1.97 |
| 09/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 477.94 | 2.59 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 477.94 | 2.59 |
| 10/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 455.15 | 2.47 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 455.15 | 2.47 |
| 11/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 459.05 | 2.49 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 459.05 | 2.49 |
| 12/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 477.29 | 2.59 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 477.29 | 2.59 |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 487.05 | 2.64 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 487.05 | 2.64 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   373

**LEASE: (FED017)  West Shugart 31 Fed #1H   (Continued)**
**API: 30-015-31647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 425.85 | 2.31 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 425.85 | 2.31 |
| 03/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 412.17 | 2.24 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 412.17 | 2.24 |
| 04/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 370.50 | 2.01 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 370.50 | 2.01 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 479.89 | 2.60 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 479.89 | 2.60 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 420.64 | 2.28 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 420.64 | 2.28 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 450.59 | 2.44 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 450.59 | 2.44 |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 518.31 | 2.81 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 518.31 | 2.81 |
| 09/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.30- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.30- | 0.01- |
| 10/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.30- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.30- | 0.01- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.30- | 0.01- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 1.30- | 0.01- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.26- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.26- | 0.02- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.26- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.26- | 0.02- |
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   374

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.86- | 0.03- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 5.86- | 0.03- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.91- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.91- | 0.02- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.21- | 0.03- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 5.21- | 0.03- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.65- | 0.00 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 0.65- | 0.00 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.16- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 7.16- | 0.04- |
| 04/2020 | PRG | $/GAL:0.09 | 5,280.24 /24.86 | Plant Products - Gals - Sales: | 486.16 | 2.29 |
| | Wrk NRI: | 0.00470750 | | Production Tax - Plant - Gals: | 87.03- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 472.66- | 2.23- |
| | | | | Net Income: | 73.53- | 0.35- |

| | | | **Total Revenue for LEASE** | | | **111.05** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|--|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| I2020061004 | Cimarex Energy Co. | | 6 | 4,948.18 | 4,948.18 | 28.36 |
| | **Total Lease Operating Expense** | | | **4,948.18** | | **28.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED017** | multiple | 0.00573211 | **111.05** | **28.36** | **82.69** |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:16.32 | 539.07 /2.72 | Condensate - Sales: | 8,796.84 | 44.40 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 580.11- | 2.93- |
| | | | | Other Deducts - Condensate: | 440.16- | 2.22- |
| | | | | Net Income: | 7,776.57 | 39.25 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 753.17- | 5.98- |
| | Wrk NRI: | 0.00793885 | | Net Income: | 753.17- | 5.98- |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 57.38- | 0.29- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 57.38- | 0.29- |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 39.89- | 0.20- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 39.89- | 0.20- |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 20.99- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 20.99- | 0.11- |

From:   Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   375

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 23.79- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 23.79- | 0.12- |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.79- | 0.08- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 16.79- | 0.08- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.29- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 20.29- | 0.10- |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 18.89- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 18.89- | 0.10- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 18.89- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 18.89- | 0.10- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.29- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 20.29- | 0.10- |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 32.89- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 32.89- | 0.17- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 32.89- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 32.89- | 0.17- |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.29- | 0.14- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 27.29- | 0.14- |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 19.59- | 0.10- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 19.59- | 0.10- |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.15- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 30.09- | 0.15- |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.19- | 0.13- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 25.19- | 0.13- |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   376

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 29.39- | 0.15- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 29.39- | 0.15- |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.15- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 30.09- | 0.15- |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.19- | 0.13- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 25.19- | 0.13- |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.89- | 0.13- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 25.89- | 0.13- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.39- | 0.11- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 22.39- | 0.11- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 32.19- | 0.16- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 32.19- | 0.16- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 39.19- | 0.20- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 39.19- | 0.20- |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 34.29- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 34.29- | 0.17- |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 34.29- | 0.17- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 34.29- | 0.17- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 24.49- | 0.12- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 24.49- | 0.12- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 16.09- | 0.08- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 16.09- | 0.08- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 53.88- | 0.27- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 53.88- | 0.27- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 60.88- | 0.31- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 60.88- | 0.31- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   377

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.50- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 3.50- | 0.02- |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.40- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 8.40- | 0.04- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.78- | 0.01- |
| | Wrk NRI: | 0.00793885 | | Net Income: | 1.78- | 0.01- |
| 04/2020 | GAS | $/MCF:0.23 | 305.26 /2.42 | Gas Sales: | 70.74 | 0.56 |
| | Wrk NRI: | 0.00793885 | | Other Deducts - Gas: | 243.79- | 1.93- |
| | | | | Net Income: | 173.05- | 1.37- |
| 08/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 8.40- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 8.40- | 0.04- |
| 09/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.60- | 0.03- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 5.60- | 0.03- |
| 10/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 11/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.80- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.80- | 0.01- |
| 12/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 01/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 02/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 03/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 04/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 05/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 06/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 07/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 08/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 09/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   378

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 11/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.70- | 0.00 |
| | Wrk NRI: | 0.00504707 | | Net Income: | 0.70- | 0.00 |
| 12/2017 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.80- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.80- | 0.01- |
| 01/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 02/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 03/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 04/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.30- | 0.03- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 6.30- | 0.03- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 08/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 09/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.50- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 3.50- | 0.02- |
| 10/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 11/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.10- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 2.10- | 0.01- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.10- | 0.05- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 9.10- | 0.05- |
| 01/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.00- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.00- | 0.04- |
| 02/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.70- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.70- | 0.04- |
| 03/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.70- | 0.04- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 7.70- | 0.04- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    379

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.90- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.90- | 0.02- |
| 05/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.30- | 0.03- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 6.30- | 0.03- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.20- | 0.06- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 11.20- | 0.06- |
| 07/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.80- | 0.05- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 9.80- | 0.05- |
| 08/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.90- | 0.06- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 11.90- | 0.06- |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11.20- | 0.06- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 11.20- | 0.06- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.50- | 0.05- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 10.50- | 0.05- |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.20- | 0.02- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 4.20- | 0.02- |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 04/2020 | PRG | $/GAL:0.07 | 1,720.74 /13.66 | Plant Products - Gals - Sales: | 118.34 | 0.94 |
| | Wrk NRI: | 0.00793885 | | Other Deducts - Plant - Gals: | 185.07- | 1.47- |
| | | | | Net Income: | 66.73- | 0.53- |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **25.33** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Cimarex Energy Co. | 4 | 7,688.30 | 7,688.30 | 40.85 |
| | **Total Lease Operating Expense** | | | **7,688.30** | **40.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | **multiple** | **0.00531310** | **25.33** | **40.85** | **15.52-** |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**
**API: 3305305388**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 9,565.16 | 9,565.16 | 1.87 |
| | **Total Lease Operating Expense** | | | **9,565.16** | **1.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FEDE02** | **0.00019526** | **1.87** | **1.87** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   380

### LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 1,259 /1.00 | Gas Sales: | 2,078.13 | 1.65 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 171.33- | 0.14- |
| | | | | Net Income: | 1,906.80 | 1.51 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 736.97- | 0.58- |
| | Ovr NRI | 0.00079304 | | Net Income: | 736.97- | 0.58- |
| 03/2020 | GAS | $/MCF:1.65 | 1,259 /0.00 | Gas Sales: | 2,078.13 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 171.33- | 0.00 |
| | | | | Net Income: | 1,906.80 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 736.97- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 736.97- | 0.00 |
| 03/2020 | PRG | $/GAL:0.26 | 1,564.80 /1.24 | Plant Products - Gals - Sales: | 401.91 | 0.32 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 44.80- | 0.04- |
| | | | | Net Income: | 357.11 | 0.28 |

|  |  |  |  | **Total Revenue for LEASE** | | **1.21** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62045  Sabine Oil & Gas LLC | 4 | 114.50 | 114.50 | 0.36 |
| **Total Lease Operating Expense** | | | **114.50** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **1.21** | **0.00** | **1.21** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | 0.36 | 0.36- |
| Total Cash Flow | | | 1.21 | 0.36 | 0.85 |

### LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX

**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 1,205 /0.96 | Gas Sales: | 1,988.25 | 1.58 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 163.92- | 0.13- |
| | | | | Net Income: | 1,824.33 | 1.45 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 681.64- | 0.54- |
| | Ovr NRI | 0.00079304 | | Net Income: | 681.64- | 0.54- |
| 03/2020 | GAS | $/MCF:1.65 | 1,205 /0.00 | Gas Sales: | 1,988.25 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 163.92- | 0.00 |
| | | | | Net Income: | 1,824.33 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 681.64- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 681.64- | 0.00 |
| 03/2020 | PRG | $/GAL:0.26 | 1,497.12 /1.19 | Plant Products - Gals - Sales: | 384.52 | 0.31 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 42.86- | 0.04- |
| | | | | Net Income: | 341.66 | 0.27 |

|  |  |  |  | **Total Revenue for LEASE** | | **1.18** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   381

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)   (Continued)
API: 183-30891

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | 1.18 | | | 1.18 |
| | 0.00000179 | 0.00 | | | 0.00 |
| Total Cash Flow | | 1.18 | | | 1.18 |

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.55 | 213.10 /2.10 | Gas Sales: | 330.26 | 3.25 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 97.73- | 0.96- |
| | | | | Net Income: | 232.53 | 2.29 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052720 | Dorfman Production Company | 1 | 905.98 | | |
| | 062920 | Dorfman Production Company | 1 | 2,067.55 | 2,973.53 | 37.73 |
| **Total Lease Operating Expense** | | | | | **2,973.53** | **37.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FISH03 | 0.00983117 | 0.01268981 | | 2.29 | 37.73 | 35.44- |

## LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.76 | 2,257.75 /1.50 | Gas Sales: | 3,967.17 | 2.64 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.01- |
| | | | | Net Income: | 3,964.19 | 2.63 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,099.84- | 0.73- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,099.84- | 0.73- |
| 03/2020 | GAS | $/MCF:1.47 | 1,946.56 /1.29 | Gas Sales: | 2,861.37 | 1.90 |
| | Roy NRI: | 0.00066462 | | Net Income: | 2,861.37 | 1.90 |
| 03/2020 | GAS | $/MCF:1.40 | 2,156.58 /1.43 | Gas Sales: | 3,025.30 | 2.01 |
| | Roy NRI: | 0.00066462 | | Net Income: | 3,025.30 | 2.01 |
| 04/2020 | GAS | $/MCF:1.16 | 1,749.22 /1.16 | Gas Sales: | 2,026.80 | 1.35 |
| | Roy NRI: | 0.00066462 | | Other Deducts - Gas: | 1,210.12- | 0.81- |
| | | | | Net Income: | 816.68 | 0.54 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,242.91- | 0.83- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,242.91- | 0.83- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,266.75- | 0.84- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,266.75- | 0.84- |
| **Total Revenue for LEASE** | | | | | | **4.68** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FISH08 | 0.00066462 | 4.68 | | | 4.68 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   382

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.82 | 93 /1.08 | Oil Sales: | 2,680.66 | 31.11 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 123.89- | 1.44- |
| | | | | Net Income: | 2,556.77 | 29.67 |
| 03/2020 | OIL | $/BBL:28.82 | 93 /1.08 | Oil Sales: | 2,680.66 | 31.11 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 123.90- | 1.44- |
| | | | | Net Income: | 2,556.76 | 29.67 |
| | | **Total Revenue for LEASE** | | | | **59.34** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052720 | BRP Energy, LLC | 8 | 2,270.13 | | |
| | 052720 | BRP Energy, LLC | 8 | 4,016.59 | 6,286.72 | 97.28 |
| | | **Total Lease Operating Expense** | | | **6,286.72** | **97.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 59.34 | 97.28 | 37.94- |

### LEASE: (FRAN03)  Franks, Clayton #3   County: COLUMBIA, AR

API: 03027116880000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.02 | 280-/2.43- | Gas Sales: | 1,406.65- | 12.23- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 17.71 | 0.16 |
| | | | | Other Deducts - Gas: | 5.02 | 0.04 |
| | | | | Net Income: | 1,383.92- | 12.03- |
| 01/2019 | GAS | $/MCF:3.77 | 359-/3.12- | Gas Sales: | 1,354.50- | 11.77- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 16.82 | 0.14 |
| | | | | Other Deducts - Gas: | 6.49 | 0.06 |
| | | | | Net Income: | 1,331.19- | 11.57- |
| 02/2019 | GAS | $/MCF:3.07 | 332-/2.89- | Gas Sales: | 1,020.44- | 8.87- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 12.69 | 0.11 |
| | | | | Other Deducts - Gas: | 5.61 | 0.05 |
| | | | | Net Income: | 1,002.14- | 8.71- |
| 03/2019 | GAS | $/MCF:3.02 | 354-/3.08- | Gas Sales: | 1,069.67- | 9.30- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 13.28 | 0.12 |
| | | | | Other Deducts - Gas: | 6.20 | 0.05 |
| | | | | Net Income: | 1,050.19- | 9.13- |
| 04/2019 | GAS | $/MCF:2.68 | 337-/2.93- | Gas Sales: | 904.72- | 7.86- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.22 | 0.09 |
| | | | | Other Deducts - Gas: | 5.90 | 0.06 |
| | | | | Net Income: | 887.60- | 7.71- |
| 05/2019 | GAS | $/MCF:2.41 | 358-/3.11- | Gas Sales: | 861.99- | 7.49- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 10.92 | 0.09 |
| | | | | Other Deducts - Gas: | 6.20 | 0.06 |
| | | | | Net Income: | 844.87- | 7.34- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   383

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.43 | 304-/2.64- | Gas Sales: | 739.82- | 6.43- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 9.15 | 0.08 |
| | | | | Other Deducts - Gas: | 5.31 | 0.05 |
| | | | | Net Income: | 725.36- | 6.30- |
| 07/2019 | GAS | $/MCF:2.24 | 119-/1.03- | Gas Sales: | 266.96- | 2.32- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 3.54 | 0.03 |
| | | | | Other Deducts - Gas: | 2.07 | 0.02 |
| | | | | Net Income: | 261.35- | 2.27- |
| 08/2019 | GAS | $/MCF:1.85 | 4-/0.03- | Gas Sales: | 7.39- | 0.06- |
| | Wrk NRI: | 0.00869107 | | Net Income: | 7.39- | 0.06- |
| 09/2019 | GAS | $/MCF:2.26 | 265-/2.30- | Gas Sales: | 598.29- | 5.20- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 7.38 | 0.06 |
| | | | | Other Deducts - Gas: | 4.72 | 0.05 |
| | | | | Net Income: | 586.19- | 5.09- |
| 10/2019 | GAS | $/MCF:2.12 | 422-/3.67- | Gas Sales: | 894.18- | 7.77- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.22 | 0.10 |
| | | | | Other Deducts - Gas: | 7.38 | 0.06 |
| | | | | Net Income: | 875.58- | 7.61- |
| 11/2019 | GAS | $/MCF:2.44 | 367-/3.19- | Gas Sales: | 895.48- | 7.78- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 11.22 | 0.09 |
| | | | | Other Deducts - Gas: | 6.79 | 0.06 |
| | | | | Net Income: | 877.47- | 7.63- |
| 12/2019 | GAS | $/MCF:2.30 | 341-/2.96- | Gas Sales: | 784.40- | 6.82- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 9.74 | 0.09 |
| | | | | Other Deducts - Gas: | 5.90 | 0.05 |
| | | | | Net Income: | 768.76- | 6.68- |
| 01/2020 | GAS | $/MCF:2.13 | 222-/1.93- | Gas Sales: | 473.24- | 4.11- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 5.90 | 0.05 |
| | | | | Other Deducts - Gas: | 7.38 | 0.06 |
| | | | | Net Income: | 459.96- | 4.00- |
| 02/2020 | GAS | $/MCF:1.84 | 153-/1.33- | Gas Sales: | 280.80- | 2.44- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 3.54 | 0.03 |
| | | | | Other Deducts - Gas: | 5.02 | 0.04 |
| | | | | Net Income: | 272.24- | 2.37- |
| 03/2020 | GAS | $/MCF:1.76 | 854 /7.42 | Gas Sales: | 1,502.04 | 13.05 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 18.89- | 0.16- |
| | | | | Other Deducts - Gas: | 27.75- | 0.24- |
| | | | | Net Income: | 1,455.40 | 12.65 |
| 03/2020 | GAS | $/MCF:1.76 | 854-/7.42- | Gas Sales: | 1,502.04- | 13.05- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gas: | 18.89 | 0.16 |
| | | | | Other Deducts - Gas: | 27.75 | 0.24 |
| | | | | Net Income: | 1,455.40- | 12.65- |
| 01/2019 | OIL | $/BBL:51.43 | 175.50-/1.53- | Oil Sales: | 9,025.79- | 78.44- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 365.42 | 3.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   384

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 7.67 | 0.07 |
| | | | | Net Income: | 8,652.70- | 75.20- |
| 02/2019 | OIL | $/BBL:54.32 | 173.09-/1.50- | Oil Sales: | 9,401.75- | 81.71- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 380.47 | 3.31 |
| | | | | Other Deducts - Oil: | 7.38 | 0.06 |
| | | | | Net Income: | 9,013.90- | 78.34- |
| 03/2019 | OIL | $/BBL:57.34 | 170.39-/1.48- | Oil Sales: | 9,770.16- | 84.91- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 390.80 | 3.39 |
| | | | | Other Deducts - Oil: | 4.43 | 0.04 |
| | | | | Net Income: | 9,374.93- | 81.48- |
| 05/2019 | OIL | $/BBL:60.14 | 171.08-/1.49- | Oil Sales: | 10,288.75- | 89.42- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 415.89 | 3.61 |
| | | | | Other Deducts - Oil: | 7.08 | 0.07 |
| | | | | Net Income: | 9,865.78- | 85.74- |
| 06/2019 | OIL | $/BBL:54.11 | 160.28-/1.39- | Oil Sales: | 8,672.75- | 75.37- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 350.96 | 3.05 |
| | | | | Other Deducts - Oil: | 5.90 | 0.05 |
| | | | | Net Income: | 8,315.89- | 72.27- |
| 09/2019 | OIL | $/BBL:55.93 | 168.41-/1.46- | Oil Sales: | 9,418.49- | 81.86- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 381.06 | 3.31 |
| | | | | Other Deducts - Oil: | 6.49 | 0.06 |
| | | | | Net Income: | 9,030.94- | 78.49- |
| 10/2019 | OIL | $/BBL:53.38 | 166.02-/1.44- | Oil Sales: | 8,862.14- | 77.02- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 358.63 | 3.12 |
| | | | | Other Deducts - Oil: | 5.90 | 0.05 |
| | | | | Net Income: | 8,497.61- | 73.85- |
| 11/2019 | OIL | $/BBL:56.33 | 164.34-/1.43- | Oil Sales: | 9,258.05- | 80.46- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 374.27 | 3.25 |
| | | | | Other Deducts - Oil: | 6.20 | 0.06 |
| | | | | Net Income: | 8,877.58- | 77.15- |
| 12/2019 | OIL | $/BBL:59.09 | 163.79-/1.42- | Oil Sales: | 9,678.35- | 84.11- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 391.10 | 3.39 |
| | | | | Other Deducts - Oil: | 6.49 | 0.06 |
| | | | | Net Income: | 9,280.76- | 80.66- |
| 01/2020 | OIL | $/BBL:57.23 | 158.23-/1.38- | Oil Sales: | 9,055.29- | 78.70- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 366.01 | 3.18 |
| | | | | Other Deducts - Oil: | 6.20 | 0.06 |
| | | | | Net Income: | 8,683.08- | 75.46- |
| 02/2020 | OIL | $/BBL:49.91 | 168.92-/1.47- | Oil Sales: | 8,431.52- | 73.28- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 341.51 | 2.97 |
| | | | | Other Deducts - Oil: | 5.61 | 0.05 |
| | | | | Net Income: | 8,084.40- | 70.26- |
| 03/2020 | OIL | $/BBL:29.85 | 151.92 /1.32 | Oil Sales: | 4,534.13 | 39.41 |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 181.53- | 1.58- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   385

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 6.49- | 0.06- |
| | | | | Net Income: | 4,346.11 | 37.77 |
| 03/2020 | OIL | $/BBL:29.85 | 151.92-/1.32- | Oil Sales: | 4,534.13- | 39.41- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Oil: | 181.53 | 1.58 |
| | | | | Other Deducts - Oil: | 6.49 | 0.06 |
| | | | | Net Income: | 4,346.11- | 37.77- |
| 12/2018 | PRG | $/GAL:0.56 | 421.86-/3.67- | Plant Products - Gals - Sales: | 237.74- | 2.07- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Gals: | 2.95 | 0.03 |
| | | | | Net Income: | 234.79- | 2.04- |
| 01/2019 | PRG | $/GAL:0.58 | 507.64-/4.41- | Plant Products - Gals - Sales: | 293.75- | 2.55- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.84 | 0.03 |
| | | | | Net Income: | 289.91- | 2.52- |
| 02/2019 | PRG | $/GAL:0.64 | 468.82-/4.07- | Plant Products - Gals - Sales: | 299.55- | 2.60- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 3.84 | 0.03 |
| | | | | Net Income: | 295.71- | 2.57- |
| 03/2019 | PRG | $/GAL:0.64 | 500-/4.35- | Plant Products - Gals - Sales: | 318.67- | 2.77- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 4.13 | 0.04 |
| | | | | Net Income: | 314.54- | 2.73- |
| 04/2019 | PRG | $/GAL:0.43 | 375.60-/3.26- | Plant Products - Gals - Sales: | 163.27- | 1.42- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.07 | 0.02 |
| | | | | Net Income: | 161.20- | 1.40- |
| 05/2019 | PRG | $/GAL:0.35 | 405.82-/3.53- | Plant Products - Gals - Sales: | 143.90- | 1.25- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.77 | 0.02 |
| | | | | Net Income: | 142.13- | 1.23- |
| 06/2019 | PRG | $/GAL:0.24 | 348.53-/3.03- | Plant Products - Gals - Sales: | 82.31- | 0.72- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.18 | 0.01 |
| | | | | Net Income: | 81.13- | 0.71- |
| 07/2019 | PRG | $/GAL:0.26 | 134.08-/1.17- | Plant Products - Gals - Sales: | 34.25- | 0.30- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 0.59 | 0.01 |
| | | | | Net Income: | 33.66- | 0.29- |
| 08/2019 | PRG | $/GAL:0.22 | 3.87-/0.03- | Plant Products - Gals - Sales: | 0.87- | 0.01- |
| | Wrk NRI: | 0.00869107 | | Net Income: | 0.87- | 0.01- |
| 09/2019 | PRG | $/GAL:0.28 | 287.78-/2.50- | Plant Products - Gals - Sales: | 81.38- | 0.71- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 1.18 | 0.01 |
| | | | | Net Income: | 80.20- | 0.70- |
| 10/2019 | PRG | $/GAL:0.32 | 495.62-/4.31- | Plant Products - Gals - Sales: | 156.43- | 1.36- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.07 | 0.02 |
| | | | | Net Income: | 154.36- | 1.34- |
| 11/2019 | PRG | $/GAL:0.42 | 366.46-/3.18- | Plant Products - Gals - Sales: | 153.55- | 1.33- |
| | Wrk NRI: | 0.00869107 | | Production Tax - Plant - Gals: | 2.07 | 0.01 |
| | | | | Net Income: | 151.48- | 1.32- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   386

**LEASE: (FRAN03)  Franks, Clayton #3   (Continued)**
**API: 03027116880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.39 | 418.17-/3.63- | Plant Products - Gals - Sales: | 161.83- | 1.41- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 2.07 | 0.02 |
|  |  |  |  | Net Income: | 159.76- | 1.39- |
| 01/2020 | PRG | $/GAL:0.41 | 671.46-/5.84- | Plant Products - Gals - Sales: | 273.57- | 2.38- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 3.54 | 0.03 |
|  |  |  |  | Net Income: | 270.03- | 2.35- |
| 02/2020 | PRG | $/GAL:0.32 | 427.92-/3.72- | Plant Products - Gals - Sales: | 136.50- | 1.19- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 1.77 | 0.02 |
|  |  |  |  | Net Income: | 134.73- | 1.17- |
| 03/2020 | PRG | $/GAL:0.08 | 2,474.26 /21.50 | Plant Products - Gals - Sales: | 200.80 | 1.74 |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 2.66- | 0.02- |
|  |  |  |  | Net Income: | 198.14 | 1.72 |
| 03/2020 | PRG | $/GAL:0.08 | 2,474.26-/21.50- | Plant Products - Gals - Sales: | 200.80- | 1.74- |
|  | Wrk NRI: | 0.00869107 |  | Production Tax - Plant - Gals: | 2.66 | 0.02 |
|  |  |  |  | Net Income: | 198.14- | 1.72- |

**Total Revenue for LEASE**   969.17-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00869107 | 969.17- | 969.17- |

**LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR**
**API: 03027118600000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.76 | 149 /1.12 | Gas Sales: | 261.50 | 1.96 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 3.11- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4.89- | 0.04- |
|  |  |  |  | Net Income: | 253.50 | 1.90 |
| 04/2020 | GAS | $/MCF:1.53 | 152 /1.14 | Gas Sales: | 232.78 | 1.75 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Gas: | 3.11- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 4.89- | 0.03- |
|  |  |  |  | Net Income: | 224.78 | 1.69 |
| 03/2020 | OIL | $/BBL:29.85 | 237.12 /1.78 | Oil Sales: | 7,076.97 | 53.06 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Oil: | 283.09- | 2.12- |
|  |  |  |  | Other Deducts - Oil: | 10.22- | 0.08- |
|  |  |  |  | Net Income: | 6,783.66 | 50.86 |
| 03/2020 | PRG | $/GAL:0.08 | 430.76 /3.23 | Plant Products - Gals - Sales: | 34.96 | 0.26 |
|  | Wrk NRI: | 0.00749826 |  | Production Tax - Plant - Gals: | 0.44- | 0.00 |
|  |  |  |  | Net Income: | 34.52 | 0.26 |
| 04/2020 | PRG | $/GAL:0.03 | 403.02 /3.02 | Plant Products - Gals - Sales: | 10.34 | 0.08 |
|  | Wrk NRI: | 0.00749826 |  | Net Income: | 10.34 | 0.08 |

**Total Revenue for LEASE**   54.79

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   387

**LEASE: (FRAN04)  Franks, Clayton #5    (Continued)**
API: 03027118600000
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 3699-54  Mission Creek Resources, LLC | 1 | 5,609.80 | 5,609.80 | 51.44 |
| | **Total Lease Operating Expense** | | | **5,609.80** | **51.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN04** | 0.00749826 | 0.00916908 | 54.79 | 51.44 | 3.35 |

**LEASE: (FRAN06)  Franks, Clayton #6    County: COLUMBIA, AR**

API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.03 | 445-/3.58- | Gas Sales: | 2,237.64- | 18.00- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 27.79 | 0.22 |
| | | | | Other Deducts - Gas: | 7.88 | 0.07 |
| | | | | Net Income: | 2,201.97- | 17.71- |
| 12/2018 | GAS | $/MCF:5.03 | 445 /3.81 | Gas Sales: | 2,237.64 | 19.13 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 27.70- | 0.23- |
| | | | | Other Deducts - Gas: | 7.80- | 0.07- |
| | | | | Net Income: | 2,202.14 | 18.83 |
| 01/2019 | GAS | $/MCF:3.77 | 420-/3.38- | Gas Sales: | 1,583.71- | 12.74- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 19.91 | 0.16 |
| | | | | Other Deducts - Gas: | 7.47 | 0.06 |
| | | | | Net Income: | 1,556.33- | 12.52- |
| 01/2019 | GAS | $/MCF:3.77 | 420 /3.59 | Gas Sales: | 1,583.71 | 13.54 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 19.51- | 0.16- |
| | | | | Other Deducts - Gas: | 7.41- | 0.07- |
| | | | | Net Income: | 1,556.79 | 13.31 |
| 02/2019 | GAS | $/MCF:3.08 | 371-/2.98- | Gas Sales: | 1,141.63- | 9.19- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 14.10 | 0.12 |
| | | | | Other Deducts - Gas: | 6.22 | 0.05 |
| | | | | Net Income: | 1,121.31- | 9.02- |
| 02/2019 | GAS | $/MCF:3.08 | 371 /3.17 | Gas Sales: | 1,141.63 | 9.76 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.83- | 0.12- |
| | | | | Other Deducts - Gas: | 6.24- | 0.06- |
| | | | | Net Income: | 1,120.56 | 9.58 |
| 03/2019 | GAS | $/MCF:3.02 | 360-/2.90- | Gas Sales: | 1,088.58- | 8.76- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 13.69 | 0.11 |
| | | | | Other Deducts - Gas: | 6.22 | 0.05 |
| | | | | Net Income: | 1,068.67- | 8.60- |
| 03/2019 | GAS | $/MCF:3.02 | 360 /3.08 | Gas Sales: | 1,088.58 | 9.31 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.05- | 0.12- |
| | | | | Other Deducts - Gas: | 6.24- | 0.05- |
| | | | | Net Income: | 1,068.29 | 9.14 |
| 04/2019 | GAS | $/MCF:2.68 | 338-/2.72- | Gas Sales: | 906.92- | 7.30- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 11.20 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   388

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5.81 | 0.05 |
| | | | | Net Income: | 889.91- | 7.16- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.68 | 338 /2.89 | Gas Sales: | 906.92 | 7.75 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 11.32- | 0.09- |
| | | | | Other Deducts - Gas: | 5.85- | 0.05- |
| | | | | Net Income: | 889.75 | 7.61 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.41 | 486-/3.91- | Gas Sales: | 1,170.65- | 9.42- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 14.52 | 0.12 |
| | | | | Other Deducts - Gas: | 8.30 | 0.06 |
| | | | | Net Income: | 1,147.83- | 9.24- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.41 | 486 /4.16 | Gas Sales: | 1,170.65 | 10.01 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.83- | 0.13- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 1,147.63 | 9.81 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.43 | 460-/3.70- | Gas Sales: | 1,119.28- | 9.01- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 14.10 | 0.12 |
| | | | | Other Deducts - Gas: | 7.88 | 0.06 |
| | | | | Net Income: | 1,097.30- | 8.83- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.43 | 460 /3.93 | Gas Sales: | 1,119.28 | 9.57 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.44- | 0.12- |
| | | | | Other Deducts - Gas: | 7.80- | 0.07- |
| | | | | Net Income: | 1,097.04 | 9.38 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.24 | 478-/3.85- | Gas Sales: | 1,072.27- | 8.62- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 13.27 | 0.10 |
| | | | | Other Deducts - Gas: | 8.30 | 0.07 |
| | | | | Net Income: | 1,050.70- | 8.45- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.24 | 478 /4.09 | Gas Sales: | 1,072.27 | 9.17 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 13.66- | 0.12- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 1,050.42 | 8.98 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.12 | 472-/3.80- | Gas Sales: | 1,000.01- | 8.04- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 12.44 | 0.10 |
| | | | | Other Deducts - Gas: | 7.88 | 0.06 |
| | | | | Net Income: | 979.69- | 7.88- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.12 | 472 /4.04 | Gas Sales: | 1,000.01 | 8.55 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 12.88- | 0.11- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 978.94 | 8.37 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.25 | 297-/2.39- | Gas Sales: | 667.44- | 5.37- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 8.30 | 0.07 |
| | | | | Other Deducts - Gas: | 4.98 | 0.04 |
| | | | | Net Income: | 654.16- | 5.26- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:2.25 | 297 /2.54 | Gas Sales: | 667.44 | 5.71 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 8.58- | 0.07- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   389

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5.07- | 0.05- |
| | | | | Net Income: | 653.79 | 5.59 |
| 10/2019 | GAS | $/MCF:2.12 | 397-/3.19- | Gas Sales: | 841.50- | 6.77- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 10.37 | 0.08 |
| | | | | Other Deducts - Gas: | 6.64 | 0.06 |
| | | | | Net Income: | 824.49- | 6.63- |
| 10/2019 | GAS | $/MCF:2.12 | 397 /3.39 | Gas Sales: | 841.50 | 7.20 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 10.53- | 0.09- |
| | | | | Other Deducts - Gas: | 7.02- | 0.06- |
| | | | | Net Income: | 823.95 | 7.05 |
| 11/2019 | GAS | $/MCF:2.44 | 421-/3.39- | Gas Sales: | 1,029.32- | 8.28- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 12.86 | 0.10 |
| | | | | Other Deducts - Gas: | 7.47 | 0.06 |
| | | | | Net Income: | 1,008.99- | 8.12- |
| 11/2019 | GAS | $/MCF:2.44 | 421 /3.60 | Gas Sales: | 1,029.32 | 8.80 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 13.27- | 0.11- |
| | | | | Other Deducts - Gas: | 7.80- | 0.07- |
| | | | | Net Income: | 1,008.25 | 8.62 |
| 12/2019 | GAS | $/MCF:2.30 | 362-/2.91- | Gas Sales: | 831.74- | 6.69- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 10.37 | 0.08 |
| | | | | Other Deducts - Gas: | 6.22 | 0.05 |
| | | | | Net Income: | 815.15- | 6.56- |
| 12/2019 | GAS | $/MCF:2.30 | 362 /3.10 | Gas Sales: | 831.74 | 7.11 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 10.53- | 0.09- |
| | | | | Other Deducts - Gas: | 6.24- | 0.05- |
| | | | | Net Income: | 814.97 | 6.97 |
| 01/2020 | GAS | $/MCF:2.13 | 243-/1.95- | Gas Sales: | 518.12- | 4.17- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 6.64 | 0.06 |
| | | | | Other Deducts - Gas: | 7.88 | 0.06 |
| | | | | Net Income: | 503.60- | 4.05- |
| 01/2020 | GAS | $/MCF:2.13 | 243 /2.08 | Gas Sales: | 518.12 | 4.43 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 6.63- | 0.06- |
| | | | | Other Deducts - Gas: | 7.80- | 0.06- |
| | | | | Net Income: | 503.69 | 4.31 |
| 02/2020 | GAS | $/MCF:1.83 | 222-/1.79- | Gas Sales: | 407.06- | 3.27- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 4.98 | 0.04 |
| | | | | Other Deducts - Gas: | 7.05 | 0.05 |
| | | | | Net Income: | 395.03- | 3.18- |
| 02/2020 | GAS | $/MCF:1.83 | 222 /1.90 | Gas Sales: | 407.06 | 3.48 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 5.07- | 0.04- |
| | | | | Other Deducts - Gas: | 7.41- | 0.07- |
| | | | | Net Income: | 394.58 | 3.37 |
| 03/2020 | GAS | $/MCF:1.75 | 235 /1.89 | Gas Sales: | 412.25 | 3.32 |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 4.98- | 0.04- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   390

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 7.47- | 0.06- |
| | | | | Net Income: | 399.80 | 3.22 |
| 03/2020 | GAS | $/MCF:1.75 | 235-/1.89- | Gas Sales: | 412.25- | 3.32- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gas: | 4.98 | 0.04 |
| | | | | Other Deducts - Gas: | 7.47 | 0.06 |
| | | | | Net Income: | 399.80- | 3.22- |
| 03/2020 | GAS | $/MCF:1.75 | 235 /2.01 | Gas Sales: | 412.25 | 3.53 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 5.46- | 0.05- |
| | | | | Other Deducts - Gas: | 7.41- | 0.06- |
| | | | | Net Income: | 399.38 | 3.42 |
| 04/2020 | GAS | $/MCF:1.54 | 124 /1.06 | Gas Sales: | 190.76 | 1.63 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 2.73- | 0.02- |
| | | | | Other Deducts - Gas: | 3.90- | 0.04- |
| | | | | Net Income: | 184.13 | 1.57 |
| 12/2018 | OIL | $/BBL:48.77 | 299.22-/2.41- | Oil Sales: | 14,593.83- | 117.40- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 591.44 | 4.76 |
| | | | | Other Deducts - Oil: | 12.86 | 0.10 |
| | | | | Net Income: | 13,989.53- | 112.54- |
| 12/2018 | OIL | $/BBL:48.77 | 299.22 /2.56 | Oil Sales: | 14,593.83 | 124.79 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 591.12- | 5.05- |
| | | | | Other Deducts - Oil: | 13.27- | 0.11- |
| | | | | Net Income: | 13,989.44 | 119.63 |
| 01/2019 | OIL | $/BBL:51.43 | 167.10-/1.34- | Oil Sales: | 8,593.79- | 69.13- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 347.98 | 2.80 |
| | | | | Other Deducts - Oil: | 7.05 | 0.05 |
| | | | | Net Income: | 8,238.76- | 66.28- |
| 01/2019 | OIL | $/BBL:51.43 | 167.10 /1.43 | Oil Sales: | 8,593.79 | 73.49 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 348.04- | 2.98- |
| | | | | Other Deducts - Oil: | 7.41- | 0.06- |
| | | | | Net Income: | 8,238.34 | 70.45 |
| 02/2019 | OIL | $/BBL:54.32 | 166.75-/1.34- | Oil Sales: | 9,057.38- | 72.86- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 366.64 | 2.95 |
| | | | | Other Deducts - Oil: | 7.05 | 0.05 |
| | | | | Net Income: | 8,683.69- | 69.86- |
| 02/2019 | OIL | $/BBL:54.32 | 166.75 /1.43 | Oil Sales: | 9,057.38 | 77.45 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 366.38- | 3.13- |
| | | | | Other Deducts - Oil: | 7.41- | 0.07- |
| | | | | Net Income: | 8,683.59 | 74.25 |
| 03/2019 | OIL | $/BBL:57.34 | 155.62-/1.25- | Oil Sales: | 8,923.25- | 71.78- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 357.11 | 2.87 |
| | | | | Other Deducts - Oil: | 3.73 | 0.03 |
| | | | | Net Income: | 8,562.41- | 68.88- |
| 03/2019 | OIL | $/BBL:57.34 | 155.62 /1.33 | Oil Sales: | 8,923.25 | 76.31 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 357.01- | 3.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    391

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 0302711909000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 3.90- | 0.03- |
| | | | | Net Income: | 8,562.34 | 73.22 |
| 04/2019 | OIL | $/BBL:63.04 | 174.03-/1.40- | Oil Sales: | 10,970.85- | 88.25- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 443.37 | 3.56 |
| | | | | Net Income: | 10,527.48- | 84.69- |
| 04/2019 | OIL | $/BBL:63.04 | 174.03 /1.49 | Oil Sales: | 10,970.85 | 93.82 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 443.24- | 3.80- |
| | | | | Net Income: | 10,527.61 | 90.02 |
| 05/2019 | OIL | $/BBL:60.14 | 298.80-/2.40- | Oil Sales: | 17,969.83- | 144.56- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 726.24 | 5.85 |
| | | | | Other Deducts - Oil: | 12.44 | 0.10 |
| | | | | Net Income: | 17,231.15- | 138.61- |
| 05/2019 | OIL | $/BBL:60.14 | 298.80 /2.56 | Oil Sales: | 17,969.83 | 153.66 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 726.12- | 6.21- |
| | | | | Other Deducts - Oil: | 12.49- | 0.10- |
| | | | | Net Income: | 17,231.24 | 147.35 |
| 06/2019 | OIL | $/BBL:54.11 | 230.13-/1.85- | Oil Sales: | 12,452.33- | 100.17- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 503.93 | 4.05 |
| | | | | Other Deducts - Oil: | 8.30 | 0.07 |
| | | | | Net Income: | 11,940.10- | 96.05- |
| 06/2019 | OIL | $/BBL:54.11 | 230.13 /1.97 | Oil Sales: | 12,452.33 | 106.48 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 504.11- | 4.31- |
| | | | | Other Deducts - Oil: | 8.58- | 0.07- |
| | | | | Net Income: | 11,939.64 | 102.10 |
| 07/2019 | OIL | $/BBL:56.75 | 156.78-/1.26- | Oil Sales: | 8,897.06- | 71.57- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 359.59 | 2.89 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,531.25- | 68.63- |
| 07/2019 | OIL | $/BBL:56.75 | 156.78 /1.34 | Oil Sales: | 8,897.06 | 76.08 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 359.74- | 3.07- |
| | | | | Other Deducts - Oil: | 6.24- | 0.06- |
| | | | | Net Income: | 8,531.08 | 72.95 |
| 08/2019 | OIL | $/BBL:54.09 | 306.58-/2.47- | Oil Sales: | 16,583.22- | 133.40- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 671.08 | 5.40 |
| | | | | Other Deducts - Oil: | 11.20 | 0.09 |
| | | | | Net Income: | 15,900.94- | 127.91- |
| 08/2019 | OIL | $/BBL:54.09 | 306.58 /2.62 | Oil Sales: | 16,583.22 | 141.81 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 671.11- | 5.74- |
| | | | | Other Deducts - Oil: | 11.32- | 0.10- |
| | | | | Net Income: | 15,900.79 | 135.97 |
| 09/2019 | OIL | $/BBL:55.93 | 110.21-/0.89- | Oil Sales: | 6,163.60- | 49.58- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 249.27 | 2.00 |
| | | | | Other Deducts - Oil: | 4.15 | 0.04 |
| | | | | Net Income: | 5,910.18- | 47.54- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   392

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:55.93 | 110.21 /0.94 | Oil Sales: | 6,163.60 | 52.71 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 248.93- | 2.13- |
| | | | | Other Deducts - Oil: | 4.68- | 0.05- |
| | | | | Net Income: | 5,909.99 | 50.53 |
| 10/2019 | OIL | $/BBL:53.38 | 147.80-/1.19- | Oil Sales: | 7,889.56- | 63.47- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 319.36 | 2.57 |
| | | | | Other Deducts - Oil: | 5.39 | 0.05 |
| | | | | Net Income: | 7,564.81- | 60.85- |
| 10/2019 | OIL | $/BBL:53.38 | 147.80 /1.26 | Oil Sales: | 7,889.56 | 67.46 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 319.56- | 2.73- |
| | | | | Other Deducts - Oil: | 5.46- | 0.04- |
| | | | | Net Income: | 7,564.54 | 64.69 |
| 11/2019 | OIL | $/BBL:56.33 | 328.37-/2.64- | Oil Sales: | 18,498.64- | 148.81- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 933.20 | 7.51 |
| | | | | Other Deducts - Oil: | 12.44 | 0.10 |
| | | | | Net Income: | 17,553.00- | 141.20- |
| 11/2019 | OIL | $/BBL:56.33 | 328.37 /2.81 | Oil Sales: | 18,498.64 | 158.19 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 933.31- | 7.99- |
| | | | | Other Deducts - Oil: | 12.88- | 0.11- |
| | | | | Net Income: | 17,552.45 | 150.09 |
| 12/2019 | OIL | $/BBL:59.09 | 149.47-/1.20- | Oil Sales: | 8,832.18- | 71.05- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 357.11 | 2.87 |
| | | | | Other Deducts - Oil: | 6.22 | 0.05 |
| | | | | Net Income: | 8,468.85- | 68.13- |
| 12/2019 | OIL | $/BBL:59.09 | 149.47 /1.28 | Oil Sales: | 8,832.18 | 75.52 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 357.01- | 3.05- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,468.93 | 72.42 |
| 01/2020 | OIL | $/BBL:57.23 | 294.33-/2.37- | Oil Sales: | 16,844.11- | 135.50- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 681.03 | 5.48 |
| | | | | Other Deducts - Oil: | 11.61 | 0.09 |
| | | | | Net Income: | 16,151.47- | 129.93- |
| 01/2020 | OIL | $/BBL:57.23 | 294.33 /2.52 | Oil Sales: | 16,844.11 | 144.04 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 681.25- | 5.83- |
| | | | | Other Deducts - Oil: | 11.71- | 0.10- |
| | | | | Net Income: | 16,151.15 | 138.11 |
| 02/2020 | OIL | $/BBL:49.91 | 158.57-/1.28- | Oil Sales: | 7,914.91- | 63.67- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 320.61 | 2.58 |
| | | | | Other Deducts - Oil: | 5.39 | 0.04 |
| | | | | Net Income: | 7,588.91- | 61.05- |
| 02/2020 | OIL | $/BBL:49.91 | 158.57 /1.36 | Oil Sales: | 7,914.91 | 67.68 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 320.34- | 2.74- |
| | | | | Other Deducts - Oil: | 5.46- | 0.05- |
| | | | | Net Income: | 7,589.11 | 64.89 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    393

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.85 | 278.58 /2.24 | Oil Sales: | 8,314.36 | 66.88 |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 332.63- | 2.67- |
| | | | | Other Deducts - Oil: | 12.03- | 0.10- |
| | | | | Net Income: | 7,969.70 | 64.11 |
| 03/2020 | OIL | $/BBL:29.85 | 278.58-/2.24- | Oil Sales: | 8,314.36- | 66.88- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Oil: | 332.63 | 2.67 |
| | | | | Other Deducts - Oil: | 12.03 | 0.10 |
| | | | | Net Income: | 7,969.70- | 64.11- |
| 03/2020 | OIL | $/BBL:29.85 | 278.58 /2.38 | Oil Sales: | 8,314.36 | 71.10 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 332.82- | 2.85- |
| | | | | Other Deducts - Oil: | 12.49- | 0.11- |
| | | | | Net Income: | 7,969.05 | 68.14 |
| 12/2018 | PRG | $/GAL:0.56 | 671.08-/5.40- | Plant Products - Gals - Sales: | 378.19- | 3.04- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Gals: | 4.98 | 0.04 |
| | | | | Net Income: | 373.21- | 3.00- |
| 12/2018 | PRG | $/GAL:0.56 | 671.08 /5.74 | Plant Products - Gals - Sales: | 378.19 | 3.23 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 5.07- | 0.04- |
| | | | | Net Income: | 373.12 | 3.19 |
| 01/2019 | PRG | $/GAL:0.58 | 593.54-/4.77- | Plant Products - Gals - Sales: | 343.46- | 2.76- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 4.15 | 0.03 |
| | | | | Net Income: | 339.31- | 2.73- |
| 01/2019 | PRG | $/GAL:0.58 | 593.54 /5.08 | Plant Products - Gals - Sales: | 343.46 | 2.94 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 4.68- | 0.04- |
| | | | | Net Income: | 338.78 | 2.90 |
| 02/2019 | PRG | $/GAL:0.64 | 524.49-/4.22- | Plant Products - Gals - Sales: | 335.12- | 2.70- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 4.15 | 0.04 |
| | | | | Net Income: | 330.97- | 2.66- |
| 02/2019 | PRG | $/GAL:0.64 | 524.49 /4.48 | Plant Products - Gals - Sales: | 335.12 | 2.87 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 4.68- | 0.04- |
| | | | | Net Income: | 330.44 | 2.83 |
| 03/2019 | PRG | $/GAL:0.64 | 508.84-/4.09- | Plant Products - Gals - Sales: | 324.30- | 2.61- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 4.15 | 0.03 |
| | | | | Net Income: | 320.15- | 2.58- |
| 03/2019 | PRG | $/GAL:0.64 | 508.84 /4.35 | Plant Products - Gals - Sales: | 324.30 | 2.77 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 4.29- | 0.04- |
| | | | | Net Income: | 320.01 | 2.73 |
| 04/2019 | PRG | $/GAL:0.43 | 376.51-/3.03- | Plant Products - Gals - Sales: | 163.67- | 1.32- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 2.07 | 0.02 |
| | | | | Net Income: | 161.60- | 1.30- |
| 04/2019 | PRG | $/GAL:0.43 | 376.51 /3.22 | Plant Products - Gals - Sales: | 163.67 | 1.40 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 2.34- | 0.02- |
| | | | | Net Income: | 161.33 | 1.38 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    394

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.35 | 551.14-/4.43- | Plant Products - Gals - Sales: | 195.43- | 1.57- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 2.49 | 0.02 |
|  |  |  |  | Net Income: | 192.94- | 1.55- |
| 05/2019 | PRG | $/GAL:0.35 | 551.14 /4.71 | Plant Products - Gals - Sales: | 195.43 | 1.67 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 2.73- | 0.02- |
|  |  |  |  | Net Income: | 192.70 | 1.65 |
| 06/2019 | PRG | $/GAL:0.24 | 527.29-/4.24- | Plant Products - Gals - Sales: | 124.53- | 1.00- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.01 |
|  |  |  |  | Net Income: | 122.87- | 0.99- |
| 06/2019 | PRG | $/GAL:0.24 | 527.29 /4.51 | Plant Products - Gals - Sales: | 124.53 | 1.06 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 1.56- | 0.01- |
|  |  |  |  | Net Income: | 122.97 | 1.05 |
| 07/2019 | PRG | $/GAL:0.26 | 538.55-/4.33- | Plant Products - Gals - Sales: | 137.56- | 1.11- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.02 |
|  |  |  |  | Net Income: | 135.90- | 1.09- |
| 07/2019 | PRG | $/GAL:0.26 | 538.55 /4.61 | Plant Products - Gals - Sales: | 137.56 | 1.18 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 1.56- | 0.02- |
|  |  |  |  | Net Income: | 136.00 | 1.16 |
| 08/2019 | PRG | $/GAL:0.23 | 523.14-/4.21- | Plant Products - Gals - Sales: | 117.88- | 0.95- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.02 |
|  |  |  |  | Net Income: | 116.22- | 0.93- |
| 08/2019 | PRG | $/GAL:0.23 | 523.14 /4.47 | Plant Products - Gals - Sales: | 117.88 | 1.01 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 1.56- | 0.02- |
|  |  |  |  | Net Income: | 116.32 | 0.99 |
| 09/2019 | PRG | $/GAL:0.28 | 321.04-/2.58- | Plant Products - Gals - Sales: | 90.78- | 0.73- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 1.24 | 0.01 |
|  |  |  |  | Net Income: | 89.54- | 0.72- |
| 09/2019 | PRG | $/GAL:0.28 | 321.04 /2.75 | Plant Products - Gals - Sales: | 90.78 | 0.78 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 1.17- | 0.01- |
|  |  |  |  | Net Income: | 89.61 | 0.77 |
| 10/2019 | PRG | $/GAL:0.32 | 466.43-/3.75- | Plant Products - Gals - Sales: | 147.22- | 1.18- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 1.66 | 0.01 |
|  |  |  |  | Net Income: | 145.56- | 1.17- |
| 10/2019 | PRG | $/GAL:0.32 | 466.43 /3.99 | Plant Products - Gals - Sales: | 147.22 | 1.26 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 1.95- | 0.02- |
|  |  |  |  | Net Income: | 145.27 | 1.24 |
| 11/2019 | PRG | $/GAL:0.42 | 421.24-/3.39- | Plant Products - Gals - Sales: | 176.50- | 1.42- |
|  | Wrk NRI: | 0.00804443 |  | Production Tax - Plant - Gals: | 2.07 | 0.02 |
|  |  |  |  | Net Income: | 174.43- | 1.40- |
| 11/2019 | PRG | $/GAL:0.42 | 421.24 /3.60 | Plant Products - Gals - Sales: | 176.50 | 1.51 |
|  | Wrk NRI: | 0.00855116 |  | Production Tax - Plant - Gals: | 2.34- | 0.02- |
|  |  |  |  | Net Income: | 174.16 | 1.49 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   395

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.39 | 443.41-/3.57- | Plant Products - Gals - Sales: | 171.60- | 1.38- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 2.07 | 0.02 |
| | | | | Net Income: | 169.53- | 1.36- |
| 12/2019 | PRG | $/GAL:0.39 | 443.41 /3.79 | Plant Products - Gals - Sales: | 171.60 | 1.47 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 2.34- | 0.03- |
| | | | | Net Income: | 169.26 | 1.44 |
| 01/2020 | PRG | $/GAL:0.41 | 735.13-/5.91- | Plant Products - Gals - Sales: | 299.51- | 2.41- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 3.73 | 0.03 |
| | | | | Net Income: | 295.78- | 2.38- |
| 01/2020 | PRG | $/GAL:0.41 | 735.13 /6.29 | Plant Products - Gals - Sales: | 299.51 | 2.56 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 3.90- | 0.03- |
| | | | | Net Income: | 295.61 | 2.53 |
| 02/2020 | PRG | $/GAL:0.32 | 620.32-/4.99- | Plant Products - Gals - Sales: | 197.88- | 1.59- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 2.49 | 0.02 |
| | | | | Net Income: | 195.39- | 1.57- |
| 02/2020 | PRG | $/GAL:0.32 | 620.32 /5.30 | Plant Products - Gals - Sales: | 197.88 | 1.69 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 195.15 | 1.67 |
| 03/2020 | PRG | $/GAL:0.08 | 679.09 /5.46 | Plant Products - Gals - Sales: | 55.11 | 0.44 |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 0.83- | 0.00 |
| | | | | Net Income: | 54.28 | 0.44 |
| 03/2020 | PRG | $/GAL:0.08 | 679.09-/5.46- | Plant Products - Gals - Sales: | 55.11- | 0.44- |
| | Wrk NRI: | 0.00804443 | | Production Tax - Plant - Gals: | 0.83 | 0.00 |
| | | | | Net Income: | 54.28- | 0.44- |
| 03/2020 | PRG | $/GAL:0.08 | 679.09 /5.81 | Plant Products - Gals - Sales: | 55.11 | 0.47 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 0.78- | 0.01- |
| | | | | Net Income: | 54.33 | 0.46 |
| 04/2020 | PRG | $/GAL:0.03 | 330.27 /2.82 | Plant Products - Gals - Sales: | 8.47 | 0.07 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 8.47 | 0.07 |

| | | | | **Total Revenue for LEASE** | | **167.48** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3699-55 | Mission Creek Resources, LLC | 2 | 5,486.47 | 5,486.47 | 50.31 |
| | | **Total Lease Operating Expense** | | | **5,486.47** | **50.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN06 | multiple | 0.00916908 | 167.48 | 50.31 | 117.17 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  396

**LEASE: (FRAN07) Franks, Clayton #7  County: COLUMBIA, AR**

API: 03027119100000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | $/MCF:5.02 | 515-/4.14- | Gas Sales: | 2,586.77- | 20.78- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 32.39 | 0.26 |
| | | | | Other Deducts - Gas: | 9.14 | 0.07 |
| | | | | Net Income: | 2,545.24- | 20.45- |
| 12/2018 | GAS | $/MCF:5.02 | 515 /4.41 | Gas Sales: | 2,586.77 | 22.14 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 32.35- | 0.27- |
| | | | | Other Deducts - Gas: | 8.96- | 0.08- |
| | | | | Net Income: | 2,545.46 | 21.79 |
| 01/2019 | GAS | $/MCF:3.77 | 495-/3.98- | Gas Sales: | 1,867.15- | 15.00- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 23.26 | 0.19 |
| | | | | Other Deducts - Gas: | 8.72 | 0.07 |
| | | | | Net Income: | 1,835.17- | 14.74- |
| 01/2019 | GAS | $/MCF:3.77 | 495 /4.24 | Gas Sales: | 1,867.15 | 15.99 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 23.38- | 0.21- |
| | | | | Other Deducts - Gas: | 8.96- | 0.07- |
| | | | | Net Income: | 1,834.81 | 15.71 |
| 02/2019 | GAS | $/MCF:3.07 | 440-/3.54- | Gas Sales: | 1,349.61- | 10.84- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 17.03 | 0.13 |
| | | | | Other Deducts - Gas: | 7.47 | 0.06 |
| | | | | Net Income: | 1,325.11- | 10.65- |
| 02/2019 | GAS | $/MCF:3.07 | 440 /3.77 | Gas Sales: | 1,349.61 | 11.55 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 16.76- | 0.14- |
| | | | | Other Deducts - Gas: | 7.40- | 0.06- |
| | | | | Net Income: | 1,325.45 | 11.35 |
| 03/2019 | GAS | $/MCF:3.02 | 608-/4.88- | Gas Sales: | 1,839.07- | 14.78- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 22.84 | 0.19 |
| | | | | Other Deducts - Gas: | 10.38 | 0.08 |
| | | | | Net Income: | 1,805.85- | 14.51- |
| 03/2019 | GAS | $/MCF:3.02 | 608 /5.21 | Gas Sales: | 1,839.07 | 15.74 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 22.99- | 0.19- |
| | | | | Other Deducts - Gas: | 10.52- | 0.09- |
| | | | | Net Income: | 1,805.56 | 15.46 |
| 04/2019 | GAS | $/MCF:2.68 | 693-/5.57- | Gas Sales: | 1,858.71- | 14.93- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 23.26 | 0.18 |
| | | | | Other Deducts - Gas: | 11.63 | 0.10 |
| | | | | Net Income: | 1,823.82- | 14.65- |
| 04/2019 | GAS | $/MCF:2.68 | 693 /5.93 | Gas Sales: | 1,858.71 | 15.91 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 23.38- | 0.20- |
| | | | | Other Deducts - Gas: | 11.69- | 0.10- |
| | | | | Net Income: | 1,823.64 | 15.61 |
| 05/2019 | GAS | $/MCF:2.41 | 740-/5.95- | Gas Sales: | 1,780.49- | 14.30- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 22.42 | 0.18 |
| | | | | Other Deducts - Gas: | 12.46 | 0.10 |
| | | | | Net Income: | 1,745.61- | 14.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   397

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.41 | 740 /6.34 | Gas Sales: | 1,780.49 | 15.24 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 22.21- | 0.19- |
| | | | | Other Deducts - Gas: | 12.47- | 0.10- |
| | | | | Net Income: | 1,745.81 | 14.95 |
| 06/2019 | GAS | $/MCF:2.43 | 762-/6.12- | Gas Sales: | 1,852.92- | 14.89- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 23.26 | 0.19 |
| | | | | Other Deducts - Gas: | 12.87 | 0.10 |
| | | | | Net Income: | 1,816.79- | 14.60- |
| 06/2019 | GAS | $/MCF:2.43 | 762 /6.52 | Gas Sales: | 1,852.92 | 15.86 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 22.99- | 0.20- |
| | | | | Other Deducts - Gas: | 12.86- | 0.10- |
| | | | | Net Income: | 1,817.07 | 15.56 |
| 07/2019 | GAS | $/MCF:2.24 | 806-/6.48- | Gas Sales: | 1,807.00- | 14.52- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 22.42 | 0.18 |
| | | | | Other Deducts - Gas: | 13.70 | 0.11 |
| | | | | Net Income: | 1,770.88- | 14.23- |
| 07/2019 | GAS | $/MCF:2.24 | 806 /6.90 | Gas Sales: | 1,807.00 | 15.47 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 22.60- | 0.19- |
| | | | | Other Deducts - Gas: | 13.64- | 0.12- |
| | | | | Net Income: | 1,770.76 | 15.16 |
| 08/2019 | GAS | $/MCF:2.12 | 853-/6.85- | Gas Sales: | 1,806.08- | 14.51- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 22.42 | 0.18 |
| | | | | Other Deducts - Gas: | 14.53 | 0.12 |
| | | | | Net Income: | 1,769.13- | 14.21- |
| 08/2019 | GAS | $/MCF:2.12 | 853 /7.30 | Gas Sales: | 1,806.08 | 15.46 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 22.60- | 0.19- |
| | | | | Other Deducts - Gas: | 14.42- | 0.13- |
| | | | | Net Income: | 1,769.06 | 15.14 |
| 09/2019 | GAS | $/MCF:2.25 | 492-/3.95- | Gas Sales: | 1,107.99- | 8.90- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 13.70 | 0.11 |
| | | | | Other Deducts - Gas: | 8.31 | 0.07 |
| | | | | Net Income: | 1,085.98- | 8.72- |
| 09/2019 | GAS | $/MCF:2.25 | 492 /4.21 | Gas Sales: | 1,107.99 | 9.49 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 14.03- | 0.12- |
| | | | | Other Deducts - Gas: | 8.18- | 0.07- |
| | | | | Net Income: | 1,085.78 | 9.30 |
| 10/2019 | GAS | $/MCF:2.12 | 652-/5.24- | Gas Sales: | 1,382.11- | 11.10- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 17.44 | 0.14 |
| | | | | Other Deducts - Gas: | 11.21 | 0.09 |
| | | | | Net Income: | 1,353.46- | 10.87- |
| 10/2019 | GAS | $/MCF:2.12 | 652 /5.58 | Gas Sales: | 1,382.11 | 11.83 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 17.15- | 0.15- |
| | | | | Other Deducts - Gas: | 10.91- | 0.09- |
| | | | | Net Income: | 1,354.05 | 11.59 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   398

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.44 | 662-/5.32- | Gas Sales: | 1,616.37- | 12.99- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 20.35 | 0.17 |
| | | | | Other Deducts - Gas: | 12.04 | 0.09 |
| | | | | Net Income: | 1,583.98- | 12.73- |
| 11/2019 | GAS | $/MCF:2.44 | 662 /5.67 | Gas Sales: | 1,616.37 | 13.84 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 20.27- | 0.18- |
| | | | | Other Deducts - Gas: | 12.08- | 0.10- |
| | | | | Net Income: | 1,584.02 | 13.56 |
| 12/2019 | GAS | $/MCF:2.30 | 786-/6.31- | Gas Sales: | 1,805.32- | 14.50- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 22.42 | 0.18 |
| | | | | Other Deducts - Gas: | 12.87 | 0.10 |
| | | | | Net Income: | 1,770.03- | 14.22- |
| 12/2019 | GAS | $/MCF:2.30 | 786 /6.73 | Gas Sales: | 1,805.32 | 15.45 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 22.60- | 0.19- |
| | | | | Other Deducts - Gas: | 12.86- | 0.11- |
| | | | | Net Income: | 1,769.86 | 15.15 |
| 01/2020 | GAS | $/MCF:2.13 | 429-/3.45- | Gas Sales: | 914.30- | 7.35- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 11.63 | 0.10 |
| | | | | Other Deducts - Gas: | 13.70 | 0.11 |
| | | | | Net Income: | 888.97- | 7.14- |
| 01/2020 | GAS | $/MCF:2.13 | 429 /3.67 | Gas Sales: | 914.30 | 7.83 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 11.30- | 0.10- |
| | | | | Other Deducts - Gas: | 13.64- | 0.12- |
| | | | | Net Income: | 889.36 | 7.61 |
| 02/2020 | GAS | $/MCF:1.83 | 415-/3.33- | Gas Sales: | 760.78- | 6.11- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55 | 0.07 |
| | | | | Other Deducts - Gas: | 12.87 | 0.11 |
| | | | | Net Income: | 738.36- | 5.93- |
| 02/2020 | GAS | $/MCF:1.83 | 415 /3.55 | Gas Sales: | 760.78 | 6.51 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 9.35- | 0.08- |
| | | | | Other Deducts - Gas: | 12.86- | 0.11- |
| | | | | Net Income: | 738.57 | 6.32 |
| 03/2020 | GAS | $/MCF:1.76 | 426 /3.42 | Gas Sales: | 749.80 | 6.03 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55- | 0.08- |
| | | | | Other Deducts - Gas: | 13.29- | 0.11- |
| | | | | Net Income: | 726.96 | 5.84 |
| 03/2020 | GAS | $/MCF:1.76 | 426-/3.42- | Gas Sales: | 749.80- | 6.03- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gas: | 9.55 | 0.08 |
| | | | | Other Deducts - Gas: | 13.29 | 0.11 |
| | | | | Net Income: | 726.96- | 5.84- |
| 03/2020 | GAS | $/MCF:1.76 | 426 /3.65 | Gas Sales: | 749.80 | 6.42 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 9.35- | 0.08- |
| | | | | Other Deducts - Gas: | 13.64- | 0.12- |
| | | | | Net Income: | 726.81 | 6.22 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   399

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 387 /3.31 | Gas Sales: | 592.08 | 5.07 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 7.40- | 0.07- |
| | | | | Other Deducts - Gas: | 12.47- | 0.10- |
| | | | | Net Income: | 572.21 | 4.90 |
| 12/2018 | OIL | $/BBL:48.77 | 171.18-/1.38- | Oil Sales: | 8,348.95- | 67.08- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 338.04 | 2.72 |
| | | | | Other Deducts - Oil: | 7.47 | 0.06 |
| | | | | Net Income: | 8,003.44- | 64.30- |
| 12/2018 | OIL | $/BBL:48.77 | 171.18 /1.47 | Oil Sales: | 8,348.95 | 71.48 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 338.28- | 2.90- |
| | | | | Other Deducts - Oil: | 7.40- | 0.06- |
| | | | | Net Income: | 8,003.27 | 68.52 |
| 01/2019 | OIL | $/BBL:51.43 | 167.23-/1.34- | Oil Sales: | 8,600.47- | 69.10- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 348.00 | 2.80 |
| | | | | Other Deducts - Oil: | 7.06 | 0.05 |
| | | | | Net Income: | 8,245.41- | 66.25- |
| 01/2019 | OIL | $/BBL:51.43 | 167.23 /1.43 | Oil Sales: | 8,600.47 | 73.63 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 348.02- | 2.98- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 8,245.44 | 70.59 |
| 02/2019 | OIL | $/BBL:54.32 | 167.14-/1.34- | Oil Sales: | 9,078.56- | 72.94- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 367.52 | 2.95 |
| | | | | Other Deducts - Oil: | 7.06 | 0.06 |
| | | | | Net Income: | 8,703.98- | 69.93- |
| 02/2019 | OIL | $/BBL:54.32 | 167.14 /1.43 | Oil Sales: | 9,078.56 | 77.72 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 367.51- | 3.14- |
| | | | | Other Deducts - Oil: | 7.01- | 0.06- |
| | | | | Net Income: | 8,704.04 | 74.52 |
| 03/2019 | OIL | $/BBL:57.34 | 164.80-/1.32- | Oil Sales: | 9,449.63- | 75.92- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 377.90 | 3.03 |
| | | | | Other Deducts - Oil: | 4.15 | 0.04 |
| | | | | Net Income: | 9,067.58- | 72.85- |
| 03/2019 | OIL | $/BBL:57.34 | 164.80 /1.41 | Oil Sales: | 9,449.63 | 80.90 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 378.03- | 3.24- |
| | | | | Other Deducts - Oil: | 4.29- | 0.03- |
| | | | | Net Income: | 9,067.31 | 77.63 |
| 04/2019 | OIL | $/BBL:63.04 | 161.86-/1.30- | Oil Sales: | 10,203.65- | 81.98- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 412.37 | 3.31 |
| | | | | Net Income: | 9,791.28- | 78.67- |
| 04/2019 | OIL | $/BBL:63.04 | 161.86 /1.39 | Oil Sales: | 10,203.65 | 87.36 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 412.32- | 3.53- |
| | | | | Net Income: | 9,791.33 | 83.83 |
| 05/2019 | OIL | $/BBL:60.14 | 163.31-/1.31- | Oil Sales: | 9,821.46- | 78.91- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 397.01 | 3.19 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   400

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 6.64 | 0.06 |
| | | | | Net Income: | 9,417.81- | 75.66- |
| 05/2019 | OIL | $/BBL:60.14 | 163.31 /1.40 | Oil Sales: | 9,821.46 | 84.08 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 397.13- | 3.40- |
| | | | | Other Deducts - Oil: | 6.63- | 0.05- |
| | | | | Net Income: | 9,417.70 | 80.63 |
| 06/2019 | OIL | $/BBL:54.11 | 257.47-/2.07- | Oil Sales: | 13,931.70- | 111.93- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 563.53 | 4.53 |
| | | | | Other Deducts - Oil: | 9.55 | 0.07 |
| | | | | Net Income: | 13,358.62- | 107.33- |
| 06/2019 | OIL | $/BBL:54.11 | 257.47 /2.20 | Oil Sales: | 13,931.70 | 119.27 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 563.54- | 4.82- |
| | | | | Other Deducts - Oil: | 9.35- | 0.08- |
| | | | | Net Income: | 13,358.81 | 114.37 |
| 07/2019 | OIL | $/BBL:56.75 | 157.37-/1.26- | Oil Sales: | 8,930.54- | 71.75- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 361.29 | 2.90 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,563.02- | 68.80- |
| 07/2019 | OIL | $/BBL:56.75 | 157.37 /1.35 | Oil Sales: | 8,930.54 | 76.46 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 361.27- | 3.10- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,563.03 | 73.31 |
| 08/2019 | OIL | $/BBL:54.09 | 167.09-/1.34- | Oil Sales: | 9,038.07- | 72.62- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 365.86 | 2.94 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,665.98- | 69.63- |
| 08/2019 | OIL | $/BBL:54.09 | 167.09 /1.43 | Oil Sales: | 9,038.07 | 77.38 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 365.56- | 3.13- |
| | | | | Other Deducts - Oil: | 6.24- | 0.06- |
| | | | | Net Income: | 8,666.27 | 74.19 |
| 09/2019 | OIL | $/BBL:55.93 | 129.11-/1.04- | Oil Sales: | 7,220.60- | 58.01- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 291.94 | 2.34 |
| | | | | Other Deducts - Oil: | 4.98 | 0.04 |
| | | | | Net Income: | 6,923.68- | 55.63- |
| 09/2019 | OIL | $/BBL:55.93 | 129.11 /1.11 | Oil Sales: | 7,220.60 | 61.82 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 291.90- | 2.50- |
| | | | | Other Deducts - Oil: | 5.07- | 0.04- |
| | | | | Net Income: | 6,923.63 | 59.28 |
| 10/2019 | OIL | $/BBL:53.38 | 157.18-/1.26- | Oil Sales: | 8,390.26- | 67.41- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 339.70 | 2.73 |
| | | | | Other Deducts - Oil: | 5.81 | 0.05 |
| | | | | Net Income: | 8,044.75- | 64.63- |
| 10/2019 | OIL | $/BBL:53.38 | 157.19 /1.35 | Oil Sales: | 8,390.26 | 71.83 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 339.45- | 2.90- |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    401

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 5.85- | 0.05- |
| | | | | Net Income: | 8,044.96 | 68.88 |
| 11/2019 | OIL | $/BBL:56.33 | 162.83-/1.31- | Oil Sales: | 9,172.98- | 73.70- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 370.84 | 2.98 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,795.91- | 70.67- |
| 11/2019 | OIL | $/BBL:56.33 | 162.83 /1.39 | Oil Sales: | 9,172.98 | 78.53 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 371.01- | 3.18- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,795.73 | 75.30 |
| 12/2019 | OIL | $/BBL:59.09 | 163.57-/1.31- | Oil Sales: | 9,665.35- | 77.65- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 390.78 | 3.14 |
| | | | | Other Deducts - Oil: | 6.64 | 0.05 |
| | | | | Net Income: | 9,267.93- | 74.46- |
| 12/2019 | OIL | $/BBL:59.09 | 163.57 /1.40 | Oil Sales: | 9,665.35 | 82.75 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 390.89- | 3.35- |
| | | | | Other Deducts - Oil: | 6.63- | 0.06- |
| | | | | Net Income: | 9,267.83 | 79.34 |
| 01/2020 | OIL | $/BBL:57.23 | 155.39-/1.25- | Oil Sales: | 8,892.76- | 71.45- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 359.63 | 2.89 |
| | | | | Other Deducts - Oil: | 6.23 | 0.05 |
| | | | | Net Income: | 8,526.90- | 68.51- |
| 01/2020 | OIL | $/BBL:57.23 | 155.39 /1.33 | Oil Sales: | 8,892.76 | 76.13 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 359.71- | 3.08- |
| | | | | Other Deducts - Oil: | 6.24- | 0.05- |
| | | | | Net Income: | 8,526.81 | 73.00 |
| 02/2020 | OIL | $/BBL:49.91 | 167.32-/1.34- | Oil Sales: | 8,351.66- | 67.10- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 338.45 | 2.72 |
| | | | | Other Deducts - Oil: | 5.81 | 0.05 |
| | | | | Net Income: | 8,007.40- | 64.33- |
| 02/2020 | OIL | $/BBL:49.91 | 167.32 /1.43 | Oil Sales: | 8,351.66 | 71.50 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 338.28- | 2.90- |
| | | | | Other Deducts - Oil: | 5.85- | 0.05- |
| | | | | Net Income: | 8,007.53 | 68.55 |
| 03/2020 | OIL | $/BBL:29.85 | 158.13 /1.27 | Oil Sales: | 4,719.47 | 37.92 |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 188.95- | 1.52- |
| | | | | Other Deducts - Oil: | 6.64- | 0.05- |
| | | | | Net Income: | 4,523.88 | 36.35 |
| 03/2020 | OIL | $/BBL:29.85 | 158.13-/1.27- | Oil Sales: | 4,719.47- | 37.92- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Oil: | 188.95 | 1.52 |
| | | | | Other Deducts - Oil: | 6.64 | 0.05 |
| | | | | Net Income: | 4,523.88- | 36.35- |
| 03/2020 | OIL | $/BBL:29.85 | 158.13 /1.35 | Oil Sales: | 4,719.47 | 40.40 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 188.62- | 1.61- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   402

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 6.63- | 0.06- |
| | | | | Net Income: | 4,524.22 | 38.73 |
| 12/2018 | PRG | $/GAL:0.56 | 775.79-/6.23- | Plant Products - Gals - Sales: | 437.20- | 3.51- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Gals: | 5.40 | 0.04 |
| | | | | Net Income: | 431.80- | 3.47- |
| 12/2018 | PRG | $/GAL:0.56 | 775.79 /6.64 | Plant Products - Gals - Sales: | 437.20 | 3.74 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 5.46- | 0.04- |
| | | | | Net Income: | 431.74 | 3.70 |
| 01/2019 | PRG | $/GAL:0.58 | 699.77-/5.62- | Plant Products - Gals - Sales: | 404.94- | 3.25- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.98 | 0.04 |
| | | | | Net Income: | 399.96- | 3.21- |
| 01/2019 | PRG | $/GAL:0.58 | 699.77 /5.99 | Plant Products - Gals - Sales: | 404.94 | 3.47 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 5.07- | 0.05- |
| | | | | Net Income: | 399.87 | 3.42 |
| 02/2019 | PRG | $/GAL:0.64 | 620.05-/4.98- | Plant Products - Gals - Sales: | 396.18- | 3.18- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.98 | 0.04 |
| | | | | Net Income: | 391.20- | 3.14- |
| 02/2019 | PRG | $/GAL:0.64 | 620.05 /5.31 | Plant Products - Gals - Sales: | 396.18 | 3.39 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 5.07- | 0.04- |
| | | | | Net Income: | 391.11 | 3.35 |
| 03/2019 | PRG | $/GAL:0.64 | 859.65-/6.91- | Plant Products - Gals - Sales: | 547.88- | 4.40- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 7.06 | 0.06 |
| | | | | Net Income: | 540.82- | 4.34- |
| 03/2019 | PRG | $/GAL:0.64 | 859.65 /7.36 | Plant Products - Gals - Sales: | 547.88 | 4.69 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 7.01- | 0.06- |
| | | | | Net Income: | 540.87 | 4.63 |
| 04/2019 | PRG | $/GAL:0.43 | 771.66-/6.20- | Plant Products - Gals - Sales: | 335.43- | 2.70- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 4.15 | 0.04 |
| | | | | Net Income: | 331.28- | 2.66- |
| 04/2019 | PRG | $/GAL:0.43 | 771.66 /6.61 | Plant Products - Gals - Sales: | 335.43 | 2.87 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 4.29- | 0.03- |
| | | | | Net Income: | 331.14 | 2.84 |
| 05/2019 | PRG | $/GAL:0.35 | 838.25-/6.73- | Plant Products - Gals - Sales: | 297.24- | 2.39- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 3.74 | 0.03 |
| | | | | Net Income: | 293.50- | 2.36- |
| 05/2019 | PRG | $/GAL:0.35 | 838.25 /7.18 | Plant Products - Gals - Sales: | 297.24 | 2.55 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.90- | 0.04- |
| | | | | Net Income: | 293.34 | 2.51 |
| 06/2019 | PRG | $/GAL:0.24 | 872.91-/7.01- | Plant Products - Gals - Sales: | 206.15- | 1.65- |
| | Wrk NRI: | 0.00803434 | | Production Tax - Plant - Gals: | 2.49 | 0.02 |
| | | | | Net Income: | 203.66- | 1.63- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   403

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.24 | 872.91 /7.47 | Plant Products - Gals - Sales: | 206.15 | 1.76 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 203.42 | 1.74 |
| 07/2019 | PRG | $/GAL:0.26 | 907.56-/7.29- | Plant Products - Gals - Sales: | 231.82- | 1.86- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.91 | 0.02 |
| | | | | Net Income: | 228.91- | 1.84- |
| 07/2019 | PRG | $/GAL:0.26 | 907.56 /7.77 | Plant Products - Gals - Sales: | 231.82 | 1.99 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.03- |
| | | | | Net Income: | 229.09 | 1.96 |
| 08/2019 | PRG | $/GAL:0.23 | 944.83-/7.59- | Plant Products - Gals - Sales: | 212.90- | 1.71- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.49 | 0.02 |
| | | | | Net Income: | 210.41- | 1.69- |
| 08/2019 | PRG | $/GAL:0.23 | 944.83 /8.09 | Plant Products - Gals - Sales: | 212.90 | 1.82 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 2.73- | 0.02- |
| | | | | Net Income: | 210.17 | 1.80 |
| 09/2019 | PRG | $/GAL:0.28 | 532.94-/4.28- | Plant Products - Gals - Sales: | 150.70- | 1.21- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.08 | 0.02 |
| | | | | Net Income: | 148.62- | 1.19- |
| 09/2019 | PRG | $/GAL:0.28 | 532.94 /4.56 | Plant Products - Gals - Sales: | 150.70 | 1.29 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 1.95- | 0.02- |
| | | | | Net Income: | 148.75 | 1.27 |
| 10/2019 | PRG | $/GAL:0.32 | 766.08-/6.15- | Plant Products - Gals - Sales: | 241.79- | 1.94- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 2.91 | 0.02 |
| | | | | Net Income: | 238.88- | 1.92- |
| 10/2019 | PRG | $/GAL:0.32 | 766.08 /6.56 | Plant Products - Gals - Sales: | 241.79 | 2.07 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 3.12- | 0.03- |
| | | | | Net Income: | 238.67 | 2.04 |
| 11/2019 | PRG | $/GAL:0.42 | 661.48-/5.31- | Plant Products - Gals - Sales: | 277.17- | 2.23- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 3.32 | 0.03 |
| | | | | Net Income: | 273.85- | 2.20- |
| 11/2019 | PRG | $/GAL:0.42 | 661.48 /5.66 | Plant Products - Gals - Sales: | 277.17 | 2.37 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 3.51- | 0.03- |
| | | | | Net Income: | 273.66 | 2.34 |
| 12/2019 | PRG | $/GAL:0.39 | 962.44-/7.73- | Plant Products - Gals - Sales: | 372.47- | 2.99- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 4.57 | 0.03 |
| | | | | Net Income: | 367.90- | 2.96- |
| 12/2019 | PRG | $/GAL:0.39 | 962.44 /8.24 | Plant Products - Gals - Sales: | 372.47 | 3.19 |
| | Wrk NRI | 0.00856121 | | Production Tax - Plant - Gals: | 4.68- | 0.04- |
| | | | | Net Income: | 367.79 | 3.15 |
| 01/2020 | PRG | $/GAL:0.41 | 1,297.26-/10.42- | Plant Products - Gals - Sales: | 528.53- | 4.25- |
| | Wrk NRI | 0.00803434 | | Production Tax - Plant - Gals: | 6.64 | 0.06 |
| | | | | Net Income: | 521.89- | 4.19- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   404

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.41 | 1,297.26 /11.11 | Plant Products - Gals - Sales: | 528.53 | 4.52 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Plant - Gals: | 6.63- | 0.05- |
|  |  |  |  | Net Income: | 521.90 | 4.47 |
| 02/2020 | PRG | $/GAL:0.32 | 1,159.36-/9.31- | Plant Products - Gals - Sales: | 369.82- | 2.97- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Plant - Gals: | 4.57 | 0.03 |
|  |  |  |  | Net Income: | 365.25- | 2.94- |
| 02/2020 | PRG | $/GAL:0.32 | 1,159.36 /9.93 | Plant Products - Gals - Sales: | 369.82 | 3.17 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Plant - Gals: | 4.68- | 0.04- |
|  |  |  |  | Net Income: | 365.14 | 3.13 |
| 03/2020 | PRG | $/GAL:0.08 | 1,235.13 /9.92 | Plant Products - Gals - Sales: | 100.24 | 0.80 |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Plant - Gals: | 1.25- | 0.01- |
|  |  |  |  | Net Income: | 98.99 | 0.79 |
| 03/2020 | PRG | $/GAL:0.08 | 1,235.13-/9.92- | Plant Products - Gals - Sales: | 100.24- | 0.80- |
|  | Wrk NRI: | 0.00803434 |  | Production Tax - Plant - Gals: | 1.25 | 0.01 |
|  |  |  |  | Net Income: | 98.99- | 0.79- |
| 03/2020 | PRG | $/GAL:0.08 | 1,235.13 /10.57 | Plant Products - Gals - Sales: | 100.24 | 0.86 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Plant - Gals: | 1.17- | 0.01- |
|  |  |  |  | Net Income: | 99.07 | 0.85 |
| 04/2020 | PRG | $/GAL:0.03 | 1,025.08 /8.78 | Plant Products - Gals - Sales: | 26.29 | 0.22 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Plant - Gals: | 0.39- | 0.00 |
|  |  |  |  | Net Income: | 25.90 | 0.22 |

**Total Revenue for LEASE**     **136.41**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3699-56 | Mission Creek Resources, LLC | 1 | 4,179.21 | 4,179.21 | 38.32 |
|  | **Total Lease Operating Expense** |  |  | **4,179.21** | **38.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN07 | multiple | 0.00916908 | 136.41 | 38.32 | 98.09 |

**LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 25.28 /0.02 | Condensate Sales: | 720.81 | 0.60 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Condensate: | 33.00- | 0.03- |
|  |  |  |  | Other Deducts - Condensate: | 11.49- | 0.01- |
|  |  |  |  | Net Income: | 676.32 | 0.56 |
| 11/2017 | GAS |  | /0.00 | Production Tax - Gas: | 71.47 | 0.06 |
|  | Wrk NRI: | 0.00083049 |  | Other Deducts - Gas: | 865.13 | 0.72 |
|  |  |  |  | Net Income: | 936.60 | 0.78 |
| 02/2018 | GAS |  | /0.00 | Production Tax - Gas: | 68.01 | 0.06 |
|  | Wrk NRI: | 0.00083049 |  | Other Deducts - Gas: | 994.59 | 0.82 |
|  |  |  |  | Net Income: | 1,062.60 | 0.88 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   405

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 72.57 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,129.51 | 0.94 |
| | | | | Net Income: | 1,202.08 | 1.00 |
| 03/2020 | GAS | $/MCF:1.72 | 5,306.96 /4.41 | Gas Sales: | 9,124.28 | 7.58 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 50.87- | 0.04- |
| | | | | Other Deducts - Gas: | 5,479.43- | 4.56- |
| | | | | Net Income: | 3,593.98 | 2.98 |
| 03/2020 | PRG | $/GAL:0.17 | 14,207.50 /11.80 | Plant Products - Gals - Sales: | 2,484.90 | 2.06 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 0.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,596.86- | 2.15- |
| | | | | Net Income: | 111.78- | 0.09- |

**Total Revenue for LEASE**     **6.11**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**
*LOE - Outside Operations*

| | | | | | |
|---|---|---|---|---|---|
| 202005-0370 | CCI East Texas Upstream, LLC | 2 | 5,348.43 | 5,348.43 | 5.91 |
| | **Total Lease Operating Expense** | | | **5,348.43** | **5.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| FROS01 | 0.00083049 | 0.00110433 | | 6.11 | 5.91 | | 0.20 |

## LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:11.30 | 6.25 /0.04 | Condensate Sales: | 70.65 | 0.44 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 3.26- | 0.02- |
| | | | | Net Income: | 67.39 | 0.42 |
| 04/2020 | GAS | $/MCF:1.64 | 354.29 /2.21 | Gas Sales: | 582.57 | 3.64 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 29.06- | 0.18- |
| | | | | Other Deducts - Gas: | 169.39- | 1.06- |
| | | | | Net Income: | 384.12 | 2.40 |

**Total Revenue for LEASE**     **2.82**

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|----------------|-------------|---|---------|---|---|---|----------|
| GLAD02 | 0.00625000 | | 2.82 | | | | 2.82 |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:2.91 | 917.22 /7.95 | Oil Sales: | 2,670.37 | 23.14 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 192.32- | 1.67- |
| | | | | Other Deducts - Oil: | 80.19- | 0.69- |
| | | | | Net Income: | 2,397.86 | 20.78 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   406

## LEASE: (GRAH01)  Graham A-1   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 062520  Palmer Petroleum Inc. | 101 EF | 7,831.73 | 7,831.73 | 96.95 |
| **Total Lease Operating Expense** | | | **7,831.73** | **96.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | | 20.78 | 96.95 | | 76.17- |

## LEASE: (GRAH02)  Graham A-2   County: WAYNE, MS

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 062520-1  Palmer Petroleum Inc. | 101 EF | 100.00 | 100.00 | 1.21 |
| **Total Lease Operating Expense** | | | **100.00** | **1.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAH02 | 0.01206984 | | 1.21 | 1.21 |

## LEASE: (GRAH03)  Graham A-3   County: WAYNE, MS

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 062520-4  Palmer Petroleum Inc. | 101 EF | 100.00 | 100.00 | 1.24 |
| **Total Lease Operating Expense** | | | **100.00** | **1.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAH03 | 0.01237932 | | 1.24 | 1.24 |

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 053120-2  Blackbird Company | 2 | 128.73 | 128.73 | 1.70 |
| **Total Lease Operating Expense** | | | **128.73** | **1.70** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.70 | 1.70 |

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 053120-1  Blackbird Company | 2 | 1,254.98- | 1,254.98- | 12.10- |
| **Total Lease Operating Expense** | | | **1,254.98-** | **12.10-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAY04 | 0.00964190 | | 12.10- | 12.10- |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:    Judy Trust fbo Maren Silberstein

Account: JUD   Page   407

### LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.63 | 1,034.90 /0.03 | Oil Sales: | 16,178.53 | 0.52 |
|  | Roy NRI: | 0.00003201 |  | Production Tax - Oil: | 513.35- | 0.02- |
|  |  |  |  | Net Income: | 15,665.18 | 0.50 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GREE01 | 0.00003201 | 0.50 | | | 0.50 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08 /0.62 | Gas Sales: | 16,721.53 | 0.78 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 783.82- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 34,122.38- | 1.60- |
|  |  |  |  | Net Income: | 18,184.67- | 0.85- |
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08 /3.27 | Gas Sales: | 16,740.98 | 4.12 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 796.24- | 0.20- |
|  |  |  |  | Other Deducts - Gas: | 34,148.81- | 8.40- |
|  |  |  |  | Net Income: | 18,204.07- | 4.48- |
| 04/2020 | OIL | $/BBL:13.04 | 5,002.45 /0.23 | Oil Sales: | 65,213.98 | 3.06 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 4,598.42- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 19,595.55- | 0.92- |
|  |  |  |  | Net Income: | 41,020.01 | 1.92 |
| 04/2020 | OIL | $/BBL:13.03 | 5,002.45 /1.23 | Oil Sales: | 65,202.25 | 16.04 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 4,558.48- | 1.12- |
|  |  |  |  | Other Deducts - Oil: | 19,587.55- | 4.82- |
|  |  |  |  | Net Income: | 41,056.22 | 10.10 |
| 04/2020 | PRG | $/GAL:0.03- | 53,536.82 /2.51 | Plant Products - Gals - Sales: | 1,776.66- | 0.08- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 365.78 | 0.01 |
|  |  |  |  | Net Income: | 1,410.88- | 0.07- |
| 04/2020 | PRG | $/GAL:0.03- | 53,536.82 /13.17 | Plant Products - Gals - Sales: | 1,751.73- | 0.43- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 39.81- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 348.36 | 0.08 |
|  |  |  |  | Net Income: | 1,443.18- | 0.36- |

| | | **Total Revenue for LEASE** | | | | **6.26** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 3077-0520-17 | WPX Energy, Inc. | 2 | 12,204.86 | 12,204.86 | 3.57 |
| | | **Total Lease Operating Expense** | | | **12,204.86** | **3.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 1.00 | 0.00 | 0.00 | 1.00 |
|  | 0.00024600 | 0.00029289 | 0.00 | 5.26 | 3.57 | 1.69 |
|  | Total Cash Flow | | 1.00 | 5.26 | 3.57 | 2.69 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   408

### LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS<br>Roy NRI | $/MCF:1.26<br>0.00004686 | 10,013.54 /0.47 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 12,645.66<br>627.06-<br>25,761.61-<br>13,743.01- | 0.59<br>0.03-<br>1.20-<br>0.64- |
| 04/2020 | GAS<br>Wrk NRI | $/MCF:1.26<br>0.00024600 | 10,013.54 /2.46 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 12,620.43<br>597.18-<br>25,728.56-<br>13,705.31- | 3.10<br>0.14-<br>6.33-<br>3.37- |
| 04/2020 | OIL<br>Roy NRI | $/BBL:13.03<br>0.00004686 | 4,450.17 /0.21 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 58,002.82<br>4,075.87-<br>17,400.85-<br>36,526.10 | 2.72<br>0.19-<br>0.82-<br>1.71 |
| 04/2020 | OIL<br>Wrk NRI | $/BBL:13.03<br>0.00024600 | 4,450.17 /1.09 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 58,006.21<br>4,060.83-<br>17,437.69-<br>36,507.69 | 14.27<br>1.00-<br>4.29-<br>8.98 |
| 04/2020 | PRG<br>Roy NRI | $/GAL:0.03-<br>0.00004686 | 40,355.93 /1.89 | Plant Products - Gals - Sales:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,306.37-<br>261.27<br>1,045.10- | 0.06-<br>0.01<br>0.05- |
| 04/2020 | PRG<br>Wrk NRI | $/GAL:0.03-<br>0.00024600 | 40,355.93 /9.93 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,323.75-<br>19.91-<br>268.73<br>1,074.93- | 0.33-<br>0.00<br>0.07<br>0.26- |

|  |  |  |  | **Total Revenue for LEASE** |  | **6.37** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-0520-17 | WPX Energy, Inc. | 3 | 22,615.00 | 22,615.00 | 6.62 |
|  | **Total Lease Operating Expense** |  |  | **22,615.00** | **6.62** |

| LEASE Summary:<br>GRIZ02 | Net Rev Int<br>0.00004686<br>0.00024600 | Wrk Int<br>Royalty<br>0.00029285 | Royalty<br>1.02<br>0.00 | WI Revenue<br>0.00<br>5.35 | Expenses<br>0.00<br>6.62 | Net Cash<br>1.02<br>1.27- |
|---|---|---|---|---|---|---|
|  | Total Cash Flow |  | 1.02 | 5.35 | 6.62 | 0.25- |

### LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND

**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS<br>Roy NRI | $/MCF:1.26<br>0.00004686 | 3,617.29 /0.17 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,546.17<br>209.02-<br>9,301.35-<br>4,964.20- | 0.21<br>0.01-<br>0.43-<br>0.23- |
| 04/2020 | GAS<br>Wrk NRI | $/MCF:1.26<br>0.00024600 | 3,617.29 /0.89 | Gas Sales:<br>Production Tax - Gas: | 4,558.48<br>218.97- | 1.12<br>0.05- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   409

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 9,296.12- | 2.29- |
| | | | | Net Income: | 4,956.61- | 1.22- |
| 04/2020 | OIL Roy NRI: | $/BBL:13.04 0.00004686 | 2,834.01 /0.13 | Oil Sales: | 36,944.14 | 1.73 |
| | | | | Production Tax - Oil: | 2,612.74- | 0.12- |
| | | | | Other Deducts - Oil: | 11,078.02- | 0.52- |
| | | | | Net Income: | 23,253.38 | 1.09 |
| 04/2020 | OIL Wrk NRI: | $/BBL:13.04 0.00024600 | 2,834.01 /0.70 | Oil Sales: | 36,945.62 | 9.09 |
| | | | | Production Tax - Oil: | 2,587.79- | 0.64- |
| | | | | Other Deducts - Oil: | 11,107.57- | 2.73- |
| | | | | Net Income: | 23,250.26 | 5.72 |
| 04/2020 | PRG Roy NRI: | $/GAL:0.03- 0.00004686 | 14,578.22 /0.68 | Plant Products - Gals - Sales: | 470.29- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
| | | | | Net Income: | 365.78- | 0.02- |
| 04/2020 | PRG Wrk NRI: | $/GAL:0.03- 0.00024600 | 14,578.22 /3.59 | Plant Products - Gals - Sales: | 477.75- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 99.53 | 0.03 |
| | | | | Net Income: | 378.22- | 0.09- |

|  |  |  | **Total Revenue for LEASE** |  |  | **5.25** |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 9,719.85 | 9,719.85 | 2.85 |
| | **Total Lease Operating Expense** | | | **9,719.85** | **2.85** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 761.25 | 761.25 | 0.22 |
| | **Total ICC - Proven** | | | **761.25** | **0.22** |
| | **Total Expenses for LEASE** | | | **10,481.10** | **3.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| GRIZ03 | 0.00004686 | Royalty | 0.84 | 0.00 | 0.00 | 0.84 |
| | 0.00024600 | 0.00029289 | 0.00 | 4.41 | 3.07 | 1.34 |
| Total Cash Flow | | | 0.84 | 4.41 | 3.07 | 2.18 |

**LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18194-1 | Rockcliff Energy Mgmt., LLC | 1 | 4,313.62 | 4,313.62 | 33.96 |
| | **Total Lease Operating Expense** | | | **4,313.62** | **33.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| GUIL02 | 0.00787362 | 33.96 | 33.96 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    410

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 18194  Rockcliff Energy Mgmt., LLC | 1 | 1,715.96 | 1,715.96 | 13.51 |
| **Total Lease Operating Expense** | | | **1,715.96** | **13.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GUIL03 | 0.00787362 | 13.51 | 13.51 |

## LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62045-8  Sabine Oil & Gas LLC | 101 EF | 13.22 | 13.22 | 0.02 |
| **Total Lease Operating Expense** | | | **13.22** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GWCH01 | 0.00127273 | 0.02 | 0.02 |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 2,334 /4.18 | Gas Sales: | 3,850.41 | 6.90 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 305.78- | 0.54- |
| | | | | Net Income: | 3,544.63 | 6.36 |
| 03/2020 | PRG | $/GAL:0.22 | 1,978.53 /3.55 | Plant Products - Gals - Sales: | 443.27 | 0.80 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Plant - Gals: | 79.51- | 0.15- |
| | | | | Net Income: | 363.76 | 0.65 |
| | | | | **Total Revenue for LEASE** | | **7.01** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAIR01 | 0.00179221 | 7.01 | 7.01 |

## LEASE: (HAM001)  Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051010  Tanos Exploration, LLC | 2 | 65.14 | 65.14 | 0.07 |
| **Total Lease Operating Expense** | | | **65.14** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.07 | 0.07 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   411

### LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051010 | Tanos Exploration, LLC | 2 | 65.14 | 65.14 | 0.07 |
| | **Total Lease Operating Expense** | | | **65.14** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HAMI01** | **0.00109951** | | **0.07** | **0.07** |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108403 | Fairway Resources III, LLC | 2 | 4,242.79 | 4,242.79 | 2.50 |
| | **Total Lease Operating Expense** | | | **4,242.79** | **2.50** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HARL01** | **0.00059007** | | **2.50** | **2.50** |

### LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-12 | Amplify Energy Operating, LLC | 3 | 85.14 | 85.14 | 0.05 |
| | **Total Lease Operating Expense** | | | **85.14** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HARR02** | **0.00053101** | | **0.05** | **0.05** |

### LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 1,862 /0.83 | Gas Sales: | 3,065.83 | 1.36 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.18- | 0.00 |
| | | | | Other Deducts - Gas: | 907.84- | 0.40- |
| | | | | Net Income: | 2,156.81 | 0.96 |
| 03/2020 | PRD | $/BBL:6.35 | 78.27 /0.03 | Plant Products Sales: | 497.18 | 0.22 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 1.99- | 0.00 |
| | | | | Net Income: | 495.19 | 0.22 |

| | | | | **Total Revenue for LEASE** | | **1.18** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-3 | Amplify Energy Operating, LLC | 1 | 32.29 | | |
| 109838-23 | Amplify Energy Operating, LLC | 1 | 1,377.65 | 1,409.94 | 0.86 |
| | **Total Lease Operating Expense** | | | **1,409.94** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR04** | **0.00044500** | **0.00060903** | **1.18** | **0.86** | **0.32** |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD  Page  412

### LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-5 | Amplify Energy Operating, LLC | 1 | 76.29 | 76.29 | 0.04 |
| | **Total Lease Operating Expense** | | | **76.29** | **0.04** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HARR05 | 0.00055089 | | | 0.04 | 0.04 |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-25 | Amplify Energy Operating, LLC | 1 | 2,486.09 | 2,486.09 | 1.37 |
| | **Total Lease Operating Expense** | | | **2,486.09** | **1.37** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HARR07 | 0.00055128 | | | 1.37 | 1.37 |

### LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 36.50- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 36.50- | 0.01- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 36.50- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 36.50- | 0.01- |
| 03/2020 | GAS | $/MCF:1.65 | 2,185 /0.88 | Gas Sales: | 3,598.17 | 1.45 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 45.91- | 0.02- |
| | | | | Other Deducts - Gas: | 1,064.46- | 0.43- |
| | | | | Net Income: | 2,487.80 | 1.00 |
| 03/2020 | PRD | $/BBL:6.35 | 91.86 /0.04 | Plant Products Sales: | 583.51 | 0.24 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 0.42 | 0.00 |
| | | | | Net Income: | 583.93 | 0.24 |

| | | | | Total Revenue for LEASE | | 1.22 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-11 | Amplify Energy Operating, LLC | 4 | 5,435.43 | 5,435.43 | 3.01 |
| | **Total Lease Operating Expense** | | | **5,435.43** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | 1.22 | 3.01 | 1.79- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   413

## LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.03 | 0.03 |

## LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-7 | Amplify Energy Operating, LLC | 3 | 152.25 | 152.25 | 0.08 |
| | **Total Lease Operating Expense** | | | **152.25** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.08 | 0.08 |

## LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 6 /0.00 | Gas Sales: | 10.46 | 0.00 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 1.71 | 0.00 |
| | | | | Net Income: | 12.17 | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-8 | Amplify Energy Operating, LLC | 3 | 2,517.49 | 2,517.49 | 1.39 |
| | **Total Lease Operating Expense** | | | **2,517.49** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 1.39 | 1.39- |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.81 | 608 /0.25 | Gas Sales: | 1,099.97 | 0.45 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 1.92 | 0.00 |
| | | | | Other Deducts - Gas: | 248.23- | 0.10- |
| | | | | Net Income: | 853.66 | 0.35 |
| 03/2020 | PRD | $/BBL:6.09 | 41.85 /0.02 | Plant Products Sales: | 254.86 | 0.10 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant: | 139.25- | 0.05- |
| | | | | Net Income: | 115.03 | 0.05 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.40** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   414

## LEASE: (HARR13)  Harrison E #8   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-9 | Amplify Energy Operating, LLC | 2 | 2,792.45 | 2,792.45 | 1.54 |
| | **Total Lease Operating Expense** | | | **2,792.45** | **1.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | | 0.40 | 1.54 | | 1.14- |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-10 | Amplify Energy Operating, LLC | 3 | 215.56 | 215.56 | 0.12 |
| | **Total Lease Operating Expense** | | | **215.56** | **0.12** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR14 | 0.00055089 | | 0.12 | | 0.12 |

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-4 | Amplify Energy Operating, LLC | 2 | 67.97 | 67.97 | 0.04 |
| | **Total Lease Operating Expense** | | | **67.97** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR16 | 0.00060903 | | 0.04 | | 0.04 |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-24 | Amplify Energy Operating, LLC | 2 | 67.97 | 67.97 | 0.04 |
| | **Total Lease Operating Expense** | | | **67.97** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR17 | 0.00055089 | | 0.04 | | 0.04 |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:10.68 | 113.30 /0.37 | Condensate Sales: | 1,209.62 | 3.97 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 154.61- | 0.51- |
| | | | | Net Income: | 1,055.01 | 3.46 |
| 04/2020 | GAS | $/MCF:1.51 | 841 /2.76 | Gas Sales: | 1,268.03 | 4.16 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 11.32- | 0.04- |
| | | | | Net Income: | 1,256.71 | 4.12 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   415

**LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRD | $/BBL:0.17 | 18.53 /0.06 | Plant Products Sales: | 3.14 | 0.01 |
|  | Ovr NRI: | 0.00327953 |  | Other Deducts - Plant: | 15.68- | 0.05- |
|  |  |  |  | Net Income: | 12.54- | 0.04- |

| | | **Total Revenue for LEASE** | | | | **7.54** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1098728 | Vernon E. Faulconer, Inc. | 1 | 2,166.32 | 2,166.32 | 8.12 |
|  |  | **Total Lease Operating Expense** | | | **2,166.32** | **8.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **HAWE01** | **0.00327953** | Override | **7.54** | **0.00** | **7.54** |
|  | 0.00000000 | 0.00374802 | 0.00 | 8.12 | 8.12- |
|  | Total Cash Flow | | 7.54 | 8.12 | 0.58- |

**LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.22 | 419.94 /2.24 | Gas Sales: | 511.69 | 2.73 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Gas: | 106.37- | 0.57- |
|  |  |  |  | Other Deducts - Gas: | 545.62 | 2.92 |
|  |  |  |  | Net Income: | 950.94 | 5.08 |
| 04/2020 | OIL | $/BBL:3.31 | 217.65 /1.16 | Oil Sales: | 721.23 | 3.85 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 34.85- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 216.41- | 1.16- |
|  |  |  |  | Net Income: | 469.97 | 2.51 |
| 04/2020 | OIL | $/BBL:3.32 | 3.68 /0.02 | Oil Sales: | 12.20 | 0.07 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 0.41- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 3.66- | 0.02- |
|  |  |  |  | Net Income: | 8.13 | 0.04 |
| 04/2020 | PRG | $/GAL:0.16 | 3,758.93 /20.07 | Plant Products - Gals - Sales: | 592.85 | 3.17 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 63.73- | 0.34- |
|  |  |  |  | Other Deducts - Plant - Gals: | 212.29 | 1.13 |
|  |  |  |  | Net Income: | 741.41 | 3.96 |
| 04/2020 | PRG | $/GAL:0.08 | 125.96 /0.67 | Plant Products - Gals - Sales: | 9.98 | 0.05 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 0.45- | 0.00 |
|  |  |  |  | Net Income: | 9.53 | 0.05 |
| 04/2020 | PRG | $/GAL:0.36 | 753.03 /4.02 | Plant Products - Gals - Sales: | 270.06 | 1.44 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Plant - Gals: | 147.64- | 0.79- |
|  |  |  |  | Other Deducts - Plant - Gals: | 376.89 | 2.02 |
|  |  |  |  | Net Income: | 499.31 | 2.67 |

| | | **Total Revenue for LEASE** | | | | **14.31** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   416

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 3 | 13,852,417.30 | 13,852,417.30 | 199.89 |
| | **Total Lease Operating Expense** | | | **13,852,417.30** | **199.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HAWK01** | **0.00534007** | **0.00001443** | | **14.31** | **199.89** | | **185.58-** |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.22 | 257.06 /0.11 | Gas Sales: | 313.60 | 0.14 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 19.20 | 0.01 |
| | | | | Other Deducts - Gas: | 329.60- | 0.15- |
| | | | | Net Income: | 3.20 | 0.00 |
| 04/2020 | OIL | $/BBL:3.31 | 133.22 /0.06 | Oil Sales: | 441.38 | 0.19 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 14.89- | 0.00 |
| | | | | Other Deducts - Oil: | 132.33- | 0.06- |
| | | | | Net Income: | 294.16 | 0.13 |
| 04/2020 | OIL | $/BBL:3.32 | 2.25 /0.00 | Oil Sales: | 7.47 | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.25- | 0.00 |
| | | | | Other Deducts - Oil: | 2.24- | 0.00 |
| | | | | Net Income: | 4.98 | 0.00 |
| 04/2020 | PRG | $/GAL:0.16 | 2,300.95 /1.00 | Plant Products - Gals - Sales: | 364.80 | 0.16 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 16.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 121.60- | 0.05- |
| | | | | Net Income: | 227.20 | 0.10 |
| 04/2020 | PRG | $/GAL:0.08 | 77.10 /0.03 | Plant Products - Gals - Sales: | 6.09 | 0.00 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Net Income: | 5.95 | 0.00 |
| 04/2020 | PRG | $/GAL:0.36 | 460.95 /0.20 | Plant Products - Gals - Sales: | 166.40 | 0.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 64.00 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 227.20- | 0.10- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**        **0.23**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **HAWK03** | **0.00043594** | **0.23** | | | **0.23** |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.60 | 139.40 /1.52 | Condensate Sales: | 3,986.21 | 43.46 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 183.22- | 1.99- |
| | | | | Net Income: | 3,802.99 | 41.47 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    417

### LEASE: (HAYC01)  Hayes, Claude #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 46.61- | 0.51- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 46.61- | 0.51- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 74.30- | 0.81- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 74.30- | 0.81- |
| 03/2020 | GAS | $/MCF:1.75 | 3,666 /39.97 | Gas Sales: | 6,425.41 | 70.06 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 155.09- | 1.69- |
| | | | | Other Deducts - Gas: | 1,386.47- | 15.12- |
| | | | | Net Income: | 4,883.85 | 53.25 |
| 03/2020 | PRD | $/BBL:6.29 | 185.70 /2.02 | Plant Products Sales: | 1,168.49 | 12.74 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant: | 773.85- | 8.44- |
| | | | | Net Income: | 394.63 | 4.30 |

|  | | **Total Revenue for LEASE** | | | | **97.70** |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-14 | Amplify Energy Operating, LLC | 3 | 6,722.22 | 6,722.22 | 96.27 |
| | **Total Lease Operating Expense** | | | **6,722.22** | **96.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HAYC01** | **0.01090341** | **0.01432059** | | **97.70** | **96.27** | **1.43** |

### LEASE: (HAYE02)  Hayes #2    County: GREGG, TX
**API: 183-30395**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052720-1 | Dorfman Production Company | 3 | 54.29 | | |
| 062920-1 | Dorfman Production Company | 3 | 393.56 | 447.85 | 33.57 |
| | **Total Lease Operating Expense** | | | **447.85** | **33.57** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **HAYE02** | **0.07495282** | | **33.57** | **33.57** |

### LEASE: (HAYE03)  Hayes #3    County: GREGG, TX
**API: 183-20010**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052720-2 | Dorfman Production Company | 3 | 54.29 | | |
| 062920-2 | Dorfman Production Company | 3 | 252.00 | 306.29 | 22.96 |
| | **Total Lease Operating Expense** | | | **306.29** | **22.96** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **HAYE03** | **0.07495282** | | **22.96** | **22.96** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   418

**LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND**

API: 3305303971

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 59.45 /0.00 | Condensate Sales: | 484.47 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 48.44- | 0.00 |
| | | | | Net Income: | 436.03 | 0.01 |
| 03/2020 | GAS | $/MCF:1.26 | 1.68 /0.00 | Gas Sales: | 2.11 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 8,825.56- | 0.22- |
| | | | | Net Income: | 8,823.45- | 0.22- |
| 04/2020 | GAS | $/MCF:1.02 | 15,877 /0.39 | Gas Sales: | 16,179.50 | 0.39 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,381.27- | 0.03- |
| | | | | Other Deducts - Gas: | 38,168.14- | 0.93- |
| | | | | Net Income: | 23,369.91- | 0.57- |
| 03/2020 | OIL | $/BBL:25.63 | 21.95 /0.00 | Oil Sales: | 562.63 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 53.74- | 0.00 |
| | | | | Other Deducts - Oil: | 25.32- | 0.00 |
| | | | | Net Income: | 483.57 | 0.01 |
| 04/2020 | OIL | $/BBL:12.28 | 5,895.23 /0.14 | Oil Sales: | 72,399.43 | 1.76 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 6,537.92- | 0.16- |
| | | | | Other Deducts - Oil: | 7,020.15- | 0.17- |
| | | | | Net Income: | 58,841.36 | 1.43 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 946.92- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 45.90 | 0.00 |
| | | | | Net Income: | 901.02- | 0.02- |
| 03/2020 | PRG | $/GAL:0.01 | 11.63 /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1,706.88- | 0.04- |
| | | | | Net Income: | 1,706.81- | 0.04- |
| 04/2020 | PRG | $/GAL:0.05- | 84,722.62 /2.06 | Plant Products - Gals - Sales: | 4,142.61- | 0.10- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,981.57- | 0.22- |
| | | | | Net Income: | 13,124.18- | 0.32- |
| 04/2020 | PRG | $/GAL:0.14 | 3,502.55 /0.09 | Plant Products - Gals - Sales: | 484.72 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gals: | 41.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.11- | 0.01- |
| | | | | Net Income: | 39.41 | 0.00 |

**Total Revenue for LEASE**      **0.28**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 16,716.88 | 16,716.88 | 0.41 |
| | | **Total Lease Operating Expense** | | | **16,716.88** | **0.41** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 17,916.70 | 17,916.70 | 0.44 |
| | | **Total ICC - Proven** | | | **17,916.70** | **0.44** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 28,525.33 | 28,525.33 | 0.69 |
| | | **Total TCC - Proven** | | | **28,525.33** | **0.69** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   419

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | 63,158.91 | 1.54 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | | 0.28 | 1.54 | 1.26- |

**LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.73 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.73 | 0.00 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.55 | 0.00 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.73 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.73 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0370 | CCI East Texas Upstream, LLC | 102 EF | 70.00 | 70.00 | 0.08 |
| | **Total Lease Operating Expense** | | | 70.00 | 0.08 |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR01 | 0.00083049 | 0.00110433 | | 0.08 | 0.08- |

**LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX**
**API: 365-37548**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 23.88 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 23.88 | 0.02 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 39.93 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 39.93 | 0.03 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 47.77 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 47.77 | 0.04 |
| 03/2020 | GAS | $/MCF:1.73 | 420.81 /0.35 | Gas Sales: | 729.86 | 0.61 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 438.86- | 0.37- |
| | | | | Net Income: | 290.64 | 0.24 |
| 03/2020 | PRG | $/GAL:0.19 | 1,385.13 /1.15 | Plant Products - Gals - Sales: | 256.92 | 0.21 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 253.43- | 0.21- |
| | | | | Net Income: | 3.49 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.33** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   420

**LEASE: (HBFR02)  HB Frost Unit #3    (Continued)**
**API: 365-37548**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202005-0370 | CCI East Texas Upstream, LLC | 1 | 2,600.20 | 2,600.20 | 2.87 |
| | | **Total Lease Operating Expense** | | | **2,600.20** | **2.87** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | | **Net Cash** |
|---|---|---|---|---|---|---|---|
| **HBFR02** | 0.00083049 | 0.00110433 | | 0.33 | 2.87 | | 2.54- |

## LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 39.45 /0.03 | Condensate Sales: | 1,124.84 | 0.93 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 51.42- | 0.04- |
| | | | | Other Deducts - Condensate: | 17.87- | 0.01- |
| | | | | Net Income: | 1,055.55 | 0.88 |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 76.76 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 204.75 | 0.17 |
| | | | | Net Income: | 281.51 | 0.23 |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 78.04 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 246.14 | 0.21 |
| | | | | Net Income: | 324.18 | 0.27 |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 84.05 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 265.83 | 0.22 |
| | | | | Net Income: | 349.88 | 0.29 |
| 03/2020 | GAS | $/MCF:1.71 | 4,724.24 /3.92 | Gas Sales: | 8,084.25 | 6.71 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 105.20- | 0.08- |
| | | | | Other Deducts - Gas: | 3,230.99- | 2.69- |
| | | | | Net Income: | 4,748.06 | 3.94 |
| 03/2020 | PRG | $/GAL:0.17 | 12,049 /10.01 | Plant Products - Gals - Sales: | 2,061.53 | 1.71 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 1.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,202.31- | 1.83- |
| | | | | Net Income: | 139.69- | 0.12- |
| | | | **Total Revenue for LEASE** | | | **5.49** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202005-0370 | CCI East Texas Upstream, LLC | 1 | 2,660.91 | 2,660.91 | 2.94 |
| | | **Total Lease Operating Expense** | | | **2,660.91** | **2.94** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | | **Net Cash** |
|---|---|---|---|---|---|---|---|
| **HBFR03** | 0.00083048 | 0.00110433 | | 5.49 | 2.94 | | 2.55 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   421

### LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | GAS | $/MCF:2.64 | 1.84-/0.00- | Gas Sales: | 4.86- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 1.10 | 0.00 |
| | | | | Net Income: | 3.65- | 0.00 |
| 01/2017 | GAS | $/MCF:4.20 | 1.48-/0.00- | Gas Sales: | 6.21- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.23 | 0.00 |
| | | | | Other Deducts - Gas: | 1.39 | 0.00 |
| | | | | Net Income: | 4.59- | 0.00 |
| 07/2018 | GAS | $/MCF:2.67 | 0.76-/0.00- | Gas Sales: | 2.03- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.05 | 0.00 |
| | | | | Other Deducts - Gas: | 0.45 | 0.00 |
| | | | | Net Income: | 1.53- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 1,258.12 /0.02 | Gas Sales: | 3,112.34 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 89.09- | 0.00 |
| | | | | Other Deducts - Gas: | 700.28- | 0.01- |
| | | | | Net Income: | 2,322.97 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 1,258.12 /0.08 | Gas Sales: | 3,112.34 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 89.09- | 0.00 |
| | | | | Other Deducts - Gas: | 700.28- | 0.05- |
| | | | | Net Income: | 2,322.97 | 0.15 |
| 12/2019 | GAS | $/MCF:2.83 | 1,272.05 /0.02 | Gas Sales: | 3,605.24 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 90.08- | 0.00 |
| | | | | Other Deducts - Gas: | 811.18- | 0.01- |
| | | | | Net Income: | 2,703.98 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 1,272.05 /0.08 | Gas Sales: | 3,605.24 | 0.24 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 90.08- | 0.01- |
| | | | | Other Deducts - Gas: | 811.18- | 0.05- |
| | | | | Net Income: | 2,703.98 | 0.18 |
| 01/2020 | GAS | $/MCF:2.40 | 896.89 /0.01 | Gas Sales: | 2,156.56 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 63.51- | 0.00 |
| | | | | Other Deducts - Gas: | 485.23- | 0.01- |
| | | | | Net Income: | 1,607.82 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 896.89 /0.06 | Gas Sales: | 2,156.56 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 63.51- | 0.00 |
| | | | | Other Deducts - Gas: | 485.23- | 0.03- |
| | | | | Net Income: | 1,607.82 | 0.11 |
| 02/2020 | GAS | $/MCF:1.82 | 1,017.95 /0.01 | Gas Sales: | 1,855.71 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 72.08- | 0.00 |
| | | | | Other Deducts - Gas: | 417.54- | 0.00 |
| | | | | Net Income: | 1,366.09 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 1,017.95 /0.07 | Gas Sales: | 1,855.71 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 72.08- | 0.00 |
| | | | | Other Deducts - Gas: | 417.54- | 0.03- |
| | | | | Net Income: | 1,366.09 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   422

**LEASE: (HE1201) HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 230.68 /0.00 | Gas Sales: | 346.30 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 16.34- | 0.00 |
| | | | | Other Deducts - Gas: | 77.92- | 0.00 |
| | | | | Net Income: | 252.04 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 230.68 /0.02 | Gas Sales: | 346.30 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 16.34- | 0.00 |
| | | | | Other Deducts - Gas: | 77.92- | 0.00 |
| | | | | Net Income: | 252.04 | 0.02 |
| 12/2019 | OIL | $/BBL:59.57 | 993.53 /0.01 | Oil Sales: | 59,183.63 | 0.74 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 5,140.34- | 0.06- |
| | | | | Other Deducts - Oil: | 7,780.29- | 0.10- |
| | | | | Net Income: | 46,263.00 | 0.58 |
| 12/2019 | OIL | $/BBL:59.57 | 993.53 /0.07 | Oil Sales: | 59,183.63 | 3.88 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 5,140.34- | 0.33- |
| | | | | Other Deducts - Oil: | 7,780.29- | 0.51- |
| | | | | Net Income: | 46,263.00 | 3.04 |
| 01/2020 | OIL | $/BBL:56.35 | 660.86 /0.01 | Oil Sales: | 37,238.01 | 0.47 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 3,170.54- | 0.04- |
| | | | | Other Deducts - Oil: | 5,532.62- | 0.07- |
| | | | | Net Income: | 28,534.85 | 0.36 |
| 01/2020 | OIL | $/BBL:56.35 | 660.86 /0.04 | Oil Sales: | 37,238.01 | 2.44 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 3,170.54- | 0.20- |
| | | | | Other Deducts - Oil: | 5,532.62- | 0.36- |
| | | | | Net Income: | 28,534.85 | 1.88 |
| 02/2020 | OIL | $/BBL:49.09 | 611.50 /0.01 | Oil Sales: | 30,017.55 | 0.37 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 2,506.80- | 0.03- |
| | | | | Other Deducts - Oil: | 4,949.58- | 0.06- |
| | | | | Net Income: | 22,561.17 | 0.28 |
| 02/2020 | OIL | $/BBL:49.09 | 611.50 /0.04 | Oil Sales: | 30,017.55 | 1.97 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 2,506.80- | 0.17- |
| | | | | Other Deducts - Oil: | 4,949.58- | 0.32- |
| | | | | Net Income: | 22,561.17 | 1.48 |
| 03/2020 | OIL | $/BBL:28.75 | 232.17 /0.00 | Oil Sales: | 6,674.16 | 0.08 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 476.90- | 0.00 |
| | | | | Other Deducts - Oil: | 1,905.14- | 0.03- |
| | | | | Net Income: | 4,292.12 | 0.05 |
| 03/2020 | OIL | $/BBL:28.75 | 232.17 /0.02 | Oil Sales: | 6,674.16 | 0.44 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 476.90- | 0.03- |
| | | | | Other Deducts - Oil: | 1,905.14- | 0.13- |
| | | | | Net Income: | 4,292.12 | 0.28 |
| 04/2020 | OIL | $/BBL:14.04 | 390.51 /0.00 | Oil Sales: | 5,482.04 | 0.07 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 260.34- | 0.00 |
| | | | | Other Deducts - Oil: | 2,878.71- | 0.04- |
| | | | | Net Income: | 2,342.99 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   423

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | OIL | $/BBL:14.04 | 390.51 /0.03 | Oil Sales: | 5,482.04 | 0.36 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 260.34- | 0.02- |
| | | | | Other Deducts - Oil: | 2,878.71- | 0.18- |
| | | | | Net Income: | 2,342.99 | 0.16 |
| 09/2017 | PRD | $/BBL:49.68 | 0.63 /0.00 | Plant Products Sales: | 31.30 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Plant: | 0.56- | 0.00 |
| | | | | Net Income: | 30.74 | 0.00 |
| 03/2020 | PRD | | /0.00 | Other Deducts - Plant: | 24.59- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Net Income: | 24.59- | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.35 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.90- | 0.00 |
| | | | | Net Income: | 23.37 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.16 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.44 | 0.00 |
| | | | | Net Income: | 12.55 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.02 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.60 | 0.00 |
| | | | | Net Income: | 15.50 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.66 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 20.20 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.18 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.21 | 0.00 |
| | | | | Net Income: | 26.67 | 0.00 |
| 06/2018 | PRG | $/GAL:1.11 | 16.50 /0.00 | Plant Products - Gals - Sales: | 18.24 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.12- | 0.00 |
| | | | | Net Income: | 17.11 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 7,702.07 /0.10 | Plant Products - Gals - Sales: | 2,324.37 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.43- | 0.04- |
| | | | | Net Income: | 1,028.34- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 334.49 /0.00 | Plant Products - Gals - Sales: | 358.63 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 35.86- | 0.00 |
| | | | | Net Income: | 322.77 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 7,702.07 /0.51 | Plant Products - Gals - Sales: | 2,324.37 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.43- | 0.22- |
| | | | | Net Income: | 1,028.34- | 0.07- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   424

**LEASE: (HE1201) HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:1.07 | 334.49 /0.02 | Plant Products - Gals - Sales: | 358.63 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 35.86- | 0.00 |
| | | | | Net Income: | 322.77 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 351.44 /0.00 | Plant Products - Gals - Sales: | 404.09 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 40.40- | 0.00 |
| | | | | Net Income: | 363.69 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 8,580 /0.11 | Plant Products - Gals - Sales: | 2,281.84 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.64- | 0.04- |
| | | | | Net Income: | 1,042.47- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 351.44 /0.02 | Plant Products - Gals - Sales: | 404.09 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 40.40- | 0.01- |
| | | | | Net Income: | 363.69 | 0.02 |
| 12/2019 | PRG | $/GAL:0.27 | 8,580 /0.56 | Plant Products - Gals - Sales: | 2,281.84 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 24.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.64- | 0.22- |
| | | | | Net Income: | 1,042.47- | 0.07- |
| 01/2020 | PRG | $/GAL:1.08 | 237.32 /0.00 | Plant Products - Gals - Sales: | 257.32 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 25.74- | 0.00 |
| | | | | Net Income: | 231.58 | 0.00 |
| 01/2020 | PRG | $/GAL:0.25 | 5,700.01 /0.07 | Plant Products - Gals - Sales: | 1,428.06 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,406.55- | 0.03- |
| | | | | Net Income: | 995.14- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 237.32 /0.02 | Plant Products - Gals - Sales: | 257.32 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 25.74- | 0.00 |
| | | | | Net Income: | 231.58 | 0.02 |
| 01/2020 | PRG | $/GAL:0.25 | 5,700.01 /0.37 | Plant Products - Gals - Sales: | 1,428.06 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,406.55- | 0.16- |
| | | | | Net Income: | 995.14- | 0.07- |
| 02/2020 | PRG | $/GAL:0.21 | 7,558.68 /0.09 | Plant Products - Gals - Sales: | 1,591.70 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,731.82- | 0.03- |
| | | | | Net Income: | 1,162.49- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 472.25 /0.01 | Plant Products - Gals - Sales: | 433.48 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 43.34- | 0.00 |
| | | | | Net Income: | 390.14 | 0.00 |
| 02/2020 | PRG | $/GAL:0.21 | 7,558.68 /0.50 | Plant Products - Gals - Sales: | 1,591.70 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.37- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,731.82- | 0.18- |
| | | | | Net Income: | 1,162.49- | 0.08- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   425

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 472.25 /0.03 | Plant Products - Gals - Sales: | 433.48 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 43.34- | 0.01- |
| | | | | Net Income: | 390.14 | 0.02 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.46 | 101.21 /0.01 | Plant Products - Gals - Sales: | 46.26 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.62- | 0.00 |
| | | | | Net Income: | 41.64 | 0.00 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.06 | 1,638.16 /0.11 | Plant Products - Gals - Sales: | 90.98 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.37- | 0.02- |
| | | | | Net Income: | 212.37- | 0.02- |

| | | | | | Total Revenue for LEASE | **8.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 68,646.14 | 68,646.14 | 0.67 |
| | | **Total Lease Operating Expense** | | | **68,646.14** | **0.67** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 46,152.64 | 46,152.64 | 0.45 |
| | | **Total ICC - Proven** | | | **46,152.64** | **0.45** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 25,582.98 | 25,582.98 | 0.25 |
| | | **Total TCC - Proven** | | | **25,582.98** | **0.25** |
| | | **Total Expenses for LEASE** | | | **140,381.76** | **1.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | 8.52 | 1.37 | 7.15 |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 115.77 /0.00 | Gas Sales: | 286.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.20- | 0.00 |
| | | | | Other Deducts - Gas: | 64.44- | 0.00 |
| | | | | Net Income: | 213.76 | 0.00 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:59.57 | 26.50 /0.00 | Oil Sales: | 1,578.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 137.12- | 0.00 |
| | | | | Other Deducts - Oil: | 207.54- | 0.00 |
| | | | | Net Income: | 1,234.07 | 0.02 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:14.04 | 30.10 /0.00 | Oil Sales: | 422.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 20.04- | 0.00 |
| | | | | Other Deducts - Oil: | 222.17- | 0.00 |
| | | | | Net Income: | 180.29 | 0.00 |

From:   Sklarco, LLC      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein      Account: JUD   Page   426

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.57 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.06- | 0.00 |
| | | | | Net Income: | 21.43 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 93.47 /0.00 | Plant Products - Gals - Sales: | 100.22 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Net Income: | 90.20 | 0.00 |
| 11/2019 | PRG | $/GAL:0.39 | 1,048.33 /0.01 | Plant Products - Gals - Sales: | 409.93 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.32- | 0.00 |
| | | | | Net Income: | 56.52 | 0.00 |

**Total Revenue for LEASE**       **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HE1401 | 0.00001250 | 0.02 | | | 0.02 |

**LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND**

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 2,589.02 /0.03 | Gas Sales: | 6,404.73 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 183.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,441.06- | 0.02- |
| | | | | Net Income: | 4,780.33 | 0.06 |
| 11/2019 | GAS | $/MCF:2.47 | 2,589.02 /0.17 | Gas Sales: | 6,404.73 | 0.42 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 183.34- | 0.01- |
| | | | | Other Deducts - Gas: | 1,441.06- | 0.10- |
| | | | | Net Income: | 4,780.33 | 0.31 |
| 12/2019 | GAS | $/MCF:2.83 | 2,363.07 /0.03 | Gas Sales: | 6,697.44 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 167.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,506.92- | 0.02- |
| | | | | Net Income: | 5,023.18 | 0.06 |
| 12/2019 | GAS | $/MCF:2.83 | 2,363.07 /0.15 | Gas Sales: | 6,697.44 | 0.44 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 167.34- | 0.01- |
| | | | | Other Deducts - Gas: | 1,506.92- | 0.10- |
| | | | | Net Income: | 5,023.18 | 0.33 |
| 01/2020 | GAS | $/MCF:2.40 | 1,695.98 /0.02 | Gas Sales: | 4,077.98 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 120.10- | 0.00 |
| | | | | Other Deducts - Gas: | 917.54- | 0.01- |
| | | | | Net Income: | 3,040.34 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 1,695.98 /0.11 | Gas Sales: | 4,077.98 | 0.27 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 120.10- | 0.01- |
| | | | | Other Deducts - Gas: | 917.54- | 0.06- |
| | | | | Net Income: | 3,040.34 | 0.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   427

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.04 | Gas Sales: | 5,113.30 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 198.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,150.49- | 0.01- |
| | | | | Net Income: | 3,764.19 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.18 | Gas Sales: | 5,113.30 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 198.62- | 0.02- |
| | | | | Other Deducts - Gas: | 1,150.49- | 0.07- |
| | | | | Net Income: | 3,764.19 | 0.25 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.02 | Gas Sales: | 2,132.50 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 100.59- | 0.01- |
| | | | | Other Deducts - Gas: | 479.81- | 0.00 |
| | | | | Net Income: | 1,552.10 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.09 | Gas Sales: | 2,132.50 | 0.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 100.59- | 0.01- |
| | | | | Other Deducts - Gas: | 479.81- | 0.03- |
| | | | | Net Income: | 1,552.10 | 0.10 |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65 /0.01 | Oil Sales: | 59,958.84 | 0.75 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,512.44- | 0.07- |
| | | | | Other Deducts - Oil: | 4,834.46- | 0.06- |
| | | | | Net Income: | 49,611.94 | 0.62 |
| 12/2019 | OIL | $/BBL:58.18 | 1,030.65 /0.07 | Oil Sales: | 59,958.84 | 3.93 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,512.44- | 0.36- |
| | | | | Other Deducts - Oil: | 4,834.46- | 0.32- |
| | | | | Net Income: | 49,611.94 | 3.25 |
| 01/2020 | OIL | $/BBL:55.77 | 459.30 /0.01 | Oil Sales: | 25,614.86 | 0.32 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,329.74- | 0.03- |
| | | | | Other Deducts - Oil: | 2,317.51- | 0.03- |
| | | | | Net Income: | 20,967.61 | 0.26 |
| 01/2020 | OIL | $/BBL:55.77 | 459.30 /0.03 | Oil Sales: | 25,614.86 | 1.68 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,329.74- | 0.15- |
| | | | | Other Deducts - Oil: | 2,317.51- | 0.15- |
| | | | | Net Income: | 20,967.61 | 1.38 |
| 02/2020 | OIL | $/BBL:49.11 | 712.38 /0.01 | Oil Sales: | 34,987.44 | 0.44 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,127.76- | 0.04- |
| | | | | Other Deducts - Oil: | 3,709.85- | 0.05- |
| | | | | Net Income: | 28,149.83 | 0.35 |
| 02/2020 | OIL | $/BBL:49.11 | 712.38 /0.05 | Oil Sales: | 34,987.44 | 2.30 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,127.76- | 0.21- |
| | | | | Other Deducts - Oil: | 3,709.85- | 0.24- |
| | | | | Net Income: | 28,149.83 | 1.85 |
| 03/2020 | OIL | $/BBL:29.01 | 495.79 /0.01 | Oil Sales: | 14,384.82 | 0.18 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,187.84- | 0.02- |
| | | | | Other Deducts - Oil: | 2,506.46- | 0.03- |
| | | | | Net Income: | 10,690.52 | 0.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   428

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.01 | 495.79 /0.03 | Oil Sales: | 14,384.82 | 0.94 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,187.84- | 0.07- |
| | | | | Other Deducts - Oil: | 2,506.46- | 0.17- |
| | | | | Net Income: | 10,690.52 | 0.70 |
| 04/2020 | OIL | $/BBL:14.40 | 537.92 /0.01 | Oil Sales: | 7,745.06 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 520.30- | 0.01- |
| | | | | Other Deducts - Oil: | 2,542.08- | 0.03- |
| | | | | Net Income: | 4,682.68 | 0.06 |
| 04/2020 | OIL | $/BBL:14.40 | 537.92 /0.04 | Oil Sales: | 7,745.06 | 0.51 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 520.30- | 0.04- |
| | | | | Other Deducts - Oil: | 2,542.08- | 0.16- |
| | | | | Net Income: | 4,682.68 | 0.31 |
| 08/2018 | PRG | $/GAL:0.50 | 31.09 /0.00 | Plant Products - Gals - Sales: | 15.58 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.33- | 0.00 |
| | | | | Net Income: | 14.20 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 18,315.53 /0.23 | Plant Products - Gals - Sales: | 6,560.35 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 75.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,256.35- | 0.09- |
| | | | | Net Income: | 771.17- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 1,339.41 /0.02 | Plant Products - Gals - Sales: | 1,436.12 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 143.62- | 0.00 |
| | | | | Net Income: | 1,292.50 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 18,315.53 /1.20 | Plant Products - Gals - Sales: | 6,560.35 | 0.43 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 75.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,256.35- | 0.48- |
| | | | | Net Income: | 771.17- | 0.05- |
| 11/2019 | PRG | $/GAL:1.07 | 1,339.41 /0.09 | Plant Products - Gals - Sales: | 1,436.12 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 143.62- | 0.01- |
| | | | | Net Income: | 1,292.50 | 0.08 |
| 12/2019 | PRG | $/GAL:0.29 | 16,323.20 /0.20 | Plant Products - Gals - Sales: | 4,703.54 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 79.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,231.28- | 0.08- |
| | | | | Net Income: | 1,607.47- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 833.20 /0.01 | Plant Products - Gals - Sales: | 958.02 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 95.80- | 0.00 |
| | | | | Net Income: | 862.22 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 833.20 /0.05 | Plant Products - Gals - Sales: | 958.02 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 95.80- | 0.00 |
| | | | | Net Income: | 862.22 | 0.06 |
| 12/2019 | PRG | $/GAL:0.29 | 16,323.20 /1.07 | Plant Products - Gals - Sales: | 4,703.54 | 0.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 79.73- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,231.28- | 0.41- |
| | | | | Net Income: | 1,607.47- | 0.11- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   429

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 11,961.42 /0.15 | Plant Products - Gals - Sales: | 3,279.39 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 51.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,699.85- | 0.06- |
| | | | | Net Income: | 1,471.47- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 567.48 /0.01 | Plant Products - Gals - Sales: | 615.32 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 61.54- | 0.00 |
| | | | | Net Income: | 553.78 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 567.48 /0.04 | Plant Products - Gals - Sales: | 615.32 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 61.54- | 0.01- |
| | | | | Net Income: | 553.78 | 0.03 |
| 01/2020 | PRG | $/GAL:0.27 | 11,961.42 /0.78 | Plant Products - Gals - Sales: | 3,279.39 | 0.22 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 51.01- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,699.85- | 0.31- |
| | | | | Net Income: | 1,471.47- | 0.10- |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /0.29 | Plant Products - Gals - Sales: | 5,386.18 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 90.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66- | 0.11- |
| | | | | Net Income: | 3,436.75- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.02 | Plant Products - Gals - Sales: | 1,553.27 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 155.32- | 0.00 |
| | | | | Net Income: | 1,397.95 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /1.50 | Plant Products - Gals - Sales: | 5,386.18 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 90.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,732.66- | 0.58- |
| | | | | Net Income: | 3,436.75- | 0.23- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.11 | Plant Products - Gals - Sales: | 1,553.27 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 155.32- | 0.01- |
| | | | | Net Income: | 1,397.95 | 0.09 |
| 03/2020 | PRG | $/GAL:0.06 | 10,257.85 /0.13 | Plant Products - Gals - Sales: | 587.01 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 49.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,878.97- | 0.03- |
| | | | | Net Income: | 1,341.90- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.01 | Plant Products - Gals - Sales: | 300.06 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 30.00- | 0.00 |
| | | | | Net Income: | 270.06 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 10,257.85 /0.67 | Plant Products - Gals - Sales: | 587.01 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 49.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,878.97- | 0.12- |
| | | | | Net Income: | 1,341.90- | 0.09- |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.04 | Plant Products - Gals - Sales: | 300.06 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 30.00- | 0.00 |
| | | | | Net Income: | 270.06 | 0.02 |

**Total Revenue for LEASE**                                                                             **9.98**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   430

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
API: 3305307102
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 324,054.46- | 324,054.46- | 3.16- |
| | **Total Lease Operating Expense** | | | **324,054.46-** | **3.16-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE2801 | 0.00001249 | Royalty | 1.60 | 0.00 | 0.00 | 1.60 |
| | 0.00006558 | 0.00000976 | 0.00 | 8.38 | 3.16- | 11.54 |
| Total Cash Flow | | | 1.60 | 8.38 | 3.16- | 13.14 |

### LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND

API: 3305307101
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 2,419.32 /0.03 | Gas Sales: | 5,984.92 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 171.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,346.61- | 0.01- |
| | | | | Net Income: | 4,466.99 | 0.06 |
| 11/2019 | GAS | $/MCF:2.47 | 2,419.32 /0.16 | Gas Sales: | 5,984.92 | 0.39 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 171.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,346.61- | 0.09- |
| | | | | Net Income: | 4,466.99 | 0.29 |
| 12/2019 | GAS | $/MCF:2.83 | 1,590.82 /0.02 | Gas Sales: | 4,508.72 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 112.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,014.46- | 0.01- |
| | | | | Net Income: | 3,381.61 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 1,590.82 /0.10 | Gas Sales: | 4,508.72 | 0.30 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 112.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,014.46- | 0.07- |
| | | | | Net Income: | 3,381.61 | 0.22 |
| 01/2020 | GAS | $/MCF:2.40 | 2,456.09 /0.03 | Gas Sales: | 5,905.69 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 173.92- | 0.00 |
| | | | | Other Deducts - Gas: | 1,328.78- | 0.02- |
| | | | | Net Income: | 4,402.99 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,456.09 /0.16 | Gas Sales: | 5,905.69 | 0.39 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 173.92- | 0.01- |
| | | | | Other Deducts - Gas: | 1,328.78- | 0.09- |
| | | | | Net Income: | 4,402.99 | 0.29 |
| 02/2020 | GAS | $/MCF:1.82 | 2,374.58 /0.03 | Gas Sales: | 4,328.83 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 168.15- | 0.00 |
| | | | | Other Deducts - Gas: | 973.98- | 0.01- |
| | | | | Net Income: | 3,186.70 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 2,374.58 /0.16 | Gas Sales: | 4,328.83 | 0.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 168.15- | 0.01- |
| | | | | Other Deducts - Gas: | 973.98- | 0.06- |
| | | | | Net Income: | 3,186.70 | 0.21 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   431

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 1,688.77 /0.02 | Gas Sales: | 2,535.12 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 119.59- | 0.00 |
| | | | | Other Deducts - Gas: | 570.40- | 0.01- |
| | | | | Net Income: | 1,845.13 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,688.77 /0.11 | Gas Sales: | 2,535.12 | 0.17 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 119.59- | 0.01- |
| | | | | Other Deducts - Gas: | 570.40- | 0.04- |
| | | | | Net Income: | 1,845.13 | 0.12 |
| 12/2019 | OIL | $/BBL:58.18 | 515.19 /0.01 | Oil Sales: | 29,971.30 | 0.37 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,755.48- | 0.03- |
| | | | | Other Deducts - Oil: | 2,416.58- | 0.03- |
| | | | | Net Income: | 24,799.24 | 0.31 |
| 12/2019 | OIL | $/BBL:58.18 | 515.19 /0.03 | Oil Sales: | 29,971.30 | 1.97 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,755.48- | 0.19- |
| | | | | Other Deducts - Oil: | 2,416.58- | 0.16- |
| | | | | Net Income: | 24,799.24 | 1.62 |
| 01/2020 | OIL | $/BBL:55.77 | 524.68 /0.01 | Oil Sales: | 29,261.54 | 0.36 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,661.40- | 0.03- |
| | | | | Other Deducts - Oil: | 2,647.45- | 0.03- |
| | | | | Net Income: | 23,952.69 | 0.30 |
| 01/2020 | OIL | $/BBL:55.77 | 524.68 /0.03 | Oil Sales: | 29,261.54 | 1.92 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,661.40- | 0.18- |
| | | | | Other Deducts - Oil: | 2,647.45- | 0.17- |
| | | | | Net Income: | 23,952.69 | 1.57 |
| 02/2020 | OIL | $/BBL:49.11 | 510.69 /0.01 | Oil Sales: | 25,081.89 | 0.31 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,242.24- | 0.02- |
| | | | | Other Deducts - Oil: | 2,659.53- | 0.04- |
| | | | | Net Income: | 20,180.12 | 0.25 |
| 02/2020 | OIL | $/BBL:49.11 | 510.69 /0.03 | Oil Sales: | 25,081.89 | 1.64 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,242.24- | 0.14- |
| | | | | Other Deducts - Oil: | 2,659.53- | 0.18- |
| | | | | Net Income: | 20,180.12 | 1.32 |
| 03/2020 | OIL | $/BBL:29.01 | 499.41 /0.01 | Oil Sales: | 14,489.63 | 0.18 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,196.50- | 0.01- |
| | | | | Other Deducts - Oil: | 2,524.72- | 0.04- |
| | | | | Net Income: | 10,768.41 | 0.13 |
| 03/2020 | OIL | $/BBL:29.01 | 499.41 /0.03 | Oil Sales: | 14,489.63 | 0.95 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,196.50- | 0.08- |
| | | | | Other Deducts - Oil: | 2,524.72- | 0.17- |
| | | | | Net Income: | 10,768.41 | 0.70 |
| 04/2020 | OIL | $/BBL:14.40 | 356.80 /0.00 | Oil Sales: | 5,137.33 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 345.12- | 0.00 |
| | | | | Other Deducts - Oil: | 1,686.17- | 0.02- |
| | | | | Net Income: | 3,106.04 | 0.04 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   432

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.40 | 356.80 /0.02 | Oil Sales: | 5,137.33 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 345.12- | 0.03- |
| | | | | Other Deducts - Oil: | 1,686.17- | 0.11- |
| | | | | Net Income: | 3,106.04 | 0.20 |
| 08/2018 | PRG | $/GAL:0.50 | 39.37 /0.00 | Plant Products - Gals - Sales: | 19.74 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.67 | 0.00 |
| | | | | Net Income: | 21.34 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 1,251.62 /0.02 | Plant Products - Gals - Sales: | 1,341.98 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 134.20- | 0.00 |
| | | | | Net Income: | 1,207.78 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 17,115.03 /0.21 | Plant Products - Gals - Sales: | 6,130.35 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 70.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,780.73- | 0.08- |
| | | | | Net Income: | 720.62- | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 17,115.03 /1.12 | Plant Products - Gals - Sales: | 6,130.35 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 70.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,780.73- | 0.45- |
| | | | | Net Income: | 720.62- | 0.05- |
| 11/2019 | PRG | $/GAL:1.07 | 1,251.62 /0.08 | Plant Products - Gals - Sales: | 1,341.98 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 134.20- | 0.01- |
| | | | | Net Income: | 1,207.78 | 0.08 |
| 12/2019 | PRG | $/GAL:1.15 | 560.91 /0.01 | Plant Products - Gals - Sales: | 644.94 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 64.50- | 0.00 |
| | | | | Net Income: | 580.44 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 10,988.78 /0.14 | Plant Products - Gals - Sales: | 3,166.42 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 53.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,194.91- | 0.05- |
| | | | | Net Income: | 1,082.17- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 560.91 /0.04 | Plant Products - Gals - Sales: | 644.94 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 64.50- | 0.00 |
| | | | | Net Income: | 580.44 | 0.04 |
| 12/2019 | PRG | $/GAL:0.29 | 10,988.78 /0.72 | Plant Products - Gals - Sales: | 3,166.42 | 0.21 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 53.68- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,194.91- | 0.27- |
| | | | | Net Income: | 1,082.17- | 0.07- |
| 01/2020 | PRG | $/GAL:0.27 | 17,322.41 /0.22 | Plant Products - Gals - Sales: | 4,749.19 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 73.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,806.27- | 0.09- |
| | | | | Net Income: | 2,130.96- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 821.81 /0.01 | Plant Products - Gals - Sales: | 891.10 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 89.12- | 0.00 |
| | | | | Net Income: | 801.98 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
|---|---|---|
| To: | Judy Trust fbo Maren Silberstein | Account: JUD    Page    433 |

**LEASE: (HE3801)  HE 3-8-20UTFH    (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 17,322.41 /1.14 | Plant Products - Gals - Sales: | 4,749.19 | 0.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 73.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,806.27- | 0.44- |
| | | | | Net Income: | 2,130.96- | 0.13- |
| 01/2020 | PRG | $/GAL:1.08 | 821.81 /0.05 | Plant Products - Gals - Sales: | 891.10 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 89.12- | 0.01- |
| | | | | Net Income: | 801.98 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 19,385.51 /0.24 | Plant Products - Gals - Sales: | 4,559.83 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 76.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,392.93- | 0.09- |
| | | | | Net Income: | 2,909.52- | 0.03- |
| 02/2020 | PRG | $/GAL:0.92 | 1,432.59 /0.02 | Plant Products - Gals - Sales: | 1,314.98 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 131.50- | 0.00 |
| | | | | Net Income: | 1,183.48 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 19,385.51 /1.27 | Plant Products - Gals - Sales: | 4,559.83 | 0.30 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 76.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,392.93- | 0.48- |
| | | | | Net Income: | 2,909.52- | 0.19- |
| 02/2020 | PRG | $/GAL:0.92 | 1,432.59 /0.09 | Plant Products - Gals - Sales: | 1,314.98 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 131.50- | 0.01- |
| | | | | Net Income: | 1,183.48 | 0.08 |
| 03/2020 | PRG | $/GAL:0.06 | 12,194.55 /0.15 | Plant Products - Gals - Sales: | 697.84 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 59.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,233.73- | 0.03- |
| | | | | Net Income: | 1,595.26- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 780.37 /0.01 | Plant Products - Gals - Sales: | 356.70 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 35.68- | 0.00 |
| | | | | Net Income: | 321.02 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 12,194.55 /0.80 | Plant Products - Gals - Sales: | 697.84 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 59.37- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,233.73- | 0.14- |
| | | | | Net Income: | 1,595.26- | 0.10- |
| 03/2020 | PRG | $/GAL:0.46 | 780.37 /0.05 | Plant Products - Gals - Sales: | 356.70 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 35.68- | 0.00 |
| | | | | Net Income: | 321.02 | 0.02 |

**Total Revenue for LEASE**                                                                                    **7.48**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 328,658.47- | 328,658.47- | 3.21- |
| | **Total Lease Operating Expense** | | | **328,658.47-** | **3.21-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 1.21 | 0.00 | 0.00 | 1.21 |
| | 0.00006558 | 0.00000976 | 0.00 | 6.27 | 3.21- | 9.48 |
| | Total Cash Flow | | 1.21 | 6.27 | 3.21- | 10.69 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    434

### LEASE: (HE4801) HE 4-8-20MBH   County: MC KENZIE, ND

API: 3305307100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 2,148.53 /0.03 | Gas Sales: | 5,315.05 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 152.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,195.89- | 0.01- |
| | | | | Net Income: | 3,967.02 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 2,148.53 /0.14 | Gas Sales: | 5,315.05 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 152.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,195.89- | 0.08- |
| | | | | Net Income: | 3,967.02 | 0.26 |
| 12/2019 | GAS | $/MCF:2.83 | 2,587.23 /0.03 | Gas Sales: | 7,332.76 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 183.21- | 0.00 |
| | | | | Other Deducts - Gas: | 1,649.87- | 0.02- |
| | | | | Net Income: | 5,499.68 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 2,587.23 /0.17 | Gas Sales: | 7,332.76 | 0.48 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 183.21- | 0.01- |
| | | | | Other Deducts - Gas: | 1,649.87- | 0.11- |
| | | | | Net Income: | 5,499.68 | 0.36 |
| 01/2020 | GAS | $/MCF:2.40 | 3,895.33 /0.05 | Gas Sales: | 9,366.33 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 275.84- | 0.01- |
| | | | | Other Deducts - Gas: | 2,107.42- | 0.02- |
| | | | | Net Income: | 6,983.07 | 0.09 |
| 01/2020 | GAS | $/MCF:2.40 | 3,895.33 /0.26 | Gas Sales: | 9,366.33 | 0.61 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 275.84- | 0.01- |
| | | | | Other Deducts - Gas: | 2,107.42- | 0.14- |
| | | | | Net Income: | 6,983.07 | 0.46 |
| 02/2020 | GAS | $/MCF:1.82 | 3,178.13 /0.04 | Gas Sales: | 5,793.69 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 225.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1,303.58- | 0.02- |
| | | | | Net Income: | 4,265.06 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 3,178.13 /0.21 | Gas Sales: | 5,793.69 | 0.38 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 225.05- | 0.02- |
| | | | | Other Deducts - Gas: | 1,303.58- | 0.08- |
| | | | | Net Income: | 4,265.06 | 0.28 |
| 03/2020 | GAS | $/MCF:1.50 | 2,583.45 /0.03 | Gas Sales: | 3,878.19 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 182.94- | 0.00 |
| | | | | Other Deducts - Gas: | 872.59- | 0.01- |
| | | | | Net Income: | 2,822.66 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 2,583.45 /0.17 | Gas Sales: | 3,878.19 | 0.25 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 182.94- | 0.01- |
| | | | | Other Deducts - Gas: | 872.59- | 0.05- |
| | | | | Net Income: | 2,822.66 | 0.19 |
| 12/2019 | OIL | $/BBL:58.18 | 1,743.90 /0.02 | Oil Sales: | 101,452.27 | 1.27 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9,327.22- | 0.12- |
| | | | | Other Deducts - Oil: | 8,180.06- | 0.10- |
| | | | | Net Income: | 83,944.99 | 1.05 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   435

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:58.18 | 1,743.90 /0.11 | Oil Sales: | 101,452.27 | 6.65 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 9,327.22- | 0.61- |
| | | | | Other Deducts - Oil: | 8,180.06- | 0.53- |
| | | | | Net Income: | 83,944.99 | 5.51 |
| 01/2020 | OIL | $/BBL:55.77 | 1,649.61 /0.02 | Oil Sales: | 91,998.27 | 1.15 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8,367.48- | 0.10- |
| | | | | Other Deducts - Oil: | 8,323.57- | 0.11- |
| | | | | Net Income: | 75,307.22 | 0.94 |
| 01/2020 | OIL | $/BBL:55.77 | 1,649.61 /0.11 | Oil Sales: | 91,998.27 | 6.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8,367.48- | 0.55- |
| | | | | Other Deducts - Oil: | 8,323.57- | 0.54- |
| | | | | Net Income: | 75,307.22 | 4.94 |
| 02/2020 | OIL | $/BBL:49.11 | 1,487.36 /0.02 | Oil Sales: | 73,049.65 | 0.91 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,530.40- | 0.08- |
| | | | | Other Deducts - Oil: | 7,745.73- | 0.10- |
| | | | | Net Income: | 58,773.52 | 0.73 |
| 02/2020 | OIL | $/BBL:49.11 | 1,487.36 /0.10 | Oil Sales: | 73,049.65 | 4.79 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,530.40- | 0.43- |
| | | | | Other Deducts - Oil: | 7,745.73- | 0.50- |
| | | | | Net Income: | 58,773.52 | 3.86 |
| 03/2020 | OIL | $/BBL:29.01 | 1,181.44 /0.01 | Oil Sales: | 34,278.02 | 0.43 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,830.54- | 0.04- |
| | | | | Other Deducts - Oil: | 5,972.72- | 0.07- |
| | | | | Net Income: | 25,474.76 | 0.32 |
| 03/2020 | OIL | $/BBL:29.01 | 1,181.44 /0.08 | Oil Sales: | 34,278.02 | 2.25 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,830.54- | 0.19- |
| | | | | Other Deducts - Oil: | 5,972.72- | 0.39- |
| | | | | Net Income: | 25,474.76 | 1.67 |
| 04/2020 | OIL | $/BBL:14.40 | 865.60 /0.01 | Oil Sales: | 12,463.10 | 0.16 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 837.24- | 0.02- |
| | | | | Other Deducts - Oil: | 4,090.63- | 0.04- |
| | | | | Net Income: | 7,535.23 | 0.10 |
| 04/2020 | OIL | $/BBL:14.40 | 865.60 /0.06 | Oil Sales: | 12,463.10 | 0.82 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 837.24- | 0.06- |
| | | | | Other Deducts - Oil: | 4,090.63- | 0.27- |
| | | | | Net Income: | 7,535.23 | 0.49 |
| 11/2019 | PRG | $/GAL:1.07 | 1,111.53 /0.01 | Plant Products - Gals - Sales: | 1,191.78 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 119.18- | 0.00 |
| | | | | Net Income: | 1,072.60 | 0.01 |
| 11/2019 | PRG | $/GAL:0.36 | 15,199.40 /0.19 | Plant Products - Gals - Sales: | 5,444.18 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 62.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,021.78- | 0.08- |
| | | | | Net Income: | 639.98- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   436

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.36 | 15,199.40 /1.00 | Plant Products - Gals - Sales: | 5,444.18 | 0.36 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 62.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,021.78- | 0.39- |
| | | | | Net Income: | 639.98- | 0.04- |
| 11/2019 | PRG | $/GAL:1.07 | 1,111.53 /0.07 | Plant Products - Gals - Sales: | 1,191.78 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 119.18- | 0.01- |
| | | | | Net Income: | 1,072.60 | 0.07 |
| 12/2019 | PRG | $/GAL:1.15 | 912.24 /0.01 | Plant Products - Gals - Sales: | 1,048.90 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 104.90- | 0.00 |
| | | | | Net Income: | 944.00 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 17,871.61 /0.22 | Plant Products - Gals - Sales: | 5,149.74 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 87.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,822.39- | 0.08- |
| | | | | Net Income: | 1,759.94- | 0.02- |
| 12/2019 | PRG | $/GAL:0.29 | 17,871.61 /1.17 | Plant Products - Gals - Sales: | 5,149.74 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 87.29- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,822.39- | 0.45- |
| | | | | Net Income: | 1,759.94- | 0.12- |
| 12/2019 | PRG | $/GAL:1.15 | 912.24 /0.06 | Plant Products - Gals - Sales: | 1,048.90 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 104.90- | 0.01- |
| | | | | Net Income: | 944.00 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 1,303.39 /0.02 | Plant Products - Gals - Sales: | 1,413.26 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 141.32- | 0.00 |
| | | | | Net Income: | 1,271.94 | 0.02 |
| 01/2020 | PRG | $/GAL:0.27 | 27,473.07 /0.34 | Plant Products - Gals - Sales: | 7,532.12 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 117.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,794.63- | 0.13- |
| | | | | Net Income: | 3,379.67- | 0.04- |
| 01/2020 | PRG | $/GAL:0.27 | 27,473.07 /1.80 | Plant Products - Gals - Sales: | 7,532.12 | 0.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 117.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,794.63- | 0.71- |
| | | | | Net Income: | 3,379.67- | 0.22- |
| 01/2020 | PRG | $/GAL:1.08 | 1,303.39 /0.09 | Plant Products - Gals - Sales: | 1,413.26 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 141.32- | 0.01- |
| | | | | Net Income: | 1,271.94 | 0.08 |
| 02/2020 | PRG | $/GAL:0.92 | 1,917.38 /0.02 | Plant Products - Gals - Sales: | 1,759.96 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 176.00- | 0.00 |
| | | | | Net Income: | 1,583.96 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 25,945.50 /0.32 | Plant Products - Gals - Sales: | 6,102.88 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 102.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,894.68- | 0.13- |
| | | | | Net Income: | 3,894.08- | 0.05- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   437

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 1,917.38 /0.13 | Plant Products - Gals - Sales: | 1,759.96 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 176.00- | 0.01- |
| | | | | Net Income: | 1,583.96 | 0.11 |
| 02/2020 | PRG | $/GAL:0.24 | 25,945.50 /1.70 | Plant Products - Gals - Sales: | 6,102.88 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 102.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,894.68- | 0.64- |
| | | | | Net Income: | 3,894.08- | 0.25- |
| 03/2020 | PRG | $/GAL:0.46 | 1,193.79 /0.01 | Plant Products - Gals - Sales: | 545.68 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 54.56- | 0.00 |
| | | | | Net Income: | 491.12 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 18,655.04 /0.23 | Plant Products - Gals - Sales: | 1,067.54 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 90.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,417.12- | 0.04- |
| | | | | Net Income: | 2,440.40- | 0.03- |
| 03/2020 | PRG | $/GAL:0.06 | 18,655.04 /1.22 | Plant Products - Gals - Sales: | 1,067.54 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 90.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,417.12- | 0.22- |
| | | | | Net Income: | 2,440.40- | 0.16- |
| 03/2020 | PRG | $/GAL:0.46 | 1,193.79 /0.08 | Plant Products - Gals - Sales: | 545.68 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 54.56- | 0.01- |
| | | | | Net Income: | 491.12 | 0.03 |

**Total Revenue for LEASE**                    **20.94**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 1 | 324,369.09- | 324,369.09- | 3.17- |
| | | **Total Lease Operating Expense** | | | **324,369.09-** | **3.17-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 3.36 | 0.00 | 0.00 | 3.36 |
| | 0.00006558 | 0.00000976 | 0.00 | 17.58 | 3.17- | 20.75 |
| | Total Cash Flow | | 3.36 | 17.58 | 3.17- | 24.11 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 527.64 /0.01 | Gas Sales: | 1,305.27 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 37.36- | 0.01- |
| | | | | Other Deducts - Gas: | 293.69- | 0.00 |
| | | | | Net Income: | 974.22 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 527.64 /0.03 | Gas Sales: | 1,305.27 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 37.36- | 0.01- |
| | | | | Other Deducts - Gas: | 293.69- | 0.02- |
| | | | | Net Income: | 974.22 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   438

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 541.23 /0.01 | Gas Sales: | 1,533.95 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 38.33- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 345.14- | 0.01- |
|  |  |  |  | Net Income: | 1,150.48 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 541.23 /0.04 | Gas Sales: | 1,533.95 | 0.10 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 38.33- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 345.14- | 0.02- |
|  |  |  |  | Net Income: | 1,150.48 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 935.80 /0.01 | Gas Sales: | 2,250.13 | 0.03 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 66.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 506.28- | 0.01- |
|  |  |  |  | Net Income: | 1,677.58 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 935.80 /0.06 | Gas Sales: | 2,250.13 | 0.15 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 66.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 506.28- | 0.03- |
|  |  |  |  | Net Income: | 1,677.58 | 0.11 |
| 02/2020 | GAS | $/MCF:1.82 | 747.72 /0.01 | Gas Sales: | 1,363.08 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 52.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 306.69- | 0.01- |
|  |  |  |  | Net Income: | 1,003.44 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 747.72 /0.05 | Gas Sales: | 1,363.08 | 0.09 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 52.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 306.69- | 0.02- |
|  |  |  |  | Net Income: | 1,003.44 | 0.07 |
| 03/2020 | GAS | $/MCF:1.50 | 556.06 /0.01 | Gas Sales: | 834.74 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 39.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 187.82- | 0.00 |
|  |  |  |  | Net Income: | 607.54 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 556.06 /0.04 | Gas Sales: | 834.74 | 0.05 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 39.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 187.82- | 0.01- |
|  |  |  |  | Net Income: | 607.54 | 0.04 |
| 12/2019 | OIL | $/BBL:58.17 | 310.07 /0.00 | Oil Sales: | 18,038.30 | 0.23 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 1,658.38- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,454.42- | 0.02- |
|  |  |  |  | Net Income: | 14,925.50 | 0.19 |
| 12/2019 | OIL | $/BBL:58.17 | 310.07 /0.02 | Oil Sales: | 18,038.30 | 1.18 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 1,658.38- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,454.42- | 0.09- |
|  |  |  |  | Net Income: | 14,925.50 | 0.98 |
| 01/2020 | OIL | $/BBL:55.77 | 243.85 /0.00 | Oil Sales: | 13,599.69 | 0.17 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 1,236.92- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,230.43- | 0.01- |
|  |  |  |  | Net Income: | 11,132.34 | 0.14 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   439

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**  
**API: 3305307099**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:55.77 | 243.85 /0.02 | Oil Sales: | 13,599.69 | 0.89 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,236.92- | 0.08- |
| | | | | Other Deducts - Oil: | 1,230.43- | 0.08- |
| | | | | Net Income: | 11,132.34 | 0.73 |
| 02/2020 | OIL | $/BBL:49.11 | 118.39 /0.00 | Oil Sales: | 5,814.31 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 519.78- | 0.00 |
| | | | | Other Deducts - Oil: | 616.51- | 0.01- |
| | | | | Net Income: | 4,678.02 | 0.06 |
| 02/2020 | OIL | $/BBL:49.11 | 118.39 /0.01 | Oil Sales: | 5,814.31 | 0.38 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 519.78- | 0.03- |
| | | | | Other Deducts - Oil: | 616.51- | 0.04- |
| | | | | Net Income: | 4,678.02 | 0.31 |
| 03/2020 | OIL | $/BBL:29.01 | 395.47 /0.00 | Oil Sales: | 11,474.18 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 947.48- | 0.01- |
| | | | | Other Deducts - Oil: | 1,999.30- | 0.02- |
| | | | | Net Income: | 8,527.40 | 0.11 |
| 03/2020 | OIL | $/BBL:29.01 | 395.47 /0.03 | Oil Sales: | 11,474.18 | 0.75 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 947.48- | 0.06- |
| | | | | Other Deducts - Oil: | 1,999.30- | 0.13- |
| | | | | Net Income: | 8,527.40 | 0.56 |
| 04/2020 | OIL | $/BBL:14.40 | 370.23 /0.00 | Oil Sales: | 5,330.62 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 358.10- | 0.01- |
| | | | | Other Deducts - Oil: | 1,749.62- | 0.02- |
| | | | | Net Income: | 3,222.90 | 0.04 |
| 04/2020 | OIL | $/BBL:14.40 | 370.23 /0.02 | Oil Sales: | 5,330.62 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 358.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,749.62- | 0.12- |
| | | | | Net Income: | 3,222.90 | 0.21 |
| 04/2018 | PRD | $/BBL:26.19 | 0.21 /0.00 | Plant Products Sales: | 5.50 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Other Deducts - Plant: | 2.21- | 0.00 |
| | | | | Net Income: | 3.29 | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.52 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 3.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.14- | 0.00 |
| | | | | Net Income: | 19.43 | 0.00 |
| 08/2018 | PRG | $/GAL:0.50 | 51.59 /0.00 | Plant Products - Gals - Sales: | 25.87 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.22- | 0.00 |
| | | | | Net Income: | 23.58 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 3,732.67 /0.05 | Plant Products - Gals - Sales: | 1,336.99 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 15.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,478.83- | 0.02- |
| | | | | Net Income: | 157.15- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   440

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:1.07 | 272.97 /0.00 | Plant Products - Gals - Sales: | 292.68 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 263.42 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 3,732.67 /0.24 | Plant Products - Gals - Sales: | 1,336.99 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 15.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,478.83- | 0.10- |
| | | | | Net Income: | 157.15- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 272.97 /0.02 | Plant Products - Gals - Sales: | 292.68 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 263.42 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 190.83 /0.00 | Plant Products - Gals - Sales: | 219.42 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 21.94- | 0.00 |
| | | | | Net Income: | 197.48 | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 3,738.60 /0.05 | Plant Products - Gals - Sales: | 1,077.29 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 18.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,427.19- | 0.01- |
| | | | | Net Income: | 368.16- | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 3,738.60 /0.25 | Plant Products - Gals - Sales: | 1,077.29 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 18.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,427.19- | 0.09- |
| | | | | Net Income: | 368.16- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 190.83 /0.01 | Plant Products - Gals - Sales: | 219.42 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 21.94- | 0.00 |
| | | | | Net Income: | 197.48 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 313.12 /0.00 | Plant Products - Gals - Sales: | 339.52 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 33.96- | 0.00 |
| | | | | Net Income: | 305.56 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 6,600.02 /0.08 | Plant Products - Gals - Sales: | 1,809.48 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 28.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,593.26- | 0.03- |
| | | | | Net Income: | 811.93- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 6,600.02 /0.43 | Plant Products - Gals - Sales: | 1,809.48 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 28.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,593.26- | 0.17- |
| | | | | Net Income: | 811.93- | 0.05- |
| 01/2020 | PRG | $/GAL:1.08 | 313.12 /0.02 | Plant Products - Gals - Sales: | 339.52 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 33.96- | 0.00 |
| | | | | Net Income: | 305.56 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 6,104.18 /0.08 | Plant Products - Gals - Sales: | 1,435.82 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 24.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,327.90- | 0.03- |
| | | | | Net Income: | 916.15- | 0.01- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   441

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 451.10 /0.01 | Plant Products - Gals - Sales: | 414.06 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 41.40- | 0.00 |
|  |  |  |  | Net Income: | 372.66 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 6,104.18 /0.40 | Plant Products - Gals - Sales: | 1,435.82 | 0.09 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 24.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,327.90- | 0.15- |
|  |  |  |  | Net Income: | 916.15- | 0.06- |
| 02/2020 | PRG | $/GAL:0.92 | 451.10 /0.03 | Plant Products - Gals - Sales: | 414.06 | 0.03 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 41.40- | 0.01- |
|  |  |  |  | Net Income: | 372.66 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 256.95 /0.00 | Plant Products - Gals - Sales: | 117.45 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 11.74- | 0.00 |
|  |  |  |  | Net Income: | 105.71 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 4,015.30 /0.05 | Plant Products - Gals - Sales: | 229.78 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 19.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 735.48- | 0.01- |
|  |  |  |  | Net Income: | 525.24- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 256.95 /0.02 | Plant Products - Gals - Sales: | 117.45 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 11.74- | 0.00 |
|  |  |  |  | Net Income: | 105.71 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 4,015.30 /0.26 | Plant Products - Gals - Sales: | 229.78 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 19.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 735.48- | 0.04- |
|  |  |  |  | Net Income: | 525.24- | 0.03- |

**Total Revenue for LEASE**                                                                            **3.63**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0520NNJ157 | Conoco Phillips | 1 | 333,434.00- | 333,434.00- | 3.25- |
|  |  | **Total Lease Operating Expense** | | | **333,434.00-** | **3.25-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | **0.00001249** | **Royalty** | **0.57** | **0.00** | **0.00** | **0.57** |
|  | 0.00006558 | 0.00000976 | 0.00 | 3.06 | 3.25- | 6.31 |
|  | Total Cash Flow | | 0.57 | 3.06 | 3.25- | 6.88 |

### LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND

**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 48.37 /0.00 | Gas Sales: | 86.95 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 3.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 19.57- | 0.00 |
|  |  |  |  | Net Income: | 63.96 | 0.00 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page   442

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | GAS | $/MCF:1.84 | 62.12 /0.00 | Gas Sales: | 114.02 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 4.40- | 0.00 |
| | | | | Other Deducts - Gas: | 25.66- | 0.00 |
| | | | | Net Income: | 83.96 | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 62.12 /0.00 | Gas Sales: | 114.02 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 4.40- | 0.00 |
| | | | | Other Deducts - Gas: | 25.66- | 0.01- |
| | | | | Net Income: | 83.96 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 1,753.08 /0.02 | Gas Sales: | 4,336.78 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 124.14- | 0.00 |
| | | | | Other Deducts - Gas: | 975.78- | 0.01- |
| | | | | Net Income: | 3,236.86 | 0.04 |
| 11/2019 | GAS | $/MCF:2.47 | 1,753.08 /0.11 | Gas Sales: | 4,336.78 | 0.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 124.14- | 0.00 |
| | | | | Other Deducts - Gas: | 975.78- | 0.07- |
| | | | | Net Income: | 3,236.86 | 0.21 |
| 12/2019 | GAS | $/MCF:2.83 | 1,598.46 /0.02 | Gas Sales: | 4,530.38 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 113.19- | 0.00 |
| | | | | Other Deducts - Gas: | 1,019.34- | 0.02- |
| | | | | Net Income: | 3,397.85 | 0.04 |
| 12/2019 | GAS | $/MCF:2.83 | 1,598.46 /0.10 | Gas Sales: | 4,530.38 | 0.30 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 113.19- | 0.01- |
| | | | | Other Deducts - Gas: | 1,019.34- | 0.07- |
| | | | | Net Income: | 3,397.85 | 0.22 |
| 01/2020 | GAS | $/MCF:2.40 | 2,513.84 /0.03 | Gas Sales: | 6,044.54 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 178.01- | 0.01- |
| | | | | Other Deducts - Gas: | 1,360.02- | 0.01- |
| | | | | Net Income: | 4,506.51 | 0.06 |
| 01/2020 | GAS | $/MCF:2.40 | 2,513.84 /0.16 | Gas Sales: | 6,044.54 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 178.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,360.02- | 0.08- |
| | | | | Net Income: | 4,506.51 | 0.30 |
| 02/2020 | GAS | $/MCF:1.82 | 2,674.57 /0.03 | Gas Sales: | 4,875.70 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 189.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,097.03- | 0.02- |
| | | | | Net Income: | 3,589.27 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 2,674.57 /0.18 | Gas Sales: | 4,875.70 | 0.32 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 189.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,097.03- | 0.07- |
| | | | | Net Income: | 3,589.27 | 0.24 |
| 03/2020 | GAS | $/MCF:1.50 | 2,090.26 /0.03 | Gas Sales: | 3,137.83 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 148.02- | 0.00 |
| | | | | Other Deducts - Gas: | 706.02- | 0.01- |
| | | | | Net Income: | 2,283.79 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   443

**LEASE: (HE6801) HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.50 | 2,090.26 /0.14 | Gas Sales: | 3,137.83 | 0.21 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 148.02- | 0.01- |
| | | | | Other Deducts - Gas: | 706.02- | 0.05- |
| | | | | Net Income: | 2,283.79 | 0.15 |
| 10/2019 | OIL | $/BBL:51.91 | 47.38 /0.00 | Oil Sales: | 2,459.34 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 215.14- | 0.00 |
| | | | | Other Deducts - Oil: | 308.12- | 0.00 |
| | | | | Net Income: | 1,936.08 | 0.03 |
| 10/2019 | OIL | $/BBL:51.91 | 47.38 /0.00 | Oil Sales: | 2,459.34 | 0.16 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 215.14- | 0.01- |
| | | | | Other Deducts - Oil: | 308.12- | 0.03- |
| | | | | Net Income: | 1,936.08 | 0.12 |
| 11/2019 | OIL | $/BBL:55.66 | 2,333.38 /0.03 | Oil Sales: | 129,868.20 | 1.62 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 11,588.36- | 0.14- |
| | | | | Other Deducts - Oil: | 13,984.55- | 0.18- |
| | | | | Net Income: | 104,295.29 | 1.30 |
| 11/2019 | OIL | $/BBL:55.66 | 2,333.38 /0.15 | Oil Sales: | 129,868.20 | 8.52 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 11,588.36- | 0.76- |
| | | | | Other Deducts - Oil: | 13,984.55- | 0.92- |
| | | | | Net Income: | 104,295.29 | 6.84 |
| 12/2019 | OIL | $/BBL:58.18 | 1,907.18 /0.02 | Oil Sales: | 110,951.10 | 1.39 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 10,200.52- | 0.13- |
| | | | | Other Deducts - Oil: | 8,945.94- | 0.11- |
| | | | | Net Income: | 91,804.64 | 1.15 |
| 12/2019 | OIL | $/BBL:58.18 | 1,907.18 /0.13 | Oil Sales: | 110,951.10 | 7.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 10,200.52- | 0.67- |
| | | | | Other Deducts - Oil: | 8,945.94- | 0.59- |
| | | | | Net Income: | 91,804.64 | 6.02 |
| 01/2020 | OIL | $/BBL:55.77 | 1,969.66 /0.02 | Oil Sales: | 109,847.43 | 1.37 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9,990.90- | 0.12- |
| | | | | Other Deducts - Oil: | 9,938.47- | 0.12- |
| | | | | Net Income: | 89,918.06 | 1.13 |
| 01/2020 | OIL | $/BBL:55.77 | 1,969.66 /0.13 | Oil Sales: | 109,847.43 | 7.20 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 9,990.90- | 0.65- |
| | | | | Other Deducts - Oil: | 9,938.47- | 0.65- |
| | | | | Net Income: | 89,918.06 | 5.90 |
| 02/2020 | OIL | $/BBL:49.11 | 2,007.37 /0.03 | Oil Sales: | 98,588.81 | 1.23 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8,813.50- | 0.11- |
| | | | | Other Deducts - Oil: | 10,453.74- | 0.13- |
| | | | | Net Income: | 79,321.57 | 0.99 |
| 02/2020 | OIL | $/BBL:49.11 | 2,007.37 /0.13 | Oil Sales: | 98,588.81 | 6.47 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8,813.50- | 0.58- |
| | | | | Other Deducts - Oil: | 10,453.74- | 0.69- |
| | | | | Net Income: | 79,321.57 | 5.20 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   444

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:29.01 | 2,149.21 /0.03 | Oil Sales: | 62,356.61 | 0.78 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 5,149.14- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 10,865.22- | 0.13- |
|  |  |  |  | Net Income: | 46,342.25 | 0.58 |
| 03/2020 | OIL | $/BBL:29.01 | 2,149.21 /0.14 | Oil Sales: | 62,356.61 | 4.09 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 5,149.14- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 10,865.22- | 0.71- |
|  |  |  |  | Net Income: | 46,342.25 | 3.04 |
| 04/2020 | OIL | $/BBL:14.40 | 1,439.68 /0.02 | Oil Sales: | 20,728.79 | 0.26 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 1,392.52- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 6,803.59- | 0.09- |
|  |  |  |  | Net Income: | 12,532.68 | 0.15 |
| 04/2020 | OIL | $/BBL:14.40 | 1,439.68 /0.09 | Oil Sales: | 20,728.79 | 1.36 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 1,392.52- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 6,803.59- | 0.45- |
|  |  |  |  | Net Income: | 12,532.68 | 0.82 |
| 09/2019 | PRG | $/GAL:1.08 | 24.50 /0.00 | Plant Products - Gals - Sales: | 26.45 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gals: | 2.64- | 0.00 |
|  |  |  |  | Net Income: | 23.81 | 0.00 |
| 09/2019 | PRG | $/GAL:0.26 | 367.77 /0.02 | Plant Products - Gals - Sales: | 96.46 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 1.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 143.59- | 0.01- |
|  |  |  |  | Net Income: | 48.22- | 0.00 |
| 10/2019 | PRG | $/GAL:0.25 | 419.64 /0.03 | Plant Products - Gals - Sales: | 104.67 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 1.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 178.73- | 0.01- |
|  |  |  |  | Net Income: | 75.38- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 28.93 /0.00 | Plant Products - Gals - Sales: | 27.58 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 2.76- | 0.00 |
|  |  |  |  | Net Income: | 24.82 | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 12,401.86 /0.15 | Plant Products - Gals - Sales: | 4,442.15 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 50.90- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,913.45- | 0.06- |
|  |  |  |  | Net Income: | 522.20- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 906.94 /0.01 | Plant Products - Gals - Sales: | 972.42 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 97.24- | 0.00 |
|  |  |  |  | Net Income: | 875.18 | 0.01 |
| 11/2019 | PRG | $/GAL:0.36 | 12,401.86 /0.81 | Plant Products - Gals - Sales: | 4,442.15 | 0.29 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 50.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,913.45- | 0.32- |
|  |  |  |  | Net Income: | 522.20- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 906.94 /0.06 | Plant Products - Gals - Sales: | 972.42 | 0.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 97.24- | 0.00 |
|  |  |  |  | Net Income: | 875.18 | 0.06 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   445

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.29 | 11,041.58 /0.14 | Plant Products - Gals - Sales: | 3,181.64 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 53.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,215.06- | 0.05- |
| | | | | Net Income: | 1,087.34- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 563.61 /0.01 | Plant Products - Gals - Sales: | 648.03 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 64.80- | 0.00 |
| | | | | Net Income: | 583.23 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 11,041.58 /0.72 | Plant Products - Gals - Sales: | 3,181.64 | 0.21 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 53.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,215.06- | 0.28- |
| | | | | Net Income: | 1,087.34- | 0.07- |
| 12/2019 | PRG | $/GAL:1.15 | 563.61 /0.04 | Plant Products - Gals - Sales: | 648.03 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 64.80- | 0.00 |
| | | | | Net Income: | 583.23 | 0.04 |
| 01/2020 | PRG | $/GAL:0.27 | 17,729.71 /0.22 | Plant Products - Gals - Sales: | 4,860.83 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 75.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,966.29- | 0.08- |
| | | | | Net Income: | 2,181.07- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 841.14 /0.01 | Plant Products - Gals - Sales: | 912.05 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 91.20- | 0.00 |
| | | | | Net Income: | 820.85 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 17,729.71 /1.16 | Plant Products - Gals - Sales: | 4,860.83 | 0.32 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 75.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,966.29- | 0.45- |
| | | | | Net Income: | 2,181.07- | 0.14- |
| 01/2020 | PRG | $/GAL:1.08 | 841.14 /0.06 | Plant Products - Gals - Sales: | 912.05 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 91.20- | 0.01- |
| | | | | Net Income: | 820.85 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 21,834.56 /0.27 | Plant Products - Gals - Sales: | 5,135.91 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 86.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,326.90- | 0.10- |
| | | | | Net Income: | 3,277.06- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 1,613.58 /0.02 | Plant Products - Gals - Sales: | 1,481.10 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 148.12- | 0.00 |
| | | | | Net Income: | 1,332.98 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 21,834.56 /1.43 | Plant Products - Gals - Sales: | 5,135.91 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 86.07- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,326.90- | 0.54- |
| | | | | Net Income: | 3,277.06- | 0.21- |
| 02/2020 | PRG | $/GAL:0.92 | 1,613.58 /0.11 | Plant Products - Gals - Sales: | 1,481.10 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 148.12- | 0.01- |
| | | | | Net Income: | 1,332.98 | 0.09 |

From:   Sklarco, LLC                              For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                                        Account: JUD   Page   446

**LEASE: (HE6801) HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.06 | 15,093.75 /0.19 | Plant Products - Gals - Sales: | 863.73 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 73.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,764.79- | 0.03- |
|  |  |  |  | Net Income: | 1,974.54- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 965.89 /0.01 | Plant Products - Gals - Sales: | 441.50 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 44.16- | 0.00 |
|  |  |  |  | Net Income: | 397.34 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 15,093.75 /0.99 | Plant Products - Gals - Sales: | 863.73 | 0.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 73.48- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,764.79- | 0.17- |
|  |  |  |  | Net Income: | 1,974.54- | 0.12- |
| 03/2020 | PRG | $/GAL:0.46 | 965.89 /0.06 | Plant Products - Gals - Sales: | 441.50 | 0.03 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 44.16- | 0.01- |
|  |  |  |  | Net Income: | 397.34 | 0.02 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **34.24** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |
| 0520NNJ157  Conoco Phillips | 1 | 619,688.01 | 619,688.01 | 6.05 |
| **Total Lease Operating Expense** |  | **619,688.01** | **6.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | **0.00001249** | **Royalty** | **5.49** | **0.00** | **0.00** | **5.49** |
|  | 0.00006558 | 0.00000976 | 0.00 | 28.75 | 6.05 | 22.70 |
| Total Cash Flow |  |  | 5.49 | 28.75 | 6.05 | 28.19 |

## LEASE: (HE7801) HE 7-8-20 MBH   County: MC KENZIE, ND
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 21.65 /0.00 | Gas Sales: | 38.94 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 1.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8.76- | 0.00 |
|  |  |  |  | Net Income: | 28.65 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 1,513.15 /0.02 | Gas Sales: | 3,743.24 | 0.05 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 107.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 842.22- | 0.02- |
|  |  |  |  | Net Income: | 2,793.87 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 1,513.15 /0.10 | Gas Sales: | 3,743.24 | 0.24 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 107.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 842.22- | 0.06- |
|  |  |  |  | Net Income: | 2,793.87 | 0.18 |
| 12/2019 | GAS | $/MCF:2.83 | 2,080.37 /0.03 | Gas Sales: | 5,896.19 | 0.07 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 147.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,326.65- | 0.02- |
|  |  |  |  | Net Income: | 4,422.22 | 0.05 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    447

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.83 | 2,080.37 /0.14 | Gas Sales: | 5,896.19 | 0.39 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 147.32- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,326.65- | 0.09- |
|  |  |  |  | Net Income: | 4,422.22 | 0.29 |
| 01/2020 | GAS | $/MCF:2.40 | 3,207.63 /0.04 | Gas Sales: | 7,712.75 | 0.10 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 227.14- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,735.37- | 0.02- |
|  |  |  |  | Net Income: | 5,750.24 | 0.07 |
| 01/2020 | GAS | $/MCF:2.40 | 3,207.63 /0.21 | Gas Sales: | 7,712.75 | 0.51 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 227.14- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,735.37- | 0.11- |
|  |  |  |  | Net Income: | 5,750.24 | 0.38 |
| 02/2020 | GAS | $/MCF:1.82 | 2,578.34 /0.03 | Gas Sales: | 4,700.28 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 182.58- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,057.56- | 0.02- |
|  |  |  |  | Net Income: | 3,460.14 | 0.04 |
| 02/2020 | GAS | $/MCF:1.82 | 2,578.34 /0.17 | Gas Sales: | 4,700.28 | 0.31 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 182.58- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,057.56- | 0.07- |
|  |  |  |  | Net Income: | 3,460.14 | 0.23 |
| 03/2020 | GAS | $/MCF:1.50 | 2,363.50 /0.03 | Gas Sales: | 3,548.02 | 0.04 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 167.37- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 798.30- | 0.01- |
|  |  |  |  | Net Income: | 2,582.35 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 2,363.50 /0.15 | Gas Sales: | 3,548.02 | 0.23 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 167.37- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 798.30- | 0.05- |
|  |  |  |  | Net Income: | 2,582.35 | 0.17 |
| 10/2019 | OIL | $/BBL:52.29 | 1.97 /0.00 | Oil Sales: | 103.02 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 8.86- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 14.40- | 0.00 |
|  |  |  |  | Net Income: | 79.76 | 0.00 |
| 10/2019 | OIL | $/BBL:52.29 | 1.97 /0.00 | Oil Sales: | 103.02 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 8.86- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 14.40- | 0.00 |
|  |  |  |  | Net Income: | 79.76 | 0.01 |
| 11/2019 | OIL | $/BBL:55.66 | 2,167.05 /0.03 | Oil Sales: | 120,610.81 | 1.51 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 10,762.30- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 12,987.67- | 0.17- |
|  |  |  |  | Net Income: | 96,860.84 | 1.21 |
| 11/2019 | OIL | $/BBL:55.66 | 2,167.05 /0.14 | Oil Sales: | 120,610.81 | 7.91 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 10,762.30- | 0.71- |
|  |  |  |  | Other Deducts - Oil: | 12,987.67- | 0.85- |
|  |  |  |  | Net Income: | 96,860.84 | 6.35 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   448

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:58.18 | 2,798.38 /0.03 | Oil Sales: | 162,797.27 | 2.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 14,967.10- | 0.18- |
| | | | | Other Deducts - Oil: | 13,126.27- | 0.17- |
| | | | | Net Income: | 134,703.90 | 1.68 |
| 12/2019 | OIL | $/BBL:58.18 | 2,798.38 /0.18 | Oil Sales: | 162,797.27 | 10.68 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 14,967.10- | 0.99- |
| | | | | Other Deducts - Oil: | 13,126.27- | 0.86- |
| | | | | Net Income: | 134,703.90 | 8.83 |
| 01/2020 | OIL | $/BBL:55.77 | 2,942.69 /0.04 | Oil Sales: | 164,113.70 | 2.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 14,926.54- | 0.19- |
| | | | | Other Deducts - Oil: | 14,848.22- | 0.18- |
| | | | | Net Income: | 134,338.94 | 1.68 |
| 01/2020 | OIL | $/BBL:55.77 | 2,942.69 /0.19 | Oil Sales: | 164,113.70 | 10.76 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 14,926.54- | 0.98- |
| | | | | Other Deducts - Oil: | 14,848.22- | 0.97- |
| | | | | Net Income: | 134,338.94 | 8.81 |
| 02/2020 | OIL | $/BBL:49.11 | 2,094.97 /0.03 | Oil Sales: | 102,891.61 | 1.28 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9,198.16- | 0.11- |
| | | | | Other Deducts - Oil: | 10,909.98- | 0.13- |
| | | | | Net Income: | 82,783.47 | 1.04 |
| 02/2020 | OIL | $/BBL:49.11 | 2,094.97 /0.14 | Oil Sales: | 102,891.61 | 6.75 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 9,198.16- | 0.60- |
| | | | | Other Deducts - Oil: | 10,909.98- | 0.72- |
| | | | | Net Income: | 82,783.47 | 5.43 |
| 03/2020 | OIL | $/BBL:29.01 | 2,583.39 /0.03 | Oil Sales: | 74,953.82 | 0.94 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,189.36- | 0.08- |
| | | | | Other Deducts - Oil: | 13,060.20- | 0.17- |
| | | | | Net Income: | 55,704.26 | 0.69 |
| 03/2020 | OIL | $/BBL:29.01 | 2,583.39 /0.17 | Oil Sales: | 74,953.82 | 4.92 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,189.36- | 0.41- |
| | | | | Other Deducts - Oil: | 13,060.20- | 0.86- |
| | | | | Net Income: | 55,704.26 | 3.65 |
| 04/2020 | OIL | $/BBL:14.40 | 1,975.85 /0.02 | Oil Sales: | 28,448.71 | 0.35 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,911.12- | 0.02- |
| | | | | Other Deducts - Oil: | 9,337.42- | 0.12- |
| | | | | Net Income: | 17,200.17 | 0.21 |
| 04/2020 | OIL | $/BBL:14.40 | 1,975.85 /0.13 | Oil Sales: | 28,448.71 | 1.86 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,911.12- | 0.12- |
| | | | | Other Deducts - Oil: | 9,337.42- | 0.61- |
| | | | | Net Income: | 17,200.17 | 1.13 |
| 11/2019 | PRG | $/GAL:1.07 | 782.82 /0.01 | Plant Products - Gals - Sales: | 839.34 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 83.94- | 0.00 |
| | | | | Net Income: | 755.40 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   449

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.36 | 10,704.52 /0.13 | Plant Products - Gals - Sales: | 3,834.20 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 43.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,240.97- | 0.05- |
| | | | | Net Income: | 450.69- | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 10,704.52 /0.70 | Plant Products - Gals - Sales: | 3,834.20 | 0.25 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 43.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,240.97- | 0.27- |
| | | | | Net Income: | 450.70- | 0.02- |
| 11/2019 | PRG | $/GAL:1.07 | 782.82 /0.05 | Plant Products - Gals - Sales: | 839.34 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 83.94- | 0.00 |
| | | | | Net Income: | 755.40 | 0.05 |
| 12/2019 | PRG | $/GAL:0.29 | 14,370.39 /0.18 | Plant Products - Gals - Sales: | 4,140.82 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 70.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,485.81- | 0.07- |
| | | | | Net Income: | 1,415.18- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 733.52 /0.01 | Plant Products - Gals - Sales: | 843.41 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 84.34- | 0.00 |
| | | | | Net Income: | 759.07 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 14,370.39 /0.94 | Plant Products - Gals - Sales: | 4,140.82 | 0.27 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 70.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,485.81- | 0.36- |
| | | | | Net Income: | 1,415.18- | 0.09- |
| 12/2019 | PRG | $/GAL:1.15 | 733.52 /0.05 | Plant Products - Gals - Sales: | 843.41 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 84.34- | 0.01- |
| | | | | Net Income: | 759.07 | 0.05 |
| 01/2020 | PRG | $/GAL:0.27 | 22,622.84 /0.28 | Plant Products - Gals - Sales: | 6,202.34 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 96.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,888.90- | 0.11- |
| | | | | Net Income: | 2,783.05- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 1,073.28 /0.01 | Plant Products - Gals - Sales: | 1,163.75 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 116.38- | 0.00 |
| | | | | Net Income: | 1,047.37 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 1,073.28 /0.07 | Plant Products - Gals - Sales: | 1,163.75 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 116.38- | 0.01- |
| | | | | Net Income: | 1,047.37 | 0.07 |
| 01/2020 | PRG | $/GAL:0.27 | 22,622.84 /1.48 | Plant Products - Gals - Sales: | 6,202.34 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 96.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,888.90- | 0.58- |
| | | | | Net Income: | 2,783.05- | 0.18- |
| 02/2020 | PRG | $/GAL:0.24 | 21,048.97 /0.26 | Plant Products - Gals - Sales: | 4,951.12 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 82.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,027.30- | 0.10- |
| | | | | Net Income: | 3,159.15- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   450

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 1,555.52 /0.02 | Plant Products - Gals - Sales: | 1,427.82 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 142.78- | 0.00 |
|  |  |  |  | Net Income: | 1,285.04 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 1,555.52 /0.10 | Plant Products - Gals - Sales: | 1,427.82 | 0.09 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 142.78- | 0.01- |
|  |  |  |  | Net Income: | 1,285.04 | 0.08 |
| 02/2020 | PRG | $/GAL:0.24 | 21,048.97 /1.38 | Plant Products - Gals - Sales: | 4,951.12 | 0.33 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 82.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,027.30- | 0.53- |
|  |  |  |  | Net Income: | 3,159.15- | 0.21- |
| 03/2020 | PRG | $/GAL:0.06 | 17,066.82 /0.21 | Plant Products - Gals - Sales: | 976.65 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 83.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,126.19- | 0.03- |
|  |  |  |  | Net Income: | 2,232.62- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 1,092.15 /0.01 | Plant Products - Gals - Sales: | 499.22 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 49.92- | 0.00 |
|  |  |  |  | Net Income: | 449.30 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 1,092.15 /0.07 | Plant Products - Gals - Sales: | 499.22 | 0.03 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 49.92- | 0.00 |
|  |  |  |  | Net Income: | 449.30 | 0.03 |
| 03/2020 | PRG | $/GAL:0.06 | 17,066.82 /1.12 | Plant Products - Gals - Sales: | 976.65 | 0.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 83.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,126.19- | 0.20- |
|  |  |  |  | Net Income: | 2,232.62- | 0.14- |

**Total Revenue for LEASE**                                                                41.78

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0520NNJ157 | Conoco Phillips | 1 | 68,764.48 | 68,764.48 | 0.67 |
|  |  | **Total Lease Operating Expense** |  |  | **68,764.48** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | Royalty | 6.68 | 0.00 | 0.00 | 6.68 |
|  | 0.00006558 | 0.00000976 | 0.00 | 35.10 | 0.67 | 34.43 |
|  | Total Cash Flow |  | 6.68 | 35.10 | 0.67 | 41.11 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 37.10 /0.00 | Gas Sales: | 68.10 | 0.00 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 2.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.32- | 0.00 |
|  |  |  |  | Net Income: | 50.15 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   451

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.03 | Gas Sales: | 5,729.56 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 164.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1,289.15- | 0.02- |
| | | | | Net Income: | 4,276.40 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.15 | Gas Sales: | 5,729.56 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 164.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,289.15- | 0.08- |
| | | | | Net Income: | 4,276.40 | 0.28 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.03 | Gas Sales: | 7,305.06 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 182.52- | 0.00 |
| | | | | Other Deducts - Gas: | 1,643.64- | 0.02- |
| | | | | Net Income: | 5,478.90 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.17 | Gas Sales: | 7,305.06 | 0.48 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 182.52- | 0.01- |
| | | | | Other Deducts - Gas: | 1,643.64- | 0.11- |
| | | | | Net Income: | 5,478.90 | 0.36 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.03 | Gas Sales: | 5,607.12 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 165.13- | 0.00 |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.02- |
| | | | | Net Income: | 4,180.39 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.15 | Gas Sales: | 5,607.12 | 0.37 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 165.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.09- |
| | | | | Net Income: | 4,180.39 | 0.27 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.02 | Gas Sales: | 2,988.77 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 116.10- | 0.00 |
| | | | | Other Deducts - Gas: | 672.47- | 0.01- |
| | | | | Net Income: | 2,200.20 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.11 | Gas Sales: | 2,988.77 | 0.20 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 116.10- | 0.01- |
| | | | | Other Deducts - Gas: | 672.47- | 0.05- |
| | | | | Net Income: | 2,200.20 | 0.14 |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.03 | Gas Sales: | 3,661.60 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.01- |
| | | | | Net Income: | 2,665.01 | 0.03 |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.16 | Gas Sales: | 3,661.60 | 0.24 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.06- |
| | | | | Net Income: | 2,665.01 | 0.17 |
| 10/2019 | OIL | $/BBL:51.39 | 10.47 /0.00 | Oil Sales: | 538.09 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 47.94- | 0.00 |
| | | | | Other Deducts - Oil: | 58.71- | 0.00 |
| | | | | Net Income: | 431.44 | 0.01 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   452

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:51.41 | 11.30 /0.00 | Oil Sales: | 580.92 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 51.76- | 0.01- |
| | | | | Other Deducts - Oil: | 63.38- | 0.00 |
| | | | | Net Income: | 465.78 | 0.03 |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.02 | Oil Sales: | 73,448.25 | 0.92 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,553.92- | 0.09- |
| | | | | Other Deducts - Oil: | 7,909.09- | 0.10- |
| | | | | Net Income: | 58,985.24 | 0.73 |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.09 | Oil Sales: | 73,448.25 | 4.82 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 6,553.92- | 0.44- |
| | | | | Other Deducts - Oil: | 7,909.09- | 0.52- |
| | | | | Net Income: | 58,985.24 | 3.86 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.02 | Oil Sales: | 72,200.55 | 0.90 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,637.90- | 0.08- |
| | | | | Other Deducts - Oil: | 5,821.50- | 0.07- |
| | | | | Net Income: | 59,741.15 | 0.75 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.08 | Oil Sales: | 72,200.55 | 4.74 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 6,637.90- | 0.44- |
| | | | | Other Deducts - Oil: | 5,821.50- | 0.38- |
| | | | | Net Income: | 59,741.15 | 3.92 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.01 | Oil Sales: | 53,047.38 | 0.66 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,824.80- | 0.06- |
| | | | | Other Deducts - Oil: | 4,799.47- | 0.05- |
| | | | | Net Income: | 43,423.11 | 0.55 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.06 | Oil Sales: | 53,047.38 | 3.48 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 4,824.80- | 0.32- |
| | | | | Other Deducts - Oil: | 4,799.47- | 0.31- |
| | | | | Net Income: | 43,423.11 | 2.85 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.01 | Oil Sales: | 44,646.64 | 0.56 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,991.26- | 0.05- |
| | | | | Other Deducts - Oil: | 4,734.05- | 0.06- |
| | | | | Net Income: | 35,921.33 | 0.45 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.06 | Oil Sales: | 44,646.64 | 2.93 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,991.26- | 0.26- |
| | | | | Other Deducts - Oil: | 4,734.05- | 0.31- |
| | | | | Net Income: | 35,921.33 | 2.36 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.01 | Oil Sales: | 30,410.73 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,511.18- | 0.03- |
| | | | | Other Deducts - Oil: | 5,298.87- | 0.07- |
| | | | | Net Income: | 22,600.68 | 0.28 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.07 | Oil Sales: | 30,410.73 | 2.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,511.18- | 0.17- |
| | | | | Other Deducts - Oil: | 5,298.87- | 0.35- |
| | | | | Net Income: | 22,600.68 | 1.48 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   453

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.01 | Oil Sales: | 11,034.42 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 741.28- | 0.01- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.05- |
| | | | | Net Income: | 6,671.43 | 0.08 |
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.05 | Oil Sales: | 11,034.42 | 0.72 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 741.28- | 0.04- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.24- |
| | | | | Net Income: | 6,671.43 | 0.44 |
| 10/2019 | PRG | $/GAL:0.25 | 250.60 /0.02 | Plant Products - Gals - Sales: | 62.50 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 106.74- | 0.00 |
| | | | | Net Income: | 44.24- | 0.00 |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76 /0.20 | Plant Products - Gals - Sales: | 5,868.76 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41- | 0.08- |
| | | | | Net Income: | 633.78- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.01 | Plant Products - Gals - Sales: | 1,284.72 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 128.48- | 0.00 |
| | | | | Net Income: | 1,156.24 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76 /1.07 | Plant Products - Gals - Sales: | 5,868.76 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41- | 0.42- |
| | | | | Net Income: | 633.78- | 0.04- |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.08 | Plant Products - Gals - Sales: | 1,284.72 | 0.08 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 128.48- | 0.01- |
| | | | | Net Income: | 1,156.24 | 0.07 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /0.22 | Plant Products - Gals - Sales: | 5,130.27 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.08- |
| | | | | Net Income: | 1,666.34- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.01 | Plant Products - Gals - Sales: | 1,044.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.50- | 0.00 |
| | | | | Net Income: | 940.43 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /1.17 | Plant Products - Gals - Sales: | 5,130.27 | 0.34 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.45- |
| | | | | Net Income: | 1,666.34- | 0.11- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.06 | Plant Products - Gals - Sales: | 1,044.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 104.50- | 0.01- |
| | | | | Net Income: | 940.43 | 0.06 |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65 /0.21 | Plant Products - Gals - Sales: | 4,509.07 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.09- |
| | | | | Net Income: | 1,953.08- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.01 | Plant Products - Gals - Sales: | 846.04 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 84.60- | 0.00 |
| | | | | Net Income: | 761.44 | 0.01 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   454

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65 /1.08 | Plant Products - Gals - Sales: | 4,509.07 | 0.30 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.42- |
| | | | | Net Income: | 1,953.08- | 0.12- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.05 | Plant Products - Gals - Sales: | 846.04 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 84.60- | 0.01- |
| | | | | Net Income: | 761.44 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.17 | Plant Products - Gals - Sales: | 3,148.26 | 0.04 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.07- |
| | | | | Net Income: | 1,956.06- | 0.03- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.01 | Plant Products - Gals - Sales: | 907.90 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 90.80- | 0.00 |
| | | | | Net Income: | 817.10 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.88 | Plant Products - Gals - Sales: | 3,148.26 | 0.21 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.34- |
| | | | | Net Income: | 1,956.06- | 0.13- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.06 | Plant Products - Gals - Sales: | 907.90 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 90.80- | 0.01- |
| | | | | Net Income: | 817.10 | 0.05 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.01 | Plant Products - Gals - Sales: | 515.21 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /0.22 | Plant Products - Gals - Sales: | 1,007.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.04- |
| | | | | Net Income: | 2,218.34- | 0.03- |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /1.16 | Plant Products - Gals - Sales: | 1,007.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.22- |
| | | | | Net Income: | 2,218.34- | 0.15- |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.07 | Plant Products - Gals - Sales: | 515.21 | 0.03 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.03 |

**Total Revenue for LEASE** **18.89**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 593,158.99 | 593,158.99 | 2.89 |
| | **Total Lease Operating Expense** | | | **593,158.99** | **2.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | Royalty | 3.02 | 0.00 | 0.00 | 3.02 |
| | 0.00006560 | 0.00000488 | 0.00 | 15.87 | 2.89 | 12.98 |
| Total Cash Flow | | | 3.02 | 15.87 | 2.89 | 16.00 |

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD    Page    455

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 34.44 /0.00 | Condensate Sales: | 280.67 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 28.06- | 0.00 |
| | | | | Net Income: | 252.61 | 0.01 |
| 03/2020 | GAS | $/MCF:1.26 | 0.23 /0.00 | Gas Sales: | 0.29 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 1,196.65- | 0.03- |
| | | | | Net Income: | 1,196.36- | 0.03- |
| 04/2020 | GAS | $/MCF:1.02 | 81.51 /0.00 | Gas Sales: | 83.06 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 7.09- | 0.00 |
| | | | | Other Deducts - Gas: | 195.94- | 0.00 |
| | | | | Net Income: | 119.97- | 0.00 |
| 04/2020 | OIL | $/BBL:12.28 | 76.63 /0.00 | Oil Sales: | 941.08 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 84.98- | 0.00 |
| | | | | Other Deducts - Oil: | 91.25- | 0.00 |
| | | | | Net Income: | 764.85 | 0.02 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 875.93- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 42.48 | 0.00 |
| | | | | Net Income: | 833.45- | 0.02- |
| 03/2020 | PRG | $/GAL:0.00 | 1.58 /0.00 | Plant Products - Gals - Sales: | | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 231.44- | 0.00 |
| | | | | Net Income: | 231.44- | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.02-** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 15,535.24 | 15,535.24 | 0.38 |
| | | **Total Lease Operating Expense** | | | **15,535.24** | **0.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 17,916.70 | 17,916.70 | 0.44 |
| | | **Total ICC - Proven** | | | **17,916.70** | **0.44** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 28,525.33 | 28,525.33 | 0.69 |
| | | **Total TCC - Proven** | | | **28,525.33** | **0.69** |
| | | **Total Expenses for LEASE** | | | **61,977.27** | **1.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 0.02- | 1.51 | 1.53- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   456

**LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND**

API: 33-053-04669
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 38.77 /0.00 | Condensate Sales: | 315.95 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 31.60- | 0.00 |
| | | | | Net Income: | 284.35 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 0.76 /0.00 | Gas Sales: | 0.95 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 3,992.58- | 0.10- |
| | | | | Net Income: | 3,991.63- | 0.10- |
| 04/2020 | GAS | $/MCF:1.02 | 9,378.34 /0.23 | Gas Sales: | 9,557.02 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 815.90- | 0.02- |
| | | | | Other Deducts - Gas: | 22,545.44- | 0.55- |
| | | | | Net Income: | 13,804.32- | 0.34- |
| 03/2020 | OIL | $/BBL:25.63 | 9.45 /0.00 | Oil Sales: | 242.16 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 23.14- | 0.00 |
| | | | | Other Deducts - Oil: | 10.90- | 0.00 |
| | | | | Net Income: | 208.12 | 0.00 |
| 04/2020 | OIL | $/BBL:12.28 | 3,688.81 /0.09 | Oil Sales: | 45,302.35 | 1.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 4,090.96- | 0.10- |
| | | | | Other Deducts - Oil: | 4,392.70- | 0.11- |
| | | | | Net Income: | 36,818.69 | 0.89 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 823.32- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 39.89 | 0.00 |
| | | | | Net Income: | 783.43- | 0.02- |
| 03/2020 | PRG | $/GAL:0.01 | 5.26 /0.00 | Plant Products - Gals - Sales: | 0.04 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 772.18- | 0.02- |
| | | | | Net Income: | 772.14- | 0.02- |
| 03/2020 | PRG | $/GAL:0.48 | 0.25 /0.00 | Plant Products - Gals - Sales: | 0.12 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 27.55- | 0.00 |
| | | | | Net Income: | 27.43- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 50,044.56 /1.22 | Plant Products - Gals - Sales: | 2,446.99- | 0.06- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,305.30- | 0.13- |
| | | | | Net Income: | 7,752.29- | 0.19- |

|  |  |  |  |  | **Total Revenue for LEASE** | **0.23** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 17,046.42 | 17,046.42 | 0.42 |
| | | **Total Lease Operating Expense** | | | **17,046.42** | **0.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 17,916.70 | 17,916.70 | 0.43 |
| | | **Total ICC - Proven** | | | **17,916.70** | **0.43** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 28,525.33 | 28,525.33 | 0.70 |
| | | **Total TCC - Proven** | | | **28,525.33** | **0.70** |
| | | **Total Expenses for LEASE** | | | **63,488.45** | **1.55** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   457

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 0.23 | 1.55 | 1.32- |

## LEASE: (HEMI03)  Hemi 2-34-27 BH   County: MC KENZIE, ND

**API: 3305304670**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 13,957.77 | 13,957.77 | 0.34 |
| | | **Total Lease Operating Expense** | | | **13,957.77** | **0.34** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 287,300.46 | 287,300.46 | 7.01 |
| | | **Total ICC - Proven** | | | **287,300.46** | **7.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 39,905.26 | 39,905.26 | 0.98 |
| | | **Total TCC - Proven** | | | **39,905.26** | **0.98** |
| | | **Total Expenses for LEASE** | | | 341,163.49 | 8.33 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HEMI03 | 0.00002441 | | 8.33 | 8.33 |

## LEASE: (HEMI04)  Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 39.46 /0.00 | Condensate Sales: | 321.56 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 32.16- | 0.00 |
| | | | | Net Income: | 289.40 | 0.01 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 180.93 /0.00 | Gas Sales: | 225.45 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 16.00- | 0.00 |
| | | | | Other Deducts - Gas: | 431.85- | 0.00 |
| | | | | Net Income: | 222.40- | 0.00 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 1,715.97 /0.04 | Gas Sales: | 1,748.66 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 149.29- | 0.00 |
| | | | | Other Deducts - Gas: | 4,125.17- | 0.10- |
| | | | | Net Income: | 2,525.80- | 0.06- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 646.16 /0.02 | Oil Sales: | 7,935.49 | 0.19 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 716.60- | 0.01- |
| | | | | Other Deducts - Oil: | 769.46- | 0.03- |
| | | | | Net Income: | 6,449.43 | 0.15 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,171.12- | 0.03- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 56.77 | 0.01 |
| | | | | Net Income: | 1,114.35- | 0.02- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 9,156.73 /0.22 | Plant Products - Gals - Sales: | 447.73- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 970.73- | 0.02- |
| | | | | Net Income: | 1,418.46- | 0.02- |

| | | **Total Revenue for LEASE** | | | | 0.06 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   458

## LEASE: (HEMI04)  Hemi 2-34-27 TH    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 16,406.84 | 16,406.84 | 0.40 |
| | **Total Lease Operating Expense** | | | **16,406.84** | **0.40** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 19,192.50 | 19,192.50 | 0.47 |
| | **Total ICC - Proven** | | | **19,192.50** | **0.47** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 28,505.36 | 28,505.36 | 0.69 |
| | **Total TCC - Proven** | | | **28,505.36** | **0.69** |
| | **Total Expenses for LEASE** | | | 64,104.70 | 1.56 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HEMI04** | **0.00002436** | **0.00002441** | **0.06** | **1.56** | **1.50-** |

## LEASE: (HEMI05)  Hemi 1-27-34 BH    County: MC KENZIE, ND

API: 3305304741
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:8.15 | 37.93 /0.00 | Condensate Sales: | 309.05 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 30.90- | 0.00 |
| | | | | Net Income: | 278.15 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 0.84 /0.00 | Gas Sales: | 1.05 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 4,421.39- | 0.11- |
| | | | | Net Income: | 4,420.34- | 0.11- |
| 04/2020 | GAS | $/MCF:1.02 | 26,628.81 /0.65 | Gas Sales: | 27,136.15 | 0.66 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 2,316.66- | 0.06- |
| | | | | Other Deducts - Gas: | 64,015.34- | 1.55- |
| | | | | Net Income: | 39,195.85- | 0.95- |
| 03/2020 | OIL | $/BBL:25.64 | 38.40 /0.00 | Oil Sales: | 984.39 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 94.00- | 0.00 |
| | | | | Other Deducts - Oil: | 44.29- | 0.00 |
| | | | | Net Income: | 846.10 | 0.02 |
| 04/2020 | OIL | $/BBL:12.28 | 23,397.40 /0.57 | Oil Sales: | 287,344.07 | 7.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 25,948.20- | 0.63- |
| | | | | Other Deducts - Oil: | 27,862.06- | 0.68- |
| | | | | Net Income: | 233,533.81 | 5.69 |
| 03/2020 | PRG | $/GAL:0.01 | 5.83 /0.00 | Plant Products - Gals - Sales: | 0.03 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 855.10- | 0.02- |
| | | | | Net Income: | 855.07- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 0.28 /0.00 | Plant Products - Gals - Sales: | 0.13 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.50- | 0.00 |
| | | | | Net Income: | 30.39- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   459

**LEASE: (HEMI05)  Hemi 1-27-34 BH    (Continued)**
**API: 3305304741**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.05- | 142,096.21 /3.46 | Plant Products - Gals - Sales: | 6,947.96- | 0.17- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15,063.88- | 0.37- |
| | | | | Net Income: | 22,011.84- | 0.54- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 5,874.46 /0.14 | Plant Products - Gals - Sales: | 812.97 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 69.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 677.76- | 0.02- |
| | | | | Net Income: | 66.11 | 0.00 |

**Total Revenue for LEASE**                                                                          **4.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 25,283.53 | 25,283.53 | 0.62 |
| | | **Total Lease Operating Expense** | | | **25,283.53** | **0.62** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 159,446.13 | 159,446.13 | 3.89 |
| | | **Total ICC - Proven** | | | **159,446.13** | **3.89** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 14,462.40 | 14,462.40 | 0.35 |
| | | **Total TCC - Proven** | | | **14,462.40** | **0.35** |

**Total Expenses for LEASE**                                                 **199,192.06**          **4.86**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI05** | **0.00002436** | **0.00002441** | **4.10** | **4.86** | **0.76-** |

**LEASE: (HEMI06)  Hemi 2-27-34 BH    County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:8.15 | 19.38 /0.00 | Condensate Sales: | 157.93 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 15.80- | 0.00 |
| | | | | Net Income: | 142.13 | 0.00 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.26 | 0.27 /0.00 | Gas Sales: | 0.34 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 1,416.82- | 0.03- |
| | | | | Net Income: | 1,416.48- | 0.03- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 9,345.40 /0.23 | Gas Sales: | 9,523.46 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 813.04- | 0.02- |
| | | | | Other Deducts - Gas: | 22,466.25- | 0.54- |
| | | | | Net Income: | 13,755.83- | 0.33- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.63 | 12.35 /0.00 | Oil Sales: | 316.49 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 30.24- | 0.00 |
| | | | | Other Deducts - Oil: | 14.25- | 0.01- |
| | | | | Net Income: | 272.00 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   460

**LEASE: (HEMI06)  Hemi 2-27-34 BH   (Continued)**
**API: 3305304742**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:12.28 | 7,925.75 /0.19 | Oil Sales: | 97,336.38 | 2.37 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,789.82- | 0.21- |
| | | | | Other Deducts - Oil: | 9,438.13- | 0.23- |
| | | | | Net Income: | 79,108.43 | 1.93 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 163.36- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 7.90 | 0.00 |
| | | | | Net Income: | 155.46- | 0.01- |
| 03/2020 | PRG | $/GAL:0.01 | 1.87 /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 274.03- | 0.01- |
| | | | | Net Income: | 274.02- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 49,868.78 /1.21 | Plant Products - Gals - Sales: | 2,438.39- | 0.06- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 5,286.66- | 0.13- |
| | | | | Net Income: | 7,725.05- | 0.19- |

**Total Revenue for LEASE**                                      1.36

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 1.36 | 1.36 |

**LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.64 | 493.74 /2.78 | Gas Sales: | 809.73 | 4.56 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 8.62- | 0.05- |
| | | | | Net Income: | 801.11 | 4.51 |
| 03/2020 | PRG | $/GAL:0.21 | 2,003.88 /11.28 | Plant Products - Gals - Sales: | 427.83 | 2.41 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 275.96- | 1.55- |
| | | | | Net Income: | 151.87 | 0.86 |

**Total Revenue for LEASE**                                      5.37

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 134437 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
| | **Total Lease Operating Expense** | | | 1,026.40 | 8.22 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 5.37 | 8.22 | 2.85- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   461

## LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:8.15 | 10.96 /0.00 | Condensate Sales: | 89.33 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 8.94- | 0.00 |
|  |  |  |  | Net Income: | 80.39 | 0.00 |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 59.07- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Other Deducts - Plant - Gals: | 2.88 | 0.00 |
|  |  |  |  | Net Income: | 56.19- | 0.00 |

**Total Revenue for LEASE**                                                                  **0.00**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
|  | 20200501302  QEP Energy Company | 2 | 9,243.35 | 9,243.35 | 0.23 |
|  | **Total Lease Operating Expense** | | | **9,243.35** | **0.23** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
|  | 20200501302  QEP Energy Company | 2 | 19,776.70 | 19,776.70 | 0.48 |
|  | **Total ICC - Proven** | | | **19,776.70** | **0.48** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
|  | 20200501302  QEP Energy Company | 2 | 28,525.34 | 28,525.34 | 0.69 |
|  | **Total TCC - Proven** | | | **28,525.34** | **0.69** |

**Total Expenses for LEASE**                                        **57,545.39**        **1.40**

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND03** | **0.00002441** | **0.00002441** | | **1.40** | **1.40-** |

## LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

API: 33-053-03591
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 3,540.51- | 0.15- |
|  | Wrk NRI: | 0.00004272 |  | Net Income: | 3,540.51- | 0.15- |
| 04/2020 | GAS | $/MCF:1.02 | 5,785.66 /0.25 | Gas Sales: | 5,895.89 | 0.25 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 508.92- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 13,894.36- | 0.59- |
|  |  |  |  | Net Income: | 8,507.39- | 0.36- |
| 04/2020 | OIL | $/BBL:12.28 | 2,365.89 /0.10 | Oil Sales: | 29,055.51 | 1.24 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 2,623.82- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 2,817.34- | 0.12- |
|  |  |  |  | Net Income: | 23,614.35 | 1.01 |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 371.14- | 0.01- |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 17.96 | 0.00 |
|  |  |  |  | Net Income: | 353.18- | 0.01- |
| 03/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 778.74- | 0.03- |
|  | Wrk NRI: | 0.00004272 |  | Net Income: | 778.74- | 0.03- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    462

**LEASE: (HEND04) Henderson 1-28/33H    (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.05- | 33,955.27 /1.45 | Plant Products - Gals - Sales: | 1,664.88- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,564.49- | 0.15- |
| | | | | Net Income: | 5,229.37- | 0.22- |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.24** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 9,587.57 | 9,587.57 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,587.57** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **HEND04** | **0.00004272** | **0.00004273** | | **0.24** | **0.41** | | **0.17-** |

**LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA**

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.24 | 31.09 /0.00 | Gas Sales: | 69.57 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 69.57 | 0.00 |
| 03/2020 | GAS | $/MCF:1.82 | 25,690.84 /0.63 | Gas Sales: | 46,844.66 | 1.15 |
| | Roy NRI: | 0.00002456 | | Net Income: | 46,844.66 | 1.15 |
| 03/2020 | GAS | $/MCF:1.76 | 54.05 /0.00 | Gas Sales: | 94.98 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,969.63- | 0.10- |
| | | | | Net Income: | 3,874.65- | 0.10- |
| 03/2020 | OIL | $/BBL:26.49 | 7.76 /0.00 | Oil Sales: | 205.60 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 25.70- | 0.00 |
| | | | | Net Income: | 179.90 | 0.00 |
| 03/2020 | OIL | $/BBL:29.28 | 441.94 /0.01 | Oil Sales: | 12,938.80 | 0.32 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,617.35- | 0.04- |
| | | | | Net Income: | 11,321.45 | 0.28 |
| 03/2020 | PRD | $/BBL:6.05 | 1,889.18 /0.05 | Plant Products Sales: | 11,429.90 | 0.28 |
| | Roy NRI: | 0.00002456 | | Net Income: | 11,429.90 | 0.28 |

|  |  |  |  | **Total Revenue for LEASE** |  | **1.61** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **HENE01** | **0.00002456** | **1.61** | | | **1.61** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   463

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.51 | 56.40-/0.00- | Gas Sales: | 141.30- | 0.01- |
|  | Roy NRI | 0.00004427 |  | Net Income: | 141.30- | 0.01- |
| 11/2019 | GAS | $/MCF:2.51 | 56.40 /0.00 | Gas Sales: | 141.32 | 0.00 |
|  | Roy NRI | 0.00004427 |  | Net Income: | 141.32 | 0.00 |
| 11/2019 | GAS | $/MCF:2.54 | 21,954.93-/0.97- | Gas Sales: | 55,824.81- | 2.47- |
|  | Roy NRI | 0.00004427 |  | Net Income: | 55,824.81- | 2.47- |
| 11/2019 | GAS | $/MCF:2.54 | 21,954.93 /0.97 | Gas Sales: | 55,833.33 | 2.48 |
|  | Roy NRI | 0.00004427 |  | Net Income: | 55,833.33 | 2.48 |
| 03/2020 | GAS | $/MCF:1.69 | 22,275.25 /0.99 | Gas Sales: | 37,598.06 | 1.66 |
|  | Roy NRI | 0.00004427 |  | Net Income: | 37,598.06 | 1.66 |
| 03/2020 | GAS | $/MCF:1.63 | 64.03 /0.00 | Gas Sales: | 104.05 | 0.00 |
|  | Roy NRI | 0.00004427 |  | Production Tax - Gas: | 3,461.26- | 0.15- |
|  |  |  |  | Net Income: | 3,357.21- | 0.15- |
| 03/2020 | OIL | $/BBL:26.49 | 6.23 /0.00 | Oil Sales: | 165.02 | 0.01 |
|  | Roy NRI | 0.00004427 |  | Production Tax - Oil: | 20.63- | 0.00 |
|  |  |  |  | Net Income: | 144.39 | 0.01 |
| 03/2020 | OIL | $/BBL:29.29 | 488.90 /0.02 | Oil Sales: | 14,318.45 | 0.63 |
|  | Roy NRI | 0.00004427 |  | Production Tax - Oil: | 1,789.81- | 0.07- |
|  |  |  |  | Net Income: | 12,528.64 | 0.56 |
| 11/2019 | PRD | $/BBL:15.09 | 2,035.69-/0.09- | Plant Products Sales: | 30,715.23- | 1.36- |
|  | Roy NRI | 0.00004427 |  | Net Income: | 30,715.23- | 1.36- |
| 11/2019 | PRD | $/BBL:15.09 | 2,037 /0.09 | Plant Products Sales: | 30,734.15 | 1.36 |
|  | Roy NRI | 0.00004427 |  | Net Income: | 30,734.15 | 1.36 |
| 03/2020 | PRD | $/BBL:5.77 | 769.18 /0.03 | Plant Products Sales: | 4,441.15 | 0.20 |
|  | Roy NRI | 0.00004427 |  | Net Income: | 4,441.15 | 0.20 |

**Total Revenue for LEASE** **2.28**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---------------|-------------|---------|--|--|----------|
| HENE02 | 0.00004427 | 2.28 |  |  | 2.28 |

### LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.02 | 341.26 /0.01 | Gas Sales: | 347.76 | 0.01 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Gas: | 24.30- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 562.63- | 0.02- |
|  |  |  |  | Net Income: | 239.17- | 0.01- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 3.32 | 0.00 |
|  | Wrk NRI | 0.00002441 |  | Other Deducts - Oil: | 33.11- | 0.00 |
|  |  |  |  | Net Income: | 29.79- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   464

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:13.61 | 1,221.09 /0.03 | Oil Sales: | 16,616.83 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,269.34- | 0.04- |
| | | | | Other Deducts - Oil: | 3,923.48- | 0.09- |
| | | | | Net Income: | 11,424.01 | 0.28 |
| 04/2020 | PRG | $/GAL:0.00 | 2,849.59 /0.07 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 102.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 310.77 | 0.00 |
| | | | | Net Income: | 207.89 | 0.00 |

**Total Revenue for LEASE** | | | | | | **0.27**

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200   Marathon Oil Co | | 1 | 5,671.59 | 5,671.59 | 0.14 |
| | **Total Lease Operating Expense** | | | | **5,671.59** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HERB01** | **0.00002441** | **0.00002441** | | **0.27** | **0.14** | **0.13** |

---

**LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 45 /0.21 | Gas Sales: | 65.73 | 0.30 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 65.70 | 0.30 |
| 03/2020 | GAS | $/MCF:1.11 | 26 /0.12 | Gas Sales: | 28.83 | 0.13 |
| | Wrk NRI: | 0.00462578 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 28.81 | 0.13 |

**Total Revenue for LEASE** | | | | | | **0.43**

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **HFED01** | **0.00462578** | | **0.43** | | | **0.43** |

---

**LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND**
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 11,786.14 /0.58 | Gas Sales: | 12,010.70 | 0.59 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 839.17- | 0.04- |
| | | | | Other Deducts - Gas: | 20,174.15- | 0.99- |
| | | | | Net Income: | 9,002.62- | 0.44- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 34.34 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 343.37- | 0.01- |
| | | | | Net Income: | 309.03- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   465

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:13.61 | 12,135.51 /0.59 | Oil Sales: | 165,142.37 | 8.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,614.98- | 0.61- |
| | | | | Other Deducts - Oil: | 38,992.61- | 1.91- |
| | | | | Net Income: | 113,534.78 | 5.54 |
| 04/2020 | PRG | $/GAL:0.00 | 121,041.70 /5.91 | Plant Products - Gals - Sales: | 0.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3,097.71- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 10,910.94 | 0.53 |
| | | | | Net Income: | 7,813.35 | 0.38 |
| | | **Total Revenue for LEASE** | | | | **5.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Marathon Oil Co | 1 | 28,990.48 | 28,990.48 | 1.42 |
| | | **Total Lease Operating Expense** | | | **28,990.48** | **1.42** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 05202010200 | Marathon Oil Co | 1 | 15,318.19 | 15,318.19 | 0.74 |
| | | **Total ICC - Proven** | | | **15,318.19** | **0.74** |
| | | **Total Expenses for LEASE** | | | **44,308.67** | **2.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HIGG01** | **0.00004882** | **0.00004882** | | **5.47** | **2.16** | **3.31** |

**LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:0.59 | 37 /0.35 | Gas Sales: | 21.72 | 0.21 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 1.61- | 0.02- |
| | | | | Net Income: | 20.11 | 0.19 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 357746 | Lance Ruffel Oil & Gas Corp. | 4 | 111.22 | 111.22 | 1.38 |
| | | **Total Lease Operating Expense** | | | **111.22** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HKMO01** | **0.00950065** | **0.01237930** | | **0.19** | **1.38** | **1.19-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   466

## LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 357746-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HKMO02 | 0.01237930 | | 0.76 | | 0.76 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.30 | 334.83/0.11- | Gas Sales: | 770.71- | 0.15- |
| | Roy NRI: | 0.00032246 | | Net Income: | 770.71- | 0.15- |
| 10/2019 | GAS | $/MCF:2.30 | 334.83 /0.11 | Gas Sales: | 770.50 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 770.50 | 0.15 |
| 03/2020 | GAS | $/MCF:1.77 | 591 /0.19 | Gas Sales: | 1,047.28 | 0.27 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 8.71- | 0.07- |
| | | | | Net Income: | 1,038.57 | 0.20 |
| 03/2020 | PRD | $/BBL:8.61 | 42.30 /0.01 | Plant Products Sales: | 364.01 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 364.01 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.27** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOD01 | 0.00032246 | 0.27 | | | 0.27 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.28 | 29,282.12-/9.88- | Gas Sales: | 66,738.73- | 22.52- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 29.56 | 0.00 |
| | | | | Net Income: | 66,709.17- | 22.52- |
| 10/2019 | GAS | $/MCF:2.28 | 29,282.12 /9.88 | Gas Sales: | 66,720.09 | 22.52 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 29.56- | 0.00 |
| | | | | Net Income: | 66,690.53 | 22.52 |
| 11/2019 | GAS | $/MCF:2.55 | 29,944.76-/10.10- | Gas Sales: | 76,214.37- | 25.72- |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 35.70 | 0.00 |
| | | | | Net Income: | 76,178.67- | 25.72- |
| 11/2019 | GAS | $/MCF:2.55 | 29,944.76 /10.10 | Gas Sales: | 76,226.00 | 25.73 |
| | Roy NRI: | 0.00033738 | | Other Deducts - Gas: | 35.70- | 0.00 |
| | | | | Net Income: | 76,190.30 | 25.73 |
| 03/2020 | GAS | $/MCF:1.76 | 28,643.88 /9.66 | Gas Sales: | 50,401.06 | 17.01 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 4,583.13- | 1.54- |
| | | | | Other Deducts - Gas: | 23.81- | 0.01- |
| | | | | Net Income: | 45,794.12 | 15.46 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   467

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.90 | 316.70 /0.11 | Oil Sales: | 9,468.65 | 3.20 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 1,183.58- | 0.40- |
| | | | | Net Income: | 8,285.07 | 2.80 |
| 03/2020 | PRD | $/BBL:8.36 | 1,710.88 /0.58 | Plant Products Sales: | 14,303.75 | 4.83 |
| | Roy NRI: | 0.00033738 | | Net Income: | 14,303.75 | 4.83 |

**Total Revenue for LEASE**     **23.10**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 23.10 | | 23.10 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA**

**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.36 | 18,336.63-/6.19- | Gas Sales: | 43,349.47- | 14.64- |
| | Roy NRI: | 0.00033738 | | Net Income: | 43,349.47- | 14.64- |
| 10/2019 | GAS | $/MCF:2.36 | 18,336.63 /6.19 | Gas Sales: | 43,337.37 | 14.63 |
| | Roy NRI: | 0.00033738 | | Net Income: | 43,337.37 | 14.63 |
| 11/2019 | GAS | $/MCF:2.51 | 18.12-/0.01- | Gas Sales: | 45.46- | 0.01- |
| | Roy NRI: | 0.00033738 | | Net Income: | 45.46- | 0.01- |
| 11/2019 | GAS | $/MCF:2.51 | 18.12 /0.01 | Gas Sales: | 45.47 | 0.02 |
| | Roy NRI: | 0.00033738 | | Net Income: | 45.47 | 0.02 |
| 11/2019 | GAS | $/MCF:2.58 | 13,677.81-/4.61- | Gas Sales: | 35,300.97- | 11.92- |
| | Roy NRI: | 0.00033738 | | Net Income: | 35,300.97- | 11.92- |
| 11/2019 | GAS | $/MCF:2.58 | 13,677.81 /4.61 | Gas Sales: | 35,306.36 | 11.92 |
| | Roy NRI: | 0.00033738 | | Net Income: | 35,306.36 | 11.92 |
| 03/2020 | GAS | $/MCF:1.77 | 18,899.23 /6.38 | Gas Sales: | 33,522.47 | 11.31 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 3,029.50- | 1.02- |
| | | | | Other Deducts - Gas: | 15.71- | 0.00 |
| | | | | Net Income: | 30,477.26 | 10.29 |
| 03/2020 | OIL | $/BBL:29.88 | 252.55 /0.09 | Oil Sales: | 7,545.37 | 2.55 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 943.17- | 0.32- |
| | | | | Net Income: | 6,602.20 | 2.23 |
| 11/2019 | PRD | $/BBL:15.27 | 1,328.76-/0.45- | Plant Products Sales: | 20,288.04- | 6.85- |
| | Roy NRI: | 0.00033738 | | Net Income: | 20,288.04- | 6.85- |
| 11/2019 | PRD | $/BBL:15.27 | 1,329.62 /0.45 | Plant Products Sales: | 20,300.55 | 6.86 |
| | Roy NRI: | 0.00033738 | | Net Income: | 20,300.55 | 6.86 |
| 03/2020 | PRD | $/BBL:8.56 | 1,175.39 /0.40 | Plant Products Sales: | 10,058.92 | 3.40 |
| | Roy NRI: | 0.00033738 | | Net Income: | 10,058.92 | 3.40 |

**Total Revenue for LEASE**     **15.93**

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   468

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
API: 1706121334

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 15.93 | | | 15.93 |

## LEASE: (HORN01)  Horning   County: NORTON, KS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 366639 | John O. Farmer, Inc. | 1 | 2,423.25 | 2,423.25 | 22.71 |
| | **Total Lease Operating Expense** | | | **2,423.25** | **22.71** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| HORN01 | 0.00937266 | | | 22.71 | 22.71 |

## LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.64 | 108 /0.01 | Gas Sales: | 177.54 | 0.02 |
| | Ovr NRI | 0.00013746 | | Production Tax - Gas: | 7.79- | 0.00 |
| | | | | Other Deducts - Gas: | 72.75- | 0.01- |
| | | | | Net Income: | 97.00 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HSWH01 | 0.00013746 | 0.01 | | | 0.01 |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

API: 30-015-30052
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 826.33 /10.53 | Gas Sales: | 61.91 | 0.79 |
| | Wrk NRI | 0.01274699 | | Production Tax - Gas: | 1.02- | 0.01- |
| | | | | Other Deducts - Gas: | 71.25- | 0.91- |
| | | | | Net Income: | 10.36- | 0.13- |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | EXPE E | 14,792.64 | 14,792.64 | 249.75 |
| | **Total Lease Operating Expense** | | | **14,792.64** | **249.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | 0.13- | 249.75 | 249.88- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   469

### LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

**API: 30-015-29714**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202000080 | Devon Energy Production Co., LP | 1 | 350.00 | 350.00 | 5.91 |
| | | **Total Lease Operating Expense** | | | **350.00** | **5.91** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 05202000080 | Devon Energy Production Co., LP | 1 | 3,806.75 | 3,806.75 | 64.27 |
| | | **Total ICC - Proven** | | | **3,806.75** | **64.27** |
| | | **Total Expenses for LEASE** | | | 4,156.75 | 70.18 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **INDI03** | **0.01688344** | | **70.18** | **70.18** |

### LEASE: (INDI04)  Indian Draw 12 Fed #2    County: EDDY, NM

**API: 30-015-33564**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 39.21 /0.50 | Gas Sales: | 2.88 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 3.28- | 0.05- |
| | | | | Net Income: | 0.40- | 0.01- |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **INDI04** | **0.01274699** | | **0.01-** | **0.01-** |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 892.16 /12.88 | Gas Sales: | 66.85 | 0.97 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 0.90- | 0.02- |
| | | | | Other Deducts - Gas: | 75.76- | 1.09- |
| | | | | Net Income: | 9.81- | 0.14- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202000080 | Devon Energy Production Co., LP | 1 | 13,707.40 | 13,707.40 | 231.43 |
| | | **Total Lease Operating Expense** | | | **13,707.40** | **231.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | **0.14-** | **231.43** | **231.57-** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   470

### LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM

**API: 30-015-34532**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.07 | 41.27 /0.60 | Gas Sales: | 3.09 | 0.04 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 3.62- | 0.05- |
| | | | | Net Income: | 0.53- | 0.01- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| INDI06 | 0.01443534 | 0.01- | 0.01- |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 060420 | Jeems Bayou Production Corp. | 101 EF | 7,542.36 | 7,542.36 | 22.00 |
| | | **Total Lease Operating Expense** | | | **7,542.36** | **22.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| INTE03 | 0.00291672 | 22.00 | 22.00 |

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:28.75 | 952.38 /0.00 | Oil Sales: | 27,377.50 | 0.04 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 1,946.24- | 0.00 |
| | | | | Other Deducts - Oil: | 7,915.02- | 0.02- |
| | | | | Net Income: | 17,516.24 | 0.02 |
| 04/2020 | OIL | $/BBL:14.04 | 978.28 /0.00 | Oil Sales: | 13,733.29 | 0.02 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 657.76- | 0.00 |
| | | | | Other Deducts - Oil: | 7,155.72- | 0.01- |
| | | | | Net Income: | 5,919.81 | 0.01 |
| 09/2017 | PRD | $/BBL:63.80 | 3.60 /0.00 | Plant Products Sales: | 229.68 | 0.00 |
| | Roy NRI: | 0.00000156 | | Production Tax - Plant: | 0.24 | 0.00 |
| | | | | Other Deducts - Plant: | 3.48- | 0.00 |
| | | | | Net Income: | 226.44 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN01 | 0.00000156 | 0.03 | 0.03 |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.00 | Gas Sales: | 5,624.76 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 218.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.00 |
| | | | | Net Income: | 4,140.70 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   471

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 3,085.47 /0.01 | Gas Sales: | 5,624.76 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 218.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,265.57- | 0.01- |
| | | | | Net Income: | 4,140.70 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 51.72- | 0.00 |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 730.38 /0.00 | Gas Sales: | 1,096.42 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 51.72- | 0.01- |
| | | | | Other Deducts - Gas: | 246.69- | 0.00 |
| | | | | Net Income: | 798.01 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,089.24- | 0.00 |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.00 |
| | | | | Net Income: | 9,803.13 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,089.24- | 0.01- |
| | | | | Other Deducts - Oil: | 1,648.64- | 0.01- |
| | | | | Net Income: | 9,803.13 | 0.04 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.00 | Oil Sales: | 142,244.89 | 0.13 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 12,858.40- | 0.01- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.02- |
| | | | | Net Income: | 115,728.38 | 0.10 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.01 | Oil Sales: | 142,244.89 | 0.67 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 12,858.40- | 0.07- |
| | | | | Other Deducts - Oil: | 13,658.11- | 0.06- |
| | | | | Net Income: | 115,728.38 | 0.54 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.00 | Oil Sales: | 58,838.22 | 0.05 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,905.44- | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.01- |
| | | | | Net Income: | 44,149.03 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.01 | Oil Sales: | 58,838.22 | 0.28 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,905.44- | 0.03- |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.04- |
| | | | | Net Income: | 44,149.03 | 0.21 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.00 | Oil Sales: | 32,295.95 | 0.03 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 2,645.62- | 0.00 |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.01- |
| | | | | Net Income: | 23,810.66 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.01 | Oil Sales: | 32,295.95 | 0.15 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 2,645.62- | 0.01- |
| | | | | Other Deducts - Oil: | 5,839.67- | 0.03- |
| | | | | Net Income: | 23,810.66 | 0.11 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   472

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | PRD | $/BBL:85.02 | 1.63 /0.00 | Plant Products Sales: | 138.58 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant: | 1.57- | 0.00 |
| | | | | Net Income: | 137.16 | 0.00 |
| 08/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 96.05 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.36- | 0.00 |
| | | | | Net Income: | 14.55 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 97.77 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.44- | 0.00 |
| | | | | Net Income: | 69.17 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 78.70 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.28- | 0.00 |
| | | | | Net Income: | 92.93 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.71 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.16- | 0.00 |
| | | | | Net Income: | 57.68 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 113.66 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 1.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.25 | 0.00 |
| | | | | Net Income: | 169.34 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 28.16-/0.00- | Plant Products - Gals - Sales: | 40.33- | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 4.02 | 0.00 |
| | | | | Net Income: | 36.31- | 0.00 |
| 05/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.95 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 16.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.96 | 0.00 |
| | | | | Net Income: | 87.65 | 0.00 |
| 08/2018 | PRG | $/GAL:0.50 | 345.05 /0.00 | Plant Products - Gals - Sales: | 172.57 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.26- | 0.00 |
| | | | | Net Income: | 158.95 | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.00 | Plant Products - Gals - Sales: | 1,902.54 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.02 | Plant Products - Gals - Sales: | 6,492.88 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.01- |
| | | | | Net Income: | 3,375.47- | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 26,675.60 /0.12 | Plant Products - Gals - Sales: | 6,492.88 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 80.94- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   473

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 9,787.41- | 0.05- |
| | | | | Net Income: | 3,375.47- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 2,072.71 /0.01 | Plant Products - Gals - Sales: | 1,902.54 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Net Income: | 1,712.28 | 0.01 |
| 03/2020 | PRG | $/GAL:0.07 | 6,044.12 /0.03 | Plant Products - Gals - Sales: | 404.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,111.39- | 0.00 |
| | | | | Net Income: | 725.77- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 463 /0.00 | Plant Products - Gals - Sales: | 211.64 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 21.16- | 0.00 |
| | | | | Net Income: | 190.48 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **1.08** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0520NNJ157 | Conoco Phillips | 2 | 17,797.31 | 17,797.31 | 0.10 |
| | | **Total Lease Operating Expense** | | | **17,797.31** | **0.10** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| **IVAN02** | | **0.00000090** | **Royalty** | **0.17** | **0.00** | **0.00** | **0.17** |
| | | 0.00000468 | 0.00000556 | 0.00 | 0.91 | 0.10 | 0.81 |
| | Total Cash Flow | | | 0.17 | 0.91 | 0.10 | 0.98 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 983.78 /0.01 | Gas Sales: | 2,433.68 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 69.66- | 0.00 |
| | | | | Other Deducts - Gas: | 547.58- | 0.01- |
| | | | | Net Income: | 1,816.44 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 1,492.55 /0.02 | Gas Sales: | 4,230.22 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 105.69- | 0.00 |
| | | | | Other Deducts - Gas: | 951.80- | 0.01- |
| | | | | Net Income: | 3,172.73 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 2,264.41 /0.03 | Gas Sales: | 5,444.80 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 160.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,225.08- | 0.02- |
| | | | | Net Income: | 4,059.37 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 1,382.07 /0.02 | Gas Sales: | 2,519.49 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 97.87- | 0.00 |
| | | | | Other Deducts - Gas: | 566.88- | 0.01- |
| | | | | Net Income: | 1,854.74 | 0.02 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   474

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   (Continued)**
**API: 3305307181**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 1,390.63 /0.02 | Gas Sales: | 2,087.56 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 98.47- | 0.01- |
| | | | | Other Deducts - Gas: | 469.70- | 0.00 |
| | | | | Net Income: | 1,519.39 | 0.02 |
| 12/2019 | OIL | $/BBL:58.18 | 1,018.99 /0.01 | Oil Sales: | 59,280.37 | 0.74 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,450.06- | 0.07- |
| | | | | Other Deducts - Oil: | 4,779.75- | 0.06- |
| | | | | Net Income: | 49,050.56 | 0.61 |
| 01/2020 | OIL | $/BBL:55.77 | 500.13 /0.01 | Oil Sales: | 27,892.32 | 0.35 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,536.88- | 0.03- |
| | | | | Other Deducts - Oil: | 2,523.56- | 0.03- |
| | | | | Net Income: | 22,831.88 | 0.29 |
| 02/2020 | OIL | $/BBL:49.11 | 388.37 /0.00 | Oil Sales: | 19,074.31 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,705.18- | 0.02- |
| | | | | Other Deducts - Oil: | 2,022.52- | 0.03- |
| | | | | Net Income: | 15,346.61 | 0.19 |
| 03/2020 | OIL | $/BBL:29.01 | 485.06 /0.01 | Oil Sales: | 14,073.51 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,162.14- | 0.02- |
| | | | | Other Deducts - Oil: | 2,452.21- | 0.03- |
| | | | | Net Income: | 10,459.16 | 0.13 |
| 04/2020 | OIL | $/BBL:14.40 | 329.78 /0.00 | Oil Sales: | 4,748.29 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 318.98- | 0.00 |
| | | | | Other Deducts - Oil: | 1,558.48- | 0.03- |
| | | | | Net Income: | 2,870.83 | 0.03 |
| 11/2019 | PRG | $/GAL:0.35 | 6,345.52 /0.08 | Plant Products - Gals - Sales: | 2,209.32 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,689.43- | 0.03- |
| | | | | Net Income: | 484.71- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 439.06 /0.01 | Plant Products - Gals - Sales: | 470.76 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 47.08- | 0.00 |
| | | | | Net Income: | 423.68 | 0.00 |
| 12/2019 | PRG | $/GAL:0.32 | 10,535.48 /0.13 | Plant Products - Gals - Sales: | 3,322.44 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,000.90- | 0.05- |
| | | | | Net Income: | 688.48- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 692.01 /0.01 | Plant Products - Gals - Sales: | 795.67 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 79.56- | 0.00 |
| | | | | Net Income: | 716.11 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 1,007.59 /0.01 | Plant Products - Gals - Sales: | 1,092.53 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 109.26- | 0.00 |
| | | | | Net Income: | 983.27 | 0.01 |
| 01/2020 | PRG | $/GAL:0.31 | 15,207.74 /0.19 | Plant Products - Gals - Sales: | 4,660.19 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,286.67- | 0.08- |
| | | | | Net Income: | 1,643.66- | 0.02- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   475

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   (Continued)**
**API: 3305307181**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.23 | 10,136.16 /0.13 | Plant Products - Gals - Sales: | 2,357.29 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 34.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,139.61- | 0.05- |
| | | | | Net Income: | 1,816.32- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 753.16 /0.01 | Plant Products - Gals - Sales: | 691.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 69.14- | 0.00 |
| | | | | Net Income: | 622.18 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 717.11 /0.01 | Plant Products - Gals - Sales: | 327.79 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.78- | 0.00 |
| | | | | Net Income: | 295.01 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 9,773.46 /0.12 | Plant Products - Gals - Sales: | 621.98 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 33.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,912.73- | 0.02- |
| | | | | Net Income: | 1,324.03- | 0.01- |

**Total Revenue for LEASE**                                                   **1.37**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **IVAN03** | **0.00001250** | **1.37** | | | **1.37** |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 633.15 /0.01 | Gas Sales: | 1,566.29 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 44.84- | 0.00 |
| | | | | Other Deducts - Gas: | 352.42- | 0.01- |
| | | | | Net Income: | 1,169.03 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 1,797.05 /0.02 | Gas Sales: | 5,093.21 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 127.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1,145.97- | 0.01- |
| | | | | Net Income: | 3,819.99 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,351.01 /0.03 | Gas Sales: | 5,653.01 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 166.48- | 0.00 |
| | | | | Other Deducts - Gas: | 1,271.93- | 0.02- |
| | | | | Net Income: | 4,214.60 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 1,236.87 /0.02 | Gas Sales: | 2,254.80 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 87.59- | 0.00 |
| | | | | Other Deducts - Gas: | 507.33- | 0.01- |
| | | | | Net Income: | 1,659.88 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 2,319.12 /0.03 | Gas Sales: | 3,481.39 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 164.22- | 0.00 |
| | | | | Other Deducts - Gas: | 783.31- | 0.01- |
| | | | | Net Income: | 2,533.86 | 0.03 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    476

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    (Continued)**
**API: 3305307182**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:58.18 | 1,138.91 /0.01 | Oil Sales: | 66,256.44 | 0.83 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,091.42- | 0.08- |
| | | | | Other Deducts - Oil: | 5,342.23- | 0.07- |
| | | | | Net Income: | 54,822.79 | 0.68 |
| 01/2020 | OIL | $/BBL:55.77 | 1,395.91 /0.02 | Oil Sales: | 77,849.82 | 0.97 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,080.64- | 0.09- |
| | | | | Other Deducts - Oil: | 7,043.48- | 0.08- |
| | | | | Net Income: | 63,725.70 | 0.80 |
| 02/2020 | OIL | $/BBL:49.11 | 617.92 /0.01 | Oil Sales: | 30,348.21 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,713.02- | 0.03- |
| | | | | Other Deducts - Oil: | 3,217.93- | 0.04- |
| | | | | Net Income: | 24,417.26 | 0.31 |
| 03/2020 | OIL | $/BBL:29.01 | 1,209.48 /0.02 | Oil Sales: | 35,091.54 | 0.44 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,897.70- | 0.04- |
| | | | | Other Deducts - Oil: | 6,114.47- | 0.07- |
| | | | | Net Income: | 26,079.37 | 0.33 |
| 04/2020 | OIL | $/BBL:14.40 | 645.19 /0.01 | Oil Sales: | 9,289.57 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 624.06- | 0.01- |
| | | | | Other Deducts - Oil: | 3,049.02- | 0.04- |
| | | | | Net Income: | 5,616.49 | 0.07 |
| 11/2019 | PRG | $/GAL:0.35 | 4,083.90 /0.05 | Plant Products - Gals - Sales: | 1,421.90 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,730.90- | 0.02- |
| | | | | Net Income: | 311.95- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 282.57 /0.00 | Plant Products - Gals - Sales: | 302.97 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 30.30- | 0.00 |
| | | | | Net Income: | 272.67 | 0.00 |
| 12/2019 | PRG | $/GAL:0.32 | 12,684.80 /0.16 | Plant Products - Gals - Sales: | 4,000.23 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,817.10- | 0.06- |
| | | | | Net Income: | 828.95- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 833.18 /0.01 | Plant Products - Gals - Sales: | 957.99 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 95.80- | 0.00 |
| | | | | Net Income: | 862.19 | 0.01 |
| 01/2020 | PRG | $/GAL:0.31 | 15,789.31 /0.20 | Plant Products - Gals - Sales: | 4,838.39 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,527.08- | 0.08- |
| | | | | Net Income: | 1,706.54- | 0.02- |
| 01/2020 | PRG | $/GAL:1.08 | 1,046.12 /0.01 | Plant Products - Gals - Sales: | 1,134.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 113.44- | 0.00 |
| | | | | Net Income: | 1,020.87 | 0.01 |
| 02/2020 | PRG | $/GAL:0.23 | 9,071.31 /0.11 | Plant Products - Gals - Sales: | 2,109.64 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 30.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,704.73- | 0.05- |
| | | | | Net Income: | 1,625.51- | 0.02- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   477

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   (Continued)**
**API: 3305307182**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | PRG | $/GAL:0.92 | 674.04 /0.01 | Plant Products - Gals - Sales: | 618.70 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 61.88- | 0.00 |
| | | | | Net Income: | 556.82 | 0.01 |
| 03/2020 | PRG | $/GAL:0.06 | 16,299 /0.20 | Plant Products - Gals - Sales: | 1,037.28 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 55.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,189.83- | 0.03- |
| | | | | Net Income: | 2,208.05- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 1,195.90 /0.01 | Plant Products - Gals - Sales: | 546.65 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 54.66- | 0.00 |
| | | | | Net Income: | 491.99 | 0.01 |

**Total Revenue for LEASE**  2.32

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| IVAN04 | 0.00001250 | 2.32 | | | 2.32 |

**LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | CND | $/BBL:14.05 | 71.44 /0.01 | Condensate Sales: | 1,003.41 | 0.12 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 123.20- | 0.02- |
| | | | | Net Income: | 880.21 | 0.10 |
| 04/2020 | GAS | $/MCF:1.85 | 1,276 /0.15 | Gas Sales: | 2,362.54 | 0.27 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 16.59- | 0.01- |
| | | | | Other Deducts - Gas: | 250.93- | 0.02- |
| | | | | Net Income: | 2,095.02 | 0.24 |
| 04/2020 | PRG | $/GAL:0.18 | 1,800.74 /0.21 | Plant Products - Gals - Sales: | 332.06 | 0.04 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 1.78- | 0.00 |
| | | | | Net Income: | 330.28 | 0.04 |

**Total Revenue for LEASE**  0.38

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---------------|-------------|------------|--|--|----------|
| JACJ01 | 0.00011400 | 0.38 | | | 0.38 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.55 | 1,243 /7.81 | Gas Sales: | 1,932.20 | 12.15 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 95.44- | 0.60- |
| | | | | Other Deducts - Gas: | 394.51- | 2.49- |
| | | | | Net Income: | 1,442.25 | 9.06 |
| 03/2020 | GAS | $/MCF:1.55 | 1,243-/7.81- | Gas Sales: | 1,924.64- | 12.10- |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 95.44 | 0.60 |
| | | | | Other Deducts - Gas: | 394.51 | 2.48 |
| | | | | Net Income: | 1,434.69- | 9.02- |

From:   Sklarco, LLC        For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   478

**LEASE: (JAME03)  James Lewis #6-12    (Continued)**
**API: 121-22922**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.25 | 1,193 /7.50 | Gas Sales: | 1,488.94 | 9.36 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 57.14- | 0.36- |
| | | | | Other Deducts - Gas: | 396.34- | 2.49- |
| | | | | Net Income: | 1,035.46 | 6.51 |

<div align="right">

**Total Revenue for LEASE**      **6.55**
</div>

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 91519  Hanna Oil and Gas Company | 3 | 2,102.04 | 2,102.04 | 16.26 |
| | **Total Lease Operating Expense** | | | **2,102.04** | **16.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | | 6.55 | 16.26 | 9.71- |

<div align="center">

**LEASE: (JOHN05)  Johnson #1 Alt.    Parish: WEBSTER, LA**
</div>

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.38 | 862 /12.42 | Gas Sales: | 1,185.27 | 17.08 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 110.34- | 1.60- |
| | | | | Net Income: | 1,074.93 | 15.48 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 20051701520  Xtreme Energy Company | 4 | 1,516.21 | 1,516.21 | 29.12 |
| | **Total Lease Operating Expense** | | | **1,516.21** | **29.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | | 15.48 | 29.12 | 13.64- |

<div align="center">

**LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND**
</div>

**API: 33-05308573**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 43310520301  XTO Energy, Inc. | 2 | 352.24 | 352.24 | 0.01 |
| | **Total Lease Operating Expense** | | | **352.24** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| | 43310520301  XTO Energy, Inc. | 2 | 4,897,804.49 | 4,897,804.49 | 109.27 |
| | **Total TCC - Proven** | | | **4,897,804.49** | **109.27** |
| | **Total Expenses for LEASE** | | | **4,898,156.73** | **109.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JOHT01 | 0.00002231 | | 109.28 | 109.28 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    479

## LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 1 | 3,037.71 | 3,037.71 | 0.02 |
| 43310520301 | XTO Energy, Inc. | 2 | 5,090.94 | 5,090.94 | 1.01 |
| | **Total Lease Operating Expense** | | | **8,128.65** | **1.03** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 3,037.71 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 5,090.94 | 1.01 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **JUST01** | **multiple** | **1.03** | **1.03** |

## LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310520301 | XTO Energy, Inc. | 1 | 4,538.29 | | |
| 43310520301 | XTO Energy, Inc. | 1 | 3,895.86 | 8,434.15 | 1.35 |
| | **Total Lease Operating Expense** | | | **8,434.15** | **1.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **JUST02** | **0.00016044** | **1.35** | **1.35** |

## LEASE: (KELL09)  Kelly-Lincoln #1U   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 3,368.02 | 3,368.02 | 1.23 |
| | **Total ICC - Proven** | | | **3,368.02** | **1.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL09** | **0.00036612** | **1.23** | **1.23** |

## LEASE: (KELL10)  Kelly Lincoln #7   State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 4 | 396.05 | 396.05 | 0.15 |
| | **Total Lease Operating Expense** | | | **396.05** | **0.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **KELL10** | **0.00036612** | **0.15** | **0.15** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   480

**LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | CND | $/BBL:58.73 | 0.11 /0.00 | Condensate Sales: | 6.46 | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.30- | 0.00 |
| | | | | Net Income: | 6.16 | 0.00 |
| 01/2020 | CND | $/BBL:56.95 | 0.73 /0.00 | Condensate Sales: | 41.57 | 0.01 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.92- | 0.00 |
| | | | | Net Income: | 39.65 | 0.01 |
| 02/2020 | CND | $/BBL:49.92 | 0.49 /0.00 | Condensate Sales: | 24.46 | 0.01 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.13- | 0.00 |
| | | | | Net Income: | 23.33 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 27.82 /0.01 | Condensate Sales: | 413.19 | 0.13 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 19.01- | 0.00 |
| | | | | Net Income: | 394.18 | 0.13 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 12/2019 | GAS | $/MCF:2.48 | 20-/0.01- | Gas Sales: | 49.60- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.55 | 0.01 |
| | | | | Net Income: | 48.03- | 0.02- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.93- | 0.01- |
| | Wrk NRI: | 0.00052266 | | Net Income: | 13.93- | 0.01- |
| 01/2020 | GAS | $/MCF:2.27 | 41-/0.02- | Gas Sales: | 92.88- | 0.05- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 3.16 | 0.00 |
| | | | | Net Income: | 89.70- | 0.05- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 02/2020 | GAS | $/MCF:1.94 | 33-/0.02- | Gas Sales: | 64.05- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 2.19 | 0.00 |
| | | | | Net Income: | 61.83- | 0.03- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.29- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 9.29- | 0.00 |
| 03/2020 | GAS | $/MCF:1.86 | 1,765 /0.92 | Gas Sales: | 3,287.31 | 1.72 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.18- | 0.00 |
| | | | | Other Deducts - Gas: | 110.90- | 0.06- |
| | | | | Net Income: | 3,175.23 | 1.66 |
| 12/2019 | PRG | $/GAL:0.42 | 5.77-/0.00- | Plant Products - Gals - Sales: | 2.43- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.94 | 0.00 |
| | | | | Net Income: | 0.53 | 0.00 |
| 12/2019 | PRG | $/GAL:1.25 | 2.11-/0.00- | Plant Products - Gals - Sales: | 2.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.07 | 0.00 |
| | | | | Net Income: | 1.45- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    481

**LEASE: (KELL12)  Kelly-Lincoln #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.39 | 2.70-/0.00- | Plant Products - Gals - Sales: | 1.05- | 0.00 |
|  | Wrk NRI: | 0.00052266 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.34 | 0.00 |
|  |  |  |  | Net Income: | 0.30 | 0.00 |
| 01/2020 | PRG | $/GAL:1.20 | 0.97-/0.00- | Plant Products - Gals - Sales: | 1.16- | 0.00 |
|  | Wrk NRI: | 0.00052266 |  | Production Tax - Plant - Gals: | 0.05 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.47 | 0.00 |
|  |  |  |  | Net Income: | 0.64- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 6.02-/0.00- | Plant Products - Gals - Sales: | 2.05- | 0.00 |
|  | Wrk NRI: | 0.00052266 |  | Other Deducts - Plant - Gals: | 3.35 | 0.00 |
|  |  |  |  | Net Income: | 1.30 | 0.00 |
| 02/2020 | PRG | $/GAL:1.06 | 2.18-/0.00- | Plant Products - Gals - Sales: | 2.30- | 0.00 |
|  | Wrk NRI: | 0.00052266 |  | Production Tax - Plant - Gals: | 0.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.24 | 0.00 |
|  |  |  |  | Net Income: | 0.98- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 955.71 /0.50 | Plant Products - Gals - Sales: | 237.78 | 0.12 |
|  | Wrk NRI: | 0.00052266 |  | Production Tax - Plant - Gals: | 0.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 557.98- | 0.29- |
|  |  |  |  | Net Income: | 320.34- | 0.17- |

|  |  |  | **Total Revenue for LEASE** |  |  | **1.53** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 4 | 2,961.93 | 2,961.93 | 1.09 |
|  | **Total Lease Operating Expense** | | | **2,961.93** | **1.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **KELL12** | multiple | 0.00036656 | **1.53** | **1.09** | **0.44** |

---

**LEASE: (KELL13)  Kelly-Lincoln #9    County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 266.95 | 266.95 | 0.10 |
|  | **Total Lease Operating Expense** | | | **266.95** | **0.10** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **KELL13** | 0.00036612 | | **0.10** | **0.10** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   482

### LEASE: (KELL14)  Kelly-Lincoln #8   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 244.38 | 244.38 | 0.09 |
| | **Total Lease Operating Expense** | | | **244.38** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **KELL14** | **0.00036612** | | **0.09** | | **0.09** |

### LEASE: (KELL16)  Kelly Lincoln #10   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202030009 | Chevron, U.S.A. | 3 | 244.38 | 244.38 | 0.09 |
| | **Total Lease Operating Expense** | | | **244.38** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **KELL16** | **0.00036979** | | **0.09** | | **0.09** |

### LEASE: (LAUN03)  LA United Methodist C&FS 15-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.02 | 23.56 /0.01 | Oil Sales: | 683.73 | 0.18 |
| | Roy NRI: | 0.00032261 | | Production Tax - Oil: | 85.47- | 0.06- |
| | | | | Net Income: | 598.26 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **LAUN03** | **0.00032261** | **0.12** | | | **0.12** |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.74 | 1,579.83 /0.30 | Gas Sales: | 2,748.17 | 0.53 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,726.42 | 0.52 |
| 03/2020 | PRD | $/BBL:8.43 | 109.80 /0.04 | Plant Products Sales: | 926.07 | 0.18 |
| | Roy NRI: | 0.00032039 | | Net Income: | 926.07 | 0.18 |
| | | **Total Revenue for LEASE** | | | | **0.70** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **LAUN04** | **0.00032039** | **0.18** | **0.00** | | **0.18** |
| | 0.00019239 | 0.00 | 0.52 | | 0.52 |
| Total Cash Flow | | 0.18 | 0.52 | | 0.70 |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    483

### LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.27 | 268.80 /0.01 | Plant Products - Gals - Sales: | 73.05 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Gals: | 73.05- | 0.00 |
| | | | | Net Income: | 0.17- | 0.00 |
| 04/2020 | PRG | $/GAL:0.27 | 610 /0.01 | Plant Products - Gals - Sales: | 164.56 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.40- | 0.01 |
| | | | | Other Deducts - Gals: | 164.56- | 0.00 |
| | | | | Net Income: | 0.40- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 10,238 /0.22 | Plant Products - Gals - Sales: | 2,765.04 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 48.48- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,167.98- | 0.05- |
| | | | | Net Income: | 548.58 | 0.02 |

**Total Revenue for LEASE**    **0.03**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAWA02 | 0.00002187 | 0.03 | 0.03 |

### LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.85 | 13.89 /0.00 | Condensate Sales: | 206.32 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 9.49- | 0.00 |
| | | | | Net Income: | 196.83 | 0.01 |
| 04/2020 | CND | $/BBL:14.85 | 2.13 /0.00 | Condensate Sales: | 31.64 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 1.46- | 0.00 |
| | | | | Net Income: | 30.18 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 5.72 /0.00 | Condensate Sales: | 84.96 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 3.91- | 0.00 |
| | | | | Net Income: | 81.05 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 124.41 /0.00 | Condensate Sales: | 1,847.98 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Condensate: | 85.00- | 0.02 |
| | | | | Net Income: | 1,762.98 | 0.08 |
| 04/2020 | PRG | $/GAL:0.27 | 800 /0.04 | Plant Products - Gals - Sales: | 217.10 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 217.10- | 0.00 |
| | | | | Net Income: | 0.54- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 13,418 /0.63 | Plant Products - Gals - Sales: | 3,646.20 | 0.17 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 63.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,858.88- | 0.14- |
| | | | | Net Income: | 723.44 | 0.03 |
| 04/2020 | PRG | $/GAL:0.27 | 534 /0.03 | Plant Products - Gals - Sales: | 144.38 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 144.38- | 0.00 |
| | | | | Net Income: | 0.36- | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    484

**LEASE: (LAWA03)  L A Watson Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | PRG | $/GAL:0.30 | 1,098.66 /0.02 | Plant Products - Gals - Sales: | 327.27 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 327.27- | 0.00 |
| | | | | Net Income: | 0.73- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 270 /0.01 | Plant Products - Gals - Sales: | 72.72 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 72.72- | 0.00 |
| | | | | Net Income: | 0.18- | 0.00 |
| 04/2020 | PRG | $/GAL:0.27 | 4,514 /0.10 | Plant Products - Gals - Sales: | 1,219.82 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Plant - Gals: | 21.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 956.42- | 0.02- |
| | | | | Net Income: | 242.00 | 0.01 |

**Total Revenue for LEASE**                                                                     **0.16**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|----------------|-------------|---------|------------|---|----------|
| LAWA03 | 0.00004688 | 0.06 | 0.00 | | 0.06 |
| | 0.00002187 | 0.00 | 0.10 | | 0.10 |
| Total Cash Flow | | 0.06 | 0.10 | | 0.16 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.76 | 64-/0.01- | Gas Sales: | 240.35- | 0.04- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 33.40 | 0.01 |
| | | | | Net Income: | 206.91- | 0.03- |
| 11/2018 | GAS | $/MCF:3.76 | 64 /0.01 | Gas Sales: | 240.35 | 0.04 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 33.45- | 0.01- |
| | | | | Net Income: | 206.86 | 0.03 |
| 12/2018 | GAS | $/MCF:4.22 | 1,589-/0.24- | Gas Sales: | 6,704.01- | 1.00- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 233.57 | 0.03 |
| | | | | Other Deducts - Gas: | 876.17 | 0.14 |
| | | | | Net Income: | 5,594.27- | 0.83- |
| 12/2018 | GAS | $/MCF:4.22 | 1,589 /0.24 | Gas Sales: | 6,704.01 | 1.00 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 228.37- | 0.03- |
| | | | | Other Deducts - Gas: | 876.17- | 0.14- |
| | | | | Net Income: | 5,599.47 | 0.83 |
| 01/2019 | GAS | $/MCF:3.17 | 2,453-/0.37- | Gas Sales: | 7,787.51- | 1.16- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 268.50 | 0.04 |
| | | | | Other Deducts - Gas: | 1,318.09 | 0.19 |
| | | | | Net Income: | 6,200.92- | 0.93- |
| 01/2019 | GAS | $/MCF:3.17 | 2,453 /0.37 | Gas Sales: | 7,787.51 | 1.16 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 261.20- | 0.04- |
| | | | | Other Deducts - Gas: | 1,318.09- | 0.19- |
| | | | | Net Income: | 6,208.22 | 0.93 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   485

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.83 | 2,547-/0.38- | Gas Sales: | 7,201.95- | 1.07- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 245.11 | 0.03 |
| | | | | Other Deducts - Gas: | 1,388.94 | 0.21 |
| | | | | Net Income: | 5,567.90- | 0.83- |
| 02/2019 | GAS | $/MCF:2.83 | 2,547 /0.38 | Gas Sales: | 7,201.95 | 1.07 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 238.52- | 0.03- |
| | | | | Other Deducts - Gas: | 1,388.94- | 0.21- |
| | | | | Net Income: | 5,574.49 | 0.83 |
| 03/2019 | GAS | $/MCF:2.84 | 2,787-/0.42- | Gas Sales: | 7,924.46- | 1.19- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 519.15 | 0.08 |
| | | | | Other Deducts - Gas: | 1,488.27 | 0.22 |
| | | | | Net Income: | 5,917.04- | 0.89- |
| 03/2019 | GAS | $/MCF:2.84 | 2,787 /0.42 | Gas Sales: | 7,924.46 | 1.19 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 507.32- | 0.08- |
| | | | | Other Deducts - Gas: | 1,488.27- | 0.21- |
| | | | | Net Income: | 5,928.87 | 0.90 |
| 04/2019 | GAS | $/MCF:2.59 | 1,993-/0.30- | Gas Sales: | 5,162.27- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 335.04 | 0.05 |
| | | | | Other Deducts - Gas: | 1,094.63 | 0.16 |
| | | | | Net Income: | 3,732.60- | 0.56- |
| 04/2019 | GAS | $/MCF:2.59 | 1,993 /0.30 | Gas Sales: | 5,162.27 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 325.47- | 0.04- |
| | | | | Other Deducts - Gas: | 1,094.63- | 0.16- |
| | | | | Net Income: | 3,742.17 | 0.57 |
| 05/2019 | GAS | $/MCF:2.47 | 1,483-/0.22- | Gas Sales: | 3,665.74- | 0.55- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 237.86 | 0.04 |
| | | | | Other Deducts - Gas: | 799.23 | 0.11 |
| | | | | Net Income: | 2,628.65- | 0.40- |
| 05/2019 | GAS | $/MCF:2.47 | 1,483 /0.22 | Gas Sales: | 3,665.74 | 0.55 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 231.00- | 0.03- |
| | | | | Other Deducts - Gas: | 799.23- | 0.12- |
| | | | | Net Income: | 2,635.51 | 0.40 |
| 06/2019 | GAS | $/MCF:2.39 | 1,534-/0.23- | Gas Sales: | 3,664.40- | 0.55- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.02 | 0.00 |
| | | | | Other Deducts - Gas: | 812.80 | 0.13 |
| | | | | Net Income: | 2,850.58- | 0.42- |
| 06/2019 | GAS | $/MCF:2.39 | 1,534 /0.23 | Gas Sales: | 3,664.40 | 0.55 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 812.80- | 0.13- |
| | | | | Net Income: | 2,850.58 | 0.42 |
| 07/2019 | GAS | $/MCF:2.23 | 1,701-/0.25- | Gas Sales: | 3,785.18- | 0.57- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.13 | 0.00 |
| | | | | Other Deducts - Gas: | 891.24 | 0.14 |
| | | | | Net Income: | 2,892.81- | 0.43- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   486

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | GAS<br>Ovr NRI | $/MCF:2.23<br>0.00014936 | 1,701 /0.25 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,785.18<br>1.13-<br>891.24-<br>2,892.81 | 0.57<br>0.00<br>0.14-<br>0.43 |
| 07/2019 | GAS<br>Ovr NRI | $/MCF:2.23<br>0.00014936 | 3,924 /0.59 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,731.39<br>547.79-<br>2,055.93-<br>6,127.67 | 1.31<br>0.08-<br>0.30-<br>0.93 |
| 07/2019 | GAS<br>Ovr NRI | $/MCF:2.23<br>0.00014936 | 3,924-/0.59- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,731.39-<br>561.04<br>2,055.93<br>6,114.42- | 1.31-<br>0.09<br>0.30<br>0.92- |
| 08/2019 | GAS<br>Ovr NRI | $/MCF:2.06<br>0.00014936 | 1,941-/0.29- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,997.85-<br>1.29<br>981.48<br>3,015.08- | 0.60-<br>0.00<br>0.15<br>0.45- |
| 08/2019 | GAS<br>Ovr NRI | $/MCF:2.06<br>0.00014936 | 1,941 /0.29 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 3,997.85<br>1.29-<br>981.48-<br>3,015.08 | 0.60<br>0.00<br>0.15-<br>0.45 |
| 08/2019 | GAS<br>Ovr NRI | $/MCF:2.06<br>0.00014936 | 3,963 /0.59 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,163.87<br>512.63-<br>2,004.06-<br>5,647.18 | 1.22<br>0.07-<br>0.29-<br>0.86 |
| 08/2019 | GAS<br>Ovr NRI | $/MCF:2.06<br>0.00014936 | 3,963-/0.59- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,163.87-<br>521.22<br>2,004.06<br>5,638.59- | 1.22-<br>0.07<br>0.30<br>0.85- |
| 09/2019 | GAS<br>Ovr NRI | $/MCF:2.24<br>0.00014936 | 2,028-/0.30- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,547.46-<br>1.35<br>1,082.31<br>3,463.80- | 0.68-<br>0.00<br>0.16<br>0.52- |
| 09/2019 | GAS<br>Ovr NRI | $/MCF:2.24<br>0.00014936 | 2,028 /0.30 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,547.46<br>1.35-<br>1,082.31-<br>3,463.80 | 0.68<br>0.00<br>0.16-<br>0.52 |
| 09/2019 | GAS<br>Ovr NRI | $/MCF:2.24<br>0.00014936 | 3,743 /0.56 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,395.14<br>524.61-<br>1,997.81-<br>5,872.72 | 1.26<br>0.08-<br>0.29-<br>0.89 |
| 09/2019 | GAS<br>Ovr NRI | $/MCF:2.24<br>0.00014936 | 3,743-/0.56- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,395.14-<br>536.50<br>1,997.81<br>5,860.83- | 1.25-<br>0.08<br>0.29<br>0.88- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   487

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS<br>Ovr NRI | $/MCF:2.18<br>0.00014936 | 2,283-/0.34- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,970.22-<br>1.52<br>1,208.00<br>3,760.70- | 0.74-<br>0.00<br>0.18<br>0.56- |
| 10/2019 | GAS<br>Ovr NRI | $/MCF:2.18<br>0.00014936 | 2,283 /0.34 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,970.22<br>1.52-<br>1,208.00-<br>3,760.70 | 0.74<br>0.00<br>0.18-<br>0.56 |
| 10/2019 | GAS<br>Ovr NRI | $/MCF:2.18<br>0.00014936 | 4,056 /0.61 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,830.77<br>551.19-<br>2,146.19-<br>6,133.39 | 1.32<br>0.08-<br>0.31-<br>0.93 |
| 10/2019 | GAS<br>Ovr NRI | $/MCF:2.18<br>0.00014936 | 4,056-/0.61- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,830.77-<br>564.06<br>2,146.19<br>6,120.52- | 1.32-<br>0.08<br>0.32<br>0.92- |
| 11/2019 | GAS<br>Ovr NRI | $/MCF:2.52<br>0.00014936 | 2,357-/0.35- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,947.50-<br>1.57<br>1,222.93<br>4,723.00- | 0.89-<br>0.00<br>0.19<br>0.70- |
| 11/2019 | GAS<br>Ovr NRI | $/MCF:2.52<br>0.00014936 | 2,357 /0.35 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,947.50<br>1.57-<br>1,222.93-<br>4,723.00 | 0.89<br>0.00<br>0.19-<br>0.70 |
| 11/2019 | GAS<br>Ovr NRI | $/MCF:2.52<br>0.00014936 | 3,798 /0.57 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,580.86<br>610.39-<br>1,970.36-<br>7,000.11 | 1.43<br>0.08-<br>0.29-<br>1.06 |
| 11/2019 | GAS<br>Ovr NRI | $/MCF:2.52<br>0.00014936 | 3,798-/0.57- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 9,580.86-<br>622.24<br>1,970.36<br>6,988.26- | 1.43-<br>0.09<br>0.29<br>1.05- |
| 12/2019 | GAS<br>Ovr NRI | $/MCF:2.22<br>0.00014936 | 2,442-/0.36- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,415.65-<br>347.39<br>1,258.79<br>3,809.47- | 0.81-<br>0.05<br>0.19<br>0.57- |
| 12/2019 | GAS<br>Ovr NRI | $/MCF:2.22<br>0.00014936 | 2,442 /0.36 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,415.65<br>341.08-<br>1,258.79-<br>3,815.78 | 0.81<br>0.05-<br>0.18-<br>0.58 |
| 12/2019 | GAS<br>Ovr NRI | $/MCF:2.22<br>0.00014936 | 3,825 /0.57 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,483.51<br>534.30-<br>1,971.75-<br>5,977.46 | 1.27<br>0.07-<br>0.29-<br>0.91 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   488

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS<br>Ovr NRI: | $/MCF:2.22<br>0.00014936 | 3,825-/0.57- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 8,483.51-<br>544.17<br>1,971.75<br>5,967.59- | 1.27-<br>0.08<br>0.29<br>0.90- |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.01<br>0.00014936 | 2,516-/0.38- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,049.44-<br>321.15<br>1,277.98<br>3,450.31- | 0.76-<br>0.05<br>0.19<br>0.52- |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.01<br>0.00014936 | 2,516 /0.38 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 5,049.44<br>315.74-<br>1,277.98-<br>3,455.72 | 0.76<br>0.05-<br>0.19-<br>0.52 |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.00<br>0.00014936 | 3,722 /0.56 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,434.70<br>466.29-<br>1,862.06-<br>5,106.35 | 1.11<br>0.06-<br>0.28-<br>0.77 |
| 01/2020 | GAS<br>Ovr NRI: | $/MCF:2.00<br>0.00014936 | 3,722-/0.56- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 7,434.70-<br>474.30<br>1,862.06<br>5,098.34- | 1.11-<br>0.07<br>0.27<br>0.77- |
| 02/2020 | GAS<br>Ovr NRI: | $/MCF:1.84<br>0.00014936 | 2,535-/0.38- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,676.14-<br>294.52<br>1,281.05<br>3,100.57- | 0.70-<br>0.04<br>0.19<br>0.47- |
| 02/2020 | GAS<br>Ovr NRI: | $/MCF:1.84<br>0.00014936 | 2,535 /0.38 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,676.14<br>289.88-<br>1,281.05-<br>3,105.21 | 0.70<br>0.04-<br>0.18-<br>0.48 |
| 02/2020 | GAS<br>Ovr NRI: | $/MCF:1.85<br>0.00014936 | 3,274 /0.49 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 6,040.62<br>374.46-<br>1,654.65-<br>4,011.51 | 0.91<br>0.06-<br>0.24-<br>0.61 |
| 02/2020 | GAS<br>Ovr NRI: | $/MCF:1.85<br>0.00014936 | 3,274-/0.49- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 6,040.62-<br>380.46<br>1,654.65<br>4,005.51- | 0.90-<br>0.05<br>0.24<br>0.61- |
| 03/2020 | GAS<br>Ovr NRI: | $/MCF:1.71<br>0.00014936 | 2,790-/0.42- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,762.37-<br>301.23<br>1,348.46<br>3,112.68- | 0.72-<br>0.05<br>0.19<br>0.48- |
| 03/2020 | GAS<br>Ovr NRI: | $/MCF:1.71<br>0.00014936 | 2,790 /0.42 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 4,762.37<br>296.53-<br>1,348.46-<br>3,117.38 | 0.72<br>0.04-<br>0.20-<br>0.48 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   489

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | GAS | $/MCF:1.71 | 3,623 /0.54 | Gas Sales: | 6,183.78 | 0.93 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 385.03- | 0.06- |
| | | | | Other Deducts - Gas: | 1,751.00- | 0.25- |
| | | | | Net Income: | 4,047.75 | 0.62 |
| 03/2020 | GAS | $/MCF:1.71 | 3,623-/0.54- | Gas Sales: | 6,183.78- | 0.92- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 391.15 | 0.05 |
| | | | | Other Deducts - Gas: | 1,751.00 | 0.26 |
| | | | | Net Income: | 4,041.63- | 0.61- |
| 04/2020 | GAS | $/MCF:1.59 | 2,778 /0.41 | Gas Sales: | 4,419.93 | 0.66 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 271.36- | 0.03- |
| | | | | Other Deducts - Gas: | 1,363.16- | 0.20- |
| | | | | Net Income: | 2,785.41 | 0.43 |
| 04/2020 | GAS | $/MCF:1.59 | 3,375 /0.50 | Gas Sales: | 5,370.37 | 0.81 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 329.71- | 0.05- |
| | | | | Other Deducts - Gas: | 1,656.18- | 0.24- |
| | | | | Net Income: | 3,384.48 | 0.52 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **1.06** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **LEOP01** | **0.00014936** | **1.06** | | | | **1.06** |

**LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.59 | 570 /0.09 | Gas Sales: | 907.17 | 0.14 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 55.69- | 0.01- |
| | | | | Other Deducts - Gas: | 279.72- | 0.04- |
| | | | | Net Income: | 571.76 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **LEOP02** | **0.00014936** | **0.09** | | | | **0.09** |

**LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.59 | 542 /0.08 | Gas Sales: | 862.35 | 0.13 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 52.94- | 0.01- |
| | | | | Other Deducts - Gas: | 265.96- | 0.04- |
| | | | | Net Income: | 543.45 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **LEOP03** | **0.00014936** | **0.08** | | | | **0.08** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   490

### LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.75 | 6,555 /0.98 | Gas Sales: | 24,566.77 | 3.68 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,612.21- | 0.24- |
| | | | | Other Deducts - Gas: | 3,423.24- | 0.50- |
| | | | | Net Income: | 19,531.32 | 2.94 |
| 11/2018 | GAS | $/MCF:3.75 | 6,555-/0.98- | Gas Sales: | 24,566.77- | 3.67- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,634.62 | 0.24 |
| | | | | Other Deducts - Gas: | 3,423.24 | 0.50 |
| | | | | Net Income: | 19,508.91- | 2.93- |
| 12/2018 | GAS | $/MCF:4.22 | 6,646 /0.99 | Gas Sales: | 28,042.02 | 4.20 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,839.73- | 0.27- |
| | | | | Other Deducts - Gas: | 3,664.70- | 0.54- |
| | | | | Net Income: | 22,537.59 | 3.39 |
| 12/2018 | GAS | $/MCF:4.22 | 6,646-/0.99- | Gas Sales: | 28,042.02- | 4.19- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,881.67 | 0.27 |
| | | | | Other Deducts - Gas: | 3,664.70 | 0.55 |
| | | | | Net Income: | 22,495.65- | 3.37- |
| 01/2019 | GAS | $/MCF:3.17 | 6,368 /0.95 | Gas Sales: | 20,214.66 | 3.03 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,304.78- | 0.19- |
| | | | | Other Deducts - Gas: | 3,421.65- | 0.50- |
| | | | | Net Income: | 15,488.23 | 2.34 |
| 01/2019 | GAS | $/MCF:3.17 | 6,368-/0.95- | Gas Sales: | 20,214.66- | 3.02- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,341.35 | 0.19 |
| | | | | Other Deducts - Gas: | 3,421.65 | 0.51 |
| | | | | Net Income: | 15,451.66- | 2.32- |
| 02/2019 | GAS | $/MCF:2.83 | 5,702 /0.85 | Gas Sales: | 16,124.56 | 2.42 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,027.27- | 0.15- |
| | | | | Other Deducts - Gas: | 3,109.55- | 0.46- |
| | | | | Net Income: | 11,987.74 | 1.81 |
| 02/2019 | GAS | $/MCF:2.83 | 5,702-/0.85- | Gas Sales: | 16,124.56- | 2.41- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,055.74 | 0.15 |
| | | | | Other Deducts - Gas: | 3,109.55 | 0.46 |
| | | | | Net Income: | 11,959.27- | 1.80- |
| 03/2019 | GAS | $/MCF:2.84 | 6,111 /0.91 | Gas Sales: | 17,379.65 | 2.60 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,112.64- | 0.16- |
| | | | | Other Deducts - Gas: | 3,263.66- | 0.48- |
| | | | | Net Income: | 13,003.35 | 1.96 |
| 03/2019 | GAS | $/MCF:2.84 | 6,111-/0.91- | Gas Sales: | 17,379.65- | 2.60- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,138.59 | 0.17 |
| | | | | Other Deducts - Gas: | 3,263.66 | 0.48 |
| | | | | Net Income: | 12,977.40- | 1.95- |
| 04/2019 | GAS | $/MCF:2.59 | 6,312 /0.94 | Gas Sales: | 16,344.25 | 2.45 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1,030.47- | 0.15- |
| | | | | Other Deducts - Gas: | 3,466.28- | 0.51- |
| | | | | Net Income: | 11,847.50 | 1.79 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   491

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS<br>Ovr NRI: | $/MCF:2.59<br>0.00014936 | 6,312-/0.94- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 16,344.25-<br>1,060.75<br>3,466.28<br>11,817.22- | 2.44-<br>0.15<br>0.51<br>1.78- |
| 05/2019 | GAS<br>Ovr NRI: | $/MCF:2.47<br>0.00014936 | 6,855 /1.02 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 16,940.24<br>1,067.52-<br>3,693.90-<br>12,178.82 | 2.54<br>0.15-<br>0.55-<br>1.84 |
| 05/2019 | GAS<br>Ovr NRI: | $/MCF:2.47<br>0.00014936 | 6,855-/1.02- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 16,940.24-<br>1,099.23<br>3,693.90<br>12,147.11- | 2.53-<br>0.15<br>0.55<br>1.83- |
| 06/2019 | GAS<br>Ovr NRI: | $/MCF:2.39<br>0.00014936 | 6,721 /1.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 16,054.34<br>1,012.17-<br>3,561.13-<br>11,481.04 | 2.41<br>0.15-<br>0.52-<br>1.74 |
| 06/2019 | GAS<br>Ovr NRI: | $/MCF:2.39<br>0.00014936 | 6,721-/1.00- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 16,054.34-<br>1,039.68<br>3,561.13<br>11,453.53- | 2.40-<br>0.15<br>0.53<br>1.72- |
| 07/2019 | GAS<br>Ovr NRI: | $/MCF:2.22<br>0.00014936 | 6,803 /1.02 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 15,136.42<br>949.63-<br>3,564.25-<br>10,622.54 | 2.27<br>0.13-<br>0.53-<br>1.61 |
| 07/2019 | GAS<br>Ovr NRI: | $/MCF:2.22<br>0.00014936 | 6,803-/1.02- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 15,136.42-<br>972.60<br>3,564.25<br>10,599.57- | 2.26-<br>0.14<br>0.52<br>1.60- |
| 08/2019 | GAS<br>Ovr NRI: | $/MCF:2.06<br>0.00014936 | 6,381 /0.95 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 13,142.67<br>825.27-<br>3,226.59-<br>9,090.81 | 1.97<br>0.11-<br>0.48-<br>1.38 |
| 08/2019 | GAS<br>Ovr NRI: | $/MCF:2.06<br>0.00014936 | 6,381-/0.95- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 13,142.67-<br>839.09<br>3,226.59<br>9,076.99- | 1.97-<br>0.12<br>0.48<br>1.37- |
| 09/2019 | GAS<br>Ovr NRI: | $/MCF:2.24<br>0.00014936 | 6,381 /0.95 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 14,313.81<br>894.46-<br>3,406.04-<br>10,013.31 | 2.14<br>0.12-<br>0.50-<br>1.52 |
| 09/2019 | GAS<br>Ovr NRI: | $/MCF:2.24<br>0.00014936 | 6,381-/0.95- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 14,313.81-<br>914.74<br>3,406.04<br>9,993.03- | 2.14-<br>0.13<br>0.51<br>1.50- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   492

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:2.18 | 6,146 /0.92 | Gas Sales: | 13,381.68 | 2.01 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 835.24- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,252.14- | 0.48- |
|  |  |  |  | Net Income: | 9,294.30 | 1.41 |
| 10/2019 | GAS | $/MCF:2.18 | 6,146-/0.92- | Gas Sales: | 13,381.68- | 2.00- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 854.73 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 3,252.14 | 0.48 |
|  |  |  |  | Net Income: | 9,274.81- | 1.40- |
| 11/2019 | GAS | $/MCF:2.52 | 5,861 /0.88 | Gas Sales: | 14,786.46 | 2.21 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 942.04- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 3,040.75- | 0.45- |
|  |  |  |  | Net Income: | 10,803.67 | 1.63 |
| 11/2019 | GAS | $/MCF:2.52 | 5,861-/0.88- | Gas Sales: | 14,786.46- | 2.21- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 960.32 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 3,040.75 | 0.45 |
|  |  |  |  | Net Income: | 10,785.39- | 1.62- |
| 12/2019 | GAS | $/MCF:2.22 | 6,110 /0.91 | Gas Sales: | 13,549.89 | 2.03 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 853.39- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 3,149.52- | 0.46- |
|  |  |  |  | Net Income: | 9,546.98 | 1.45 |
| 12/2019 | GAS | $/MCF:2.22 | 6,110-/0.91- | Gas Sales: | 13,549.89- | 2.03- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 869.16 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 3,149.52 | 0.47 |
|  |  |  |  | Net Income: | 9,531.21- | 1.43- |
| 01/2020 | GAS | $/MCF:2.01 | 6,031 /0.90 | Gas Sales: | 12,101.07 | 1.81 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 756.68- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 3,063.08- | 0.46- |
|  |  |  |  | Net Income: | 8,281.31 | 1.25 |
| 01/2020 | GAS | $/MCF:2.01 | 6,031-/0.90- | Gas Sales: | 12,101.07- | 1.81- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 769.65 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 3,063.08 | 0.46 |
|  |  |  |  | Net Income: | 8,268.34- | 1.24- |
| 02/2020 | GAS | $/MCF:1.84 | 5,672 /0.85 | Gas Sales: | 10,462.16 | 1.57 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 648.56- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 2,866.24- | 0.42- |
|  |  |  |  | Net Income: | 6,947.36 | 1.06 |
| 02/2020 | GAS | $/MCF:1.84 | 5,672-/0.85- | Gas Sales: | 10,462.16- | 1.57- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 658.94 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 2,866.24 | 0.42 |
|  |  |  |  | Net Income: | 6,936.98- | 1.05- |
| 03/2020 | GAS | $/MCF:1.71 | 5,759 /0.86 | Gas Sales: | 9,831.94 | 1.47 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 612.18- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 2,783.62- | 0.41- |
|  |  |  |  | Net Income: | 6,436.14 | 0.98 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   493

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.71 | 5,759-/0.86- | Gas Sales: | 9,831.94- | 1.47- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 621.90 | 0.09 |
| | | | | Other Deducts - Gas: | 2,783.62 | 0.41 |
| | | | | Net Income: | 6,426.42- | 0.97- |
| 04/2020 | GAS | $/MCF:1.59 | 5,491 /0.82 | Gas Sales: | 8,737.86 | 1.31 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 536.45- | 0.07- |
| | | | | Other Deducts - Gas: | 2,694.59- | 0.40- |
| | | | | Net Income: | 5,506.82 | 0.84 |

**Total Revenue for LEASE** 1.06

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| LEOP04 | 0.00014936 | 1.06 | | | 1.06 |

**LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:15.90 | 144.86 /0.02 | Condensate Sales: | 2,303.05 | 0.35 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 105.94- | 0.02- |
| | | | | Net Income: | 2,197.11 | 0.33 |
| 11/2018 | GAS | $/MCF:3.75 | 2,049-/0.31- | Gas Sales: | 7,676.66- | 1.15- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.37 | 0.00 |
| | | | | Other Deducts - Gas: | 1,069.90 | 0.16 |
| | | | | Net Income: | 6,605.39- | 0.99- |
| 11/2018 | GAS | $/MCF:3.75 | 2,049 /0.31 | Gas Sales: | 7,676.66 | 1.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.37- | 0.00 |
| | | | | Other Deducts - Gas: | 1,069.90- | 0.16- |
| | | | | Net Income: | 6,605.39 | 0.99 |
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 275.00 | 0.04 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.15 |
| | | | | Net Income: | 6,586.49- | 0.99- |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 268.88- | 0.03- |
| | | | | Other Deducts - Gas: | 1,031.61- | 0.16- |
| | | | | Net Income: | 6,592.61 | 0.99 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 209.48 | 0.03 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.16 |
| | | | | Net Income: | 4,837.67- | 0.72- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 203.78- | 0.03- |
| | | | | Other Deducts - Gas: | 1,028.41- | 0.16- |
| | | | | Net Income: | 4,843.37 | 0.72 |
| 02/2019 | GAS | $/MCF:2.83 | 1,892-/0.28- | Gas Sales: | 5,349.16- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 182.05 | 0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   494

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 1,031.68 | 0.15 |
| | | | | Net Income: | 4,135.43- | 0.62- |
| 02/2019 | GAS | $/MCF:2.83 | 1,892 /0.28 | Gas Sales: | 5,349.16 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 177.16- | 0.03- |
| | | | | Other Deducts - Gas: | 1,031.68- | 0.14- |
| | | | | Net Income: | 4,140.32 | 0.63 |
| 03/2019 | GAS | $/MCF:2.84 | 2,256-/0.34- | Gas Sales: | 6,415.83- | 0.96- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Other Deducts - Gas: | 1,204.82 | 0.18 |
| | | | | Net Income: | 5,209.51- | 0.78- |
| 03/2019 | GAS | $/MCF:2.84 | 2,256 /0.34 | Gas Sales: | 6,415.83 | 0.96 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 1,204.82- | 0.18- |
| | | | | Net Income: | 5,209.51 | 0.78 |
| 04/2019 | GAS | $/MCF:2.59 | 2,070-/0.31- | Gas Sales: | 5,360.91- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.38 | 0.00 |
| | | | | Other Deducts - Gas: | 1,136.84 | 0.17 |
| | | | | Net Income: | 4,222.69- | 0.63- |
| 04/2019 | GAS | $/MCF:2.59 | 2,070 /0.31 | Gas Sales: | 5,360.91 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 1.38- | 0.00 |
| | | | | Other Deducts - Gas: | 1,136.84- | 0.17- |
| | | | | Net Income: | 4,222.69 | 0.63 |
| 05/2019 | GAS | $/MCF:2.47 | 2,168-/0.32- | Gas Sales: | 5,356.88- | 0.80- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 192.28 | 0.03 |
| | | | | Other Deducts - Gas: | 1,168.17 | 0.17 |
| | | | | Net Income: | 3,996.43- | 0.60- |
| 05/2019 | GAS | $/MCF:2.47 | 2,168 /0.32 | Gas Sales: | 5,356.88 | 0.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 186.75- | 0.03- |
| | | | | Other Deducts - Gas: | 1,168.17- | 0.17- |
| | | | | Net Income: | 4,001.96 | 0.60 |
| 06/2019 | GAS | $/MCF:2.39 | 2,111-/0.32- | Gas Sales: | 5,042.61- | 0.75- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 326.56 | 0.04 |
| | | | | Other Deducts - Gas: | 1,118.53 | 0.17 |
| | | | | Net Income: | 3,597.52- | 0.54- |
| 06/2019 | GAS | $/MCF:2.39 | 2,111 /0.32 | Gas Sales: | 5,042.61 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 317.92 | 0.05- |
| | | | | Other Deducts - Gas: | 1,118.53- | 0.16- |
| | | | | Net Income: | 3,606.16 | 0.55 |
| 07/2019 | GAS | $/MCF:2.23 | 2,311-/0.35- | Gas Sales: | 5,142.59- | 0.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 330.44 | 0.05 |
| | | | | Other Deducts - Gas: | 1,210.86 | 0.18 |
| | | | | Net Income: | 3,601.29- | 0.54- |
| 07/2019 | GAS | $/MCF:2.23 | 2,311 /0.35 | Gas Sales: | 5,142.59 | 0.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 322.64 | 0.05- |
| | | | | Other Deducts - Gas: | 1,210.86- | 0.18- |
| | | | | Net Income: | 3,609.09 | 0.54 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   495

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.06 | 2,508-/0.37- | Gas Sales: | 5,164.98- | 0.77- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 329.75 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,268.13 | 0.19 |
|  |  |  |  | Net Income: | 3,567.10- | 0.54- |
| 08/2019 | GAS | $/MCF:2.06 | 2,508 /0.37 | Gas Sales: | 5,164.98 | 0.77 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 324.32- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,268.13- | 0.19- |
|  |  |  |  | Net Income: | 3,572.53 | 0.54 |
| 09/2019 | GAS | $/MCF:2.24 | 2,428-/0.36- | Gas Sales: | 5,445.62- | 0.81- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 348.01 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,295.93 | 0.19 |
|  |  |  |  | Net Income: | 3,801.68- | 0.57- |
| 09/2019 | GAS | $/MCF:2.24 | 2,428 /0.36 | Gas Sales: | 5,445.62 | 0.82 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 340.29- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,295.93- | 0.19- |
|  |  |  |  | Net Income: | 3,809.40 | 0.58 |
| 10/2019 | GAS | $/MCF:2.18 | 2,730-/0.41- | Gas Sales: | 5,944.36- | 0.89- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 379.69 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,444.61 | 0.21 |
|  |  |  |  | Net Income: | 4,120.06- | 0.62- |
| 10/2019 | GAS | $/MCF:2.18 | 2,730 /0.41 | Gas Sales: | 5,944.36 | 0.89 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 371.03- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,444.61- | 0.21- |
|  |  |  |  | Net Income: | 4,128.72 | 0.63 |
| 11/2019 | GAS | $/MCF:2.52 | 2,649-/0.40- | Gas Sales: | 6,684.49- | 1.00- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 434.13 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,374.45 | 0.20 |
|  |  |  |  | Net Income: | 4,875.91- | 0.74- |
| 11/2019 | GAS | $/MCF:2.52 | 2,649 /0.40 | Gas Sales: | 6,684.49 | 1.00 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 425.87- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,374.45- | 0.20- |
|  |  |  |  | Net Income: | 4,884.17 | 0.75 |
| 12/2019 | GAS | $/MCF:2.22 | 2,804-/0.42- | Gas Sales: | 6,217.64- | 0.93- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 398.83 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 1,445.30 | 0.21 |
|  |  |  |  | Net Income: | 4,373.51- | 0.66- |
| 12/2019 | GAS | $/MCF:2.22 | 2,804 /0.42 | Gas Sales: | 6,217.64 | 0.93 |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 391.59- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,445.30- | 0.22- |
|  |  |  |  | Net Income: | 4,380.75 | 0.66 |
| 01/2020 | GAS | $/MCF:2.01 | 2,226-/0.33- | Gas Sales: | 4,467.33- | 0.67- |
|  | Ovr NRI: | 0.00014936 |  | Production Tax - Gas: | 284.13 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,130.66 | 0.17 |
|  |  |  |  | Net Income: | 3,052.54- | 0.46- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   496

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2020 | GAS | $/MCF:2.01 | 2,226 /0.33 | Gas Sales: | 4,467.33 | 0.67 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 279.34- | 0.04- |
| | | | | Other Deducts - Gas: | 1,130.66- | 0.17- |
| | | | | Net Income: | 3,057.33 | 0.46 |
| 02/2020 | GAS | $/MCF:1.84 | 2,736-/0.41- | Gas Sales: | 5,047.30- | 0.76- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 317.23 | 0.05 |
| | | | | Other Deducts - Gas: | 1,392.18 | 0.20 |
| | | | | Net Income: | 3,337.89- | 0.51- |
| 02/2020 | GAS | $/MCF:1.84 | 2,736 /0.41 | Gas Sales: | 5,047.30 | 0.76 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 312.22- | 0.04- |
| | | | | Other Deducts - Gas: | 1,392.18- | 0.20- |
| | | | | Net Income: | 3,342.90 | 0.52 |
| 03/2020 | GAS | $/MCF:1.71 | 2,918-/0.44- | Gas Sales: | 4,981.56- | 0.75- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 315.10 | 0.05 |
| | | | | Other Deducts - Gas: | 1,410.41 | 0.21 |
| | | | | Net Income: | 3,256.05- | 0.49- |
| 03/2020 | GAS | $/MCF:1.71 | 2,918 /0.44 | Gas Sales: | 4,981.56 | 0.75 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 310.18- | 0.04- |
| | | | | Other Deducts - Gas: | 1,410.41- | 0.21- |
| | | | | Net Income: | 3,260.97 | 0.50 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989 /0.45 | Gas Sales: | 4,756.83 | 0.71 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 292.04- | 0.03- |
| | | | | Other Deducts - Gas: | 1,466.84- | 0.22- |
| | | | | Net Income: | 2,997.95 | 0.46 |

**Total Revenue for LEASE**  0.86

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LEOP05 | 0.00014936 | 0.86 | | 0.86 |

**LEASE: (LEVA02)  L Levang 13-32/29H    County: MC KENZIE, ND**

API: 3305304696
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,002.93- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 3,002.93- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 3,314.94 /0.02 | Gas Sales: | 3,378.10 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 294.14- | 0.00 |
| | | | | Other Deducts - Gas: | 7,998.79- | 0.05- |
| | | | | Net Income: | 4,914.83- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 770.18 /0.01 | Oil Sales: | 9,458.64 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 854.14- | 0.00 |
| | | | | Other Deducts - Oil: | 917.15- | 0.01- |
| | | | | Net Income: | 7,687.35 | 0.05 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 589.01- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 28.56 | 0.00 |
| | | | | Net Income: | 560.45- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   497

**LEASE: (LEVA02)  L Levang 13-32/29H    (Continued)**
**API: 3305304696**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 659.22- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 659.22- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 20,380.40 /0.14 | Plant Products - Gals - Sales: | 996.97- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,109.05- | 0.01- |
| | | | | Net Income: | 3,106.02- | 0.01- |

| | | **Total Revenue for LEASE** | | | | **0.01-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 3 | 9,211.20 | 9,211.20 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,211.20** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA02** | **0.00000664** | **0.00000664** | **0.01-** | **0.06** | **0.07-** |

**LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND**
**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,443.45- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,443.45- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 2,315.39 /0.02 | Gas Sales: | 2,359.51 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 205.45- | 0.00 |
| | | | | Other Deducts - Gas: | 5,586.93- | 0.03- |
| | | | | Net Income: | 3,432.87- | 0.02- |
| 04/2020 | OIL | $/BBL:12.28 | 810.62 /0.01 | Oil Sales: | 9,955.21 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 899.00- | 0.01- |
| | | | | Other Deducts - Oil: | 965.30- | 0.01- |
| | | | | Net Income: | 8,090.91 | 0.05 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 316.87- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 316.87- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 14,235.14 /0.09 | Plant Products - Gals - Sales: | 696.35- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,473.13- | 0.01- |
| | | | | Net Income: | 2,169.48- | 0.01- |

| | | **Total Revenue for LEASE** | | | | **0.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 3 | 8,922.76 | 8,922.76 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,922.76** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | **0.00000664** | **0.00000664** | **0.01** | **0.06** | **0.05-** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   498

### LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

**API: 33-053-04695**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 3 | 2,683.47 | 2,683.47 | 0.02 |
| | **Total Lease Operating Expense** | | | **2,683.47** | **0.02** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **LEVA04** | | 0.00000664 | | **0.02** | **0.02** |

### LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND

**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,510.99- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 2,510.99- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 3,068.71 /0.02 | Gas Sales: | 3,127.18 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 272.29- | 0.00 |
| | | | | Other Deducts - Gas: | 7,404.67- | 0.05- |
| | | | | Net Income: | 4,549.78- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 686.91 /0.00 | Oil Sales: | 8,435.96 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 761.80- | 0.01- |
| | | | | Other Deducts - Oil: | 817.99- | 0.00 |
| | | | | Net Income: | 6,856.17 | 0.05 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 551.24- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 551.24- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 18,866.60 /0.13 | Plant Products - Gals - Sales: | 922.92- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,952.39- | 0.01- |
| | | | | Net Income: | 2,875.31- | 0.01- |

| | **Total Revenue for LEASE** | | | | | **0.02-** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 3 | 8,803.20 | 8,803.20 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,803.20** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | | **0.02-** | **0.06** | **0.08-** |

### LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 053120-2 | S & P Co. | 3 | 2,116.96 | 2,116.96 | 16.38 |
| | **Total Lease Operating Expense** | | | **2,116.96** | **16.38** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **LEWI02** | | 0.00773708 | | **16.38** | **16.38** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   499

## LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 053120-1  S & P Co. | 3 | 705.21 | 705.21 | 6.07 |
| **Total Lease Operating Expense** | | | **705.21** | **6.07** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI04** | **0.00860856** | | **6.07** | **6.07** |

## LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31-/3.26- | Gas Sales: | 36,232.94- | 7.23- |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 16.48 | 0.00 |
| | | | | Net Income: | 36,216.46- | 7.23- |
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31 /3.26 | Gas Sales: | 36,222.82 | 7.22 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 16.48- | 0.00 |
| | | | | Net Income: | 36,206.34 | 7.22 |
| 11/2019 | GAS | $/MCF:2.48 | 15,730.86-/3.14- | Gas Sales: | 38,973.86- | 7.77- |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 18.75 | 0.00 |
| | | | | Net Income: | 38,955.11- | 7.77- |
| 11/2019 | GAS | $/MCF:2.48 | 15,730.86 /3.14 | Gas Sales: | 38,979.81 | 7.77 |
| | Roy NRI: | 0.00019933 | | Other Deducts - Gas: | 18.75- | 0.00 |
| | | | | Net Income: | 38,961.06 | 7.77 |
| 03/2020 | GAS | $/MCF:1.72 | 14,735.80 /2.94 | Gas Sales: | 25,300.16 | 5.04 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,361.75- | 0.47- |
| | | | | Other Deducts - Gas: | 12.25- | 0.00 |
| | | | | Net Income: | 22,926.16 | 4.57 |
| 03/2020 | OIL | $/BBL:29.16 | 193.98 /0.04 | Oil Sales: | 5,656.96 | 1.13 |
| | Roy NRI: | 0.00019933 | | Production Tax - Oil: | 707.12- | 0.14- |
| | | | | Net Income: | 4,949.84 | 0.99 |
| 03/2020 | PRD | $/BBL:8.40 | 704.37 /0.14 | Plant Products Sales: | 5,914.98 | 1.18 |
| | Roy NRI: | 0.00019933 | | Net Income: | 5,914.98 | 1.18 |
| | | | **Total Revenue for LEASE** | | | **6.73** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **LEWI06** | **0.00019933** | **6.73** | | **6.73** |

## LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.54 | 19,549.55-/0.59- | Gas Sales: | 49,685.30- | 1.49- |
| | Roy NRI: | 0.00002995 | | Net Income: | 49,685.30- | 1.49- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   500

**LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   (Continued)**
**API: 1706120998**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.54 | 19,549.55 /0.59 | Gas Sales: | 49,692.89 | 1.49 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 49,692.89 | 1.49 |
| 03/2020 | GAS | $/MCF:1.76 | 17,896.63 /0.54 | Gas Sales: | 31,451.34 | 0.94 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 31,451.34 | 0.94 |
| 03/2020 | GAS | $/MCF:1.68 | 1.26 /0.00 | Gas Sales: | 2.12 | 0.00 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Gas: | 2,745.88- | 0.08- |
|  |  |  |  | Net Income: | 2,743.76- | 0.08- |
| 03/2020 | OIL | $/BBL:26.49 | 5.23 /0.00 | Oil Sales: | 138.52 | 0.00 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 17.32- | 0.00 |
|  |  |  |  | Net Income: | 121.20 | 0.00 |
| 03/2020 | OIL | $/BBL:29.16 | 161.27 /0.00 | Oil Sales: | 4,703.05 | 0.14 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Oil: | 587.88- | 0.02- |
|  |  |  |  | Net Income: | 4,115.17 | 0.12 |
| 03/2020 | PRD | $/BBL:5.80 | 1,023.97 /0.03 | Plant Products Sales: | 5,939.37 | 0.18 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 5,939.37 | 0.18 |

**Total Revenue for LEASE**      **1.16**

| LEASE Summary: |  | Net Rev Int |  | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|---|---|
| LEWI07 |  | 0.00002995 |  | 1.16 |  |  | 1.16 |

**LEASE: (LITT01) Little Creek Field   County: LINCOLN, MS**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.47 | 2,817.08 /0.28 | Oil Sales: | 40,766.49 | 4.01 |
|  | Roy NRI: | 0.00009821 |  | Production Tax - Oil: | 1,321.58- | 0.14- |
|  |  |  |  | Net Income: | 39,444.91 | 3.87 |

| LEASE Summary: |  | Net Rev Int |  | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|---|---|
| LITT01 |  | 0.00009821 |  | 3.87 |  |  | 3.87 |

**LEASE: (LOFT01) A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.67 | 625,619 /222.55 | Gas Sales: | 1,044,451.51 | 371.53 |
|  | Ovr NRI: | 0.00035572 |  | Other Deducts - Gas: | 173,090.22- | 61.57- |
|  |  |  |  | Net Income: | 871,361.29 | 309.96 |

| LEASE Summary: |  | Net Rev Int |  | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|---|---|
| LOFT01 |  | 0.00035572 |  | 309.96 |  |  | 309.96 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   501

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Mustang Fuel Corporation | 2 | 4,056.12 | 4,056.12 | 31.38 |
| | **Total Lease Operating Expense** | | | **4,056.12** | **31.38** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **LOIS01** | **0.00773708** | | **31.38** | | **31.38** |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 37.48 /0.04 | Condensate Sales: | 526.43 | 0.52 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 64.64- | 0.07- |
| | | | | Net Income: | 461.79 | 0.45 |
| 04/2020 | GAS | $/MCF:1.85 | 2,386 /2.33 | Gas Sales: | 4,415.51 | 4.31 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.02- | 0.04- |
| | | | | Other Deducts - Gas: | 469.23- | 0.45- |
| | | | | Net Income: | 3,915.26 | 3.82 |
| 04/2020 | GAS | $/MCF:1.85 | 469 /0.46 | Gas Sales: | 867.17 | 0.85 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 58.63- | 0.06- |
| | | | | Other Deducts - Gas: | 92.24- | 0.09- |
| | | | | Net Income: | 716.30 | 0.70 |
| 04/2020 | PRG | $/GAL:0.19 | 2,028.58 /1.98 | Plant Products - Gals - Sales: | 385.93 | 0.37 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gals: | 3.32- | 0.01- |
| | | | | Net Income: | 382.61 | 0.36 |
| 04/2020 | PRG | $/GAL:0.19 | 456.30 /0.45 | Plant Products - Gals - Sales: | 88.86 | 0.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.25- | 0.01- |
| | | | | Net Income: | 82.61 | 0.08 |
| | | | **Total Revenue for LEASE** | | | **5.41** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **LOWE01** | **0.00097540** | **5.41** | | | **5.41** |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.30 | 577.05-/0.82- | Gas Sales: | 1,328.53- | 1.89- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 186.93 | 0.27 |
| | | | | Net Income: | 1,141.60- | 1.62- |
| 10/2019 | GAS | $/MCF:2.30 | 577.05 /0.82 | Gas Sales: | 1,328.16 | 1.89 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Gas: | 186.93- | 0.27- |
| | | | | Net Income: | 1,141.23 | 1.62 |
| 03/2020 | GAS | $/MCF:1.71 | 3,587.77 /5.09 | Gas Sales: | 6,125.50 | 8.69 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 73.40- | 0.10- |
| | | | | Other Deducts - Gas: | 1,531.44- | 2.18- |
| | | | | Net Income: | 4,520.66 | 6.41 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   502

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:26.29 | 173.09 /0.25 | Oil Sales: | 4,550.66 | 6.46 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Oil: | 568.83- | 0.81- |
| | | | | Other Deducts - Oil: | 5.19- | 0.01- |
| | | | | Net Income: | 3,976.64 | 5.64 |
| 03/2020 | PRD | $/BBL:8.91 | 279.44 /0.40 | Plant Products Sales: | 2,489.63 | 3.53 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 550.50- | 0.78- |
| | | | | Net Income: | 1,939.13 | 2.75 |

**Total Revenue for LEASE**                                                                                           **14.80**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| LOWF01 | 0.00141911 | 14.80 | | | 14.80 |

**LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:15.29 | 98.19 /0.00 | Condensate Sales: | 1,501.37 | 0.07 |
| | Roy NRI: | 0.00004925 | | Production Tax - Condensate: | 113.31- | 0.00 |
| | | | | Net Income: | 1,388.06 | 0.07 |
| 04/2020 | CND | $/BBL:15.25 | 98.19 /0.03 | Condensate Sales: | 1,497.35 | 0.52 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Condensate: | 109.27- | 0.04- |
| | | | | Net Income: | 1,388.08 | 0.48 |
| 08/2019 | GAS | $/MCF:2.19 | 1,562.04-/0.08- | Gas Sales: | 3,427.66- | 0.17- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 283.28 | 0.02 |
| | | | | Other Deducts - Gas: | 2,181.24 | 0.10 |
| | | | | Net Income: | 963.14- | 0.05- |
| 08/2019 | GAS | $/MCF:2.40 | 1,556.86 /0.08 | Gas Sales: | 3,739.27 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 169.97- | 0.00 |
| | | | | Other Deducts - Gas: | 934.82- | 0.05- |
| | | | | Net Income: | 2,634.48 | 0.13 |
| 08/2019 | GAS | $/MCF:2.19 | 1,562.04-/0.54- | Gas Sales: | 3,419.61- | 1.18- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 295.42 | 0.10 |
| | | | | Other Deducts - Gas: | 2,181.27 | 0.75 |
| | | | | Net Income: | 942.92- | 0.33- |
| 08/2019 | GAS | $/MCF:2.40 | 1,556.86 /0.54 | Gas Sales: | 3,731.22 | 1.29 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 174.02- | 0.06- |
| | | | | Other Deducts - Gas: | 1,392.13- | 0.48- |
| | | | | Net Income: | 2,165.07 | 0.75 |
| 09/2019 | GAS | $/MCF:2.31 | 1,457.58-/0.07- | Gas Sales: | 3,371.01- | 0.17- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 339.93 | 0.02 |
| | | | | Other Deducts - Gas: | 2,067.93 | 0.10 |
| | | | | Net Income: | 963.15- | 0.05- |
| 09/2019 | GAS | $/MCF:2.33 | 1,449.67 /0.07 | Gas Sales: | 3,371.01 | 0.17 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.01- |
| | | | | Other Deducts - Gas: | 821.51- | 0.04- |
| | | | | Net Income: | 2,407.86 | 0.12 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   503

**LEASE: (MADO01) Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:2.30 | 1,457.58-/0.50- | Gas Sales: | 3,358.91- | 1.16- |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Gas: | 331.84 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 2,100.33 | 0.72 |
|  |  |  |  | Net Income: | 926.74- | 0.32- |
| 09/2019 | GAS | $/MCF:2.33 | 1,449.67 /0.50 | Gas Sales: | 3,379.14 | 1.16 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Gas: | 153.78- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,315.24- | 0.45- |
|  |  |  |  | Net Income: | 1,910.12 | 0.66 |
| 09/2019 | GAS | $/MCF:2.48 | 1.63 /0.00 | Gas Sales: | 4.05 | 0.00 |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 4.05 | 0.00 |
| 10/2019 | GAS | $/MCF:2.35 | 1,448.46-/0.07- | Gas Sales: | 3,399.34- | 0.17- |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Gas: | 113.31 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,897.96 | 0.09 |
|  |  |  |  | Net Income: | 1,388.07- | 0.07- |
| 10/2019 | GAS | $/MCF:2.35 | 1,448.46-/0.50- | Gas Sales: | 3,407.47- | 1.17- |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Gas: | 105.22 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,942.50 | 0.67 |
|  |  |  |  | Net Income: | 1,359.75- | 0.47- |
| 10/2019 | GAS | $/MCF:2.00 | 4.04 /0.00 | Gas Sales: | 8.09 | 0.00 |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 8.09 | 0.00 |
| 11/2019 | GAS | $/MCF:2.85 | 1,440.74-/0.07- | Gas Sales: | 4,107.53- | 0.20- |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Gas: | 509.90 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 934.82 | 0.05 |
|  |  |  |  | Net Income: | 2,662.81- | 0.13- |
| 11/2019 | GAS | $/MCF:3.50 | 24.27 /0.00 | Gas Sales: | 84.98 | 0.00 |
|  | Roy NRI: | 0.00004925 |  | Net Income: | 84.98 | 0.00 |
| 11/2019 | GAS | $/MCF:3.00 | 1,435.14 /0.07 | Gas Sales: | 4,305.83 | 0.21 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Gas: | 226.62- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 849.83- | 0.04- |
|  |  |  |  | Net Income: | 3,229.38 | 0.16 |
| 11/2019 | GAS | $/MCF:2.50 | 1,439.98 /0.07 | Gas Sales: | 3,597.63 | 0.18 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Gas: | 169.97- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 793.18- | 0.04- |
|  |  |  |  | Net Income: | 2,634.48 | 0.13 |
| 11/2019 | GAS | $/MCF:2.86 | 1,440.74-/0.50- | Gas Sales: | 4,115.68- | 1.42- |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Gas: | 522.05 | 0.18 |
|  |  |  |  | Other Deducts - Gas: | 1,404.27 | 0.49 |
|  |  |  |  | Net Income: | 2,189.36- | 0.75- |
| 11/2019 | GAS | $/MCF:3.00 | 24.27 /0.01 | Gas Sales: | 72.84 | 0.03 |
|  | Wrk NRI: | 0.00034472 |  | Net Income: | 72.84 | 0.03 |
| 11/2019 | GAS | $/MCF:2.99 | 1,435.14 /0.49 | Gas Sales: | 4,297.79 | 1.48 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Gas: | 222.58- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,315.24- | 0.45- |
|  |  |  |  | Net Income: | 2,759.97 | 0.95 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   504

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.50 | 1,439.98 /0.50 | Gas Sales: | 3,601.72 | 1.24 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 174.02- | 0.06- |
| | | | | Other Deducts - Gas: | 1,266.67- | 0.44- |
| | | | | Net Income: | 2,161.03 | 0.74 |
| 12/2019 | GAS | $/MCF:2.42 | 2,259.57-/0.11- | Gas Sales: | 5,467.27- | 0.27- |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 311.61 | 0.02 |
| | | | | Other Deducts - Gas: | 934.82 | 0.04 |
| | | | | Net Income: | 4,220.84- | 0.21- |
| 12/2019 | GAS | $/MCF:3.23 | 1,473.15 /0.07 | Gas Sales: | 4,759.07 | 0.23 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 254.95- | 0.01- |
| | | | | Other Deducts - Gas: | 878.16- | 0.04- |
| | | | | Net Income: | 3,625.96 | 0.18 |
| 12/2019 | GAS | $/MCF:3.59 | 31.55 /0.00 | Gas Sales: | 113.31 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 12/2019 | GAS | $/MCF:2.42 | 2,259.57-/0.78- | Gas Sales: | 5,475.43- | 1.89- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 299.47 | 0.11 |
| | | | | Other Deducts - Gas: | 1,412.36 | 0.48 |
| | | | | Net Income: | 3,763.60- | 1.30- |
| 12/2019 | GAS | $/MCF:3.23 | 1,473.15 /0.51 | Gas Sales: | 4,755.08 | 1.64 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 250.91- | 0.09- |
| | | | | Other Deducts - Gas: | 1,351.66- | 0.46- |
| | | | | Net Income: | 3,152.51 | 1.09 |
| 12/2019 | GAS | $/MCF:3.21 | 31.55 /0.01 | Gas Sales: | 101.17 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 101.17 | 0.03 |
| 01/2020 | GAS | $/MCF:3.33 | 16.99 /0.00 | Gas Sales: | 56.66 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 56.66 | 0.00 |
| 01/2020 | GAS | $/MCF:2.59 | 1,388.21 /0.07 | Gas Sales: | 3,597.63 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 169.97- | 0.01- |
| | | | | Other Deducts - Gas: | 821.51- | 0.04- |
| | | | | Net Income: | 2,606.15 | 0.13 |
| 01/2020 | GAS | $/MCF:2.62 | 16.99 /0.01 | Gas Sales: | 44.52 | 0.02 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 44.52 | 0.02 |
| 01/2020 | GAS | $/MCF:2.60 | 1,388.21 /0.48 | Gas Sales: | 3,609.82 | 1.24 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 174.02- | 0.06- |
| | | | | Other Deducts - Gas: | 1,286.91- | 0.44- |
| | | | | Net Income: | 2,148.89 | 0.74 |
| 02/2020 | GAS | $/MCF:1.67 | 16.98 /0.00 | Gas Sales: | 28.33 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| 02/2020 | GAS | $/MCF:2.14 | 1,269.31 /0.06 | Gas Sales: | 2,719.47 | 0.13 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 113.31- | 0.00 |
| | | | | Other Deducts - Gas: | 764.85- | 0.04- |
| | | | | Net Income: | 1,841.31 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   505

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:2.14 | 16.98 /0.01 | Gas Sales: | 36.42 | 0.01 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 36.42 | 0.01 |
| 02/2020 | GAS | $/MCF:2.15 | 1,269.31 /0.44 | Gas Sales: | 2,731.64 | 0.94 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 117.36- | 0.04- |
| | | | | Other Deducts - Gas: | 1,189.78- | 0.41- |
| | | | | Net Income: | 1,424.50 | 0.49 |
| 03/2020 | GAS | $/MCF:1.99 | 1,381.74 /0.07 | Gas Sales: | 2,747.80 | 0.14 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 113.31- | 0.01- |
| | | | | Other Deducts - Gas: | 821.51- | 0.04- |
| | | | | Net Income: | 1,812.98 | 0.09 |
| 03/2020 | GAS | $/MCF:2.69 | 10.52 /0.00 | Gas Sales: | 28.33 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| 03/2020 | GAS | $/MCF:2.00 | 1,381.74 /0.48 | Gas Sales: | 2,759.97 | 0.95 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 113.31- | 0.04- |
| | | | | Other Deducts - Gas: | 1,274.77- | 0.44- |
| | | | | Net Income: | 1,371.89 | 0.47 |
| 03/2020 | GAS | $/MCF:1.92 | 10.52 /0.00 | Gas Sales: | 20.23 | 0.01 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 20.23 | 0.01 |
| 02/2020 | OIL | $/BBL:49.91 | 194.66 /0.01 | Oil Sales: | 9,716.44 | 0.48 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 708.20- | 0.04- |
| | | | | Other Deducts - Oil: | 28.33- | 0.00 |
| | | | | Net Income: | 8,979.91 | 0.44 |
| 02/2020 | OIL | $/BBL:49.87 | 194.66 /0.07 | Oil Sales: | 9,708.46 | 3.35 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 700.11- | 0.24- |
| | | | | Other Deducts - Oil: | 20.23- | 0.01- |
| | | | | Net Income: | 8,988.12 | 3.10 |
| 03/2020 | OIL | $/BBL:29.40 | 172.46 /0.01 | Oil Sales: | 5,070.68 | 0.25 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 368.26- | 0.02- |
| | | | | Net Income: | 4,702.42 | 0.23 |
| 03/2020 | OIL | $/BBL:29.33 | 172.46 /0.06 | Oil Sales: | 5,058.60 | 1.74 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 364.22- | 0.12- |
| | | | | Other Deducts - Oil: | 12.14- | 0.01- |
| | | | | Net Income: | 4,682.24 | 1.61 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 942.92- | 0.33- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 942.92- | 0.33- |
| 08/2019 | PRG | $/GAL:0.29 | 10,161.78-/0.50- | Plant Products - Gals - Sales: | 2,946.09- | 0.15- |
| | Roy NRI: | 0.00004925 | | Net Income: | 2,946.09- | 0.15- |
| 08/2019 | PRG | $/GAL:0.20 | 10,161.78 /0.50 | Plant Products - Gals - Sales: | 1,982.95 | 0.10 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 141.64- | 0.01- |
| | | | | Net Income: | 1,841.31 | 0.09 |
| 08/2019 | PRG | $/GAL:0.29 | 10,161.78-/3.50- | Plant Products - Gals - Sales: | 2,933.99- | 1.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 2,933.99- | 1.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   506

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2019 | PRG<br>Wrk NRI: | $/GAL:0.20<br>0.00034472 | 10,161.78 /3.50 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,995.11<br>145.69-<br>1,849.42 | 0.69<br>0.05-<br>0.64 |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.34<br>0.00004925 | 9,821.03-/0.48- | Plant Products - Gals - Sales:<br>Net Income: | 3,371.01-<br>3,371.01- | 0.17-<br>0.17- |
| 09/2019 | PRG<br>Roy NRI: | $/GAL:0.25<br>0.00004925 | 9,821.03 /0.48 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,492.85<br>169.97-<br>2,322.88 | 0.12<br>0.01-<br>0.11 |
| 09/2019 | PRG<br>Wrk NRI: | $/GAL:0.34<br>0.00034472 | 9,821.03-/3.39- | Plant Products - Gals - Sales:<br>Net Income: | 3,383.19-<br>3,383.19- | 1.17-<br>1.17- |
| 09/2019 | PRG<br>Wrk NRI: | $/GAL:0.18<br>0.00034472 | 22.70-/0.01- | Plant Products - Gals - Sales:<br>Net Income: | 4.05-<br>4.05- | 0.00<br>0.00 |
| 09/2019 | PRG<br>Wrk NRI: | $/GAL:0.25<br>0.00034472 | 9,821.03 /3.39 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,488.83<br>182.11-<br>2,306.72 | 0.86<br>0.06-<br>0.80 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.36<br>0.00004925 | 9,770.62-/0.48- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,484.32-<br>254.95<br>3,229.37- | 0.17-<br>0.01<br>0.16- |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.48<br>0.00004925 | 59.16-/0.00- | Plant Products - Gals - Sales:<br>Net Income: | 28.33-<br>28.33- | 0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00004925 | 9,770.62 /0.48 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,606.16<br>198.29-<br>2,407.87 | 0.13<br>0.01-<br>0.12 |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.36<br>0.00034472 | 9,770.62-/3.37- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,484.36-<br>246.86<br>3,237.50- | 1.20-<br>0.08<br>1.12- |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.27<br>0.00034472 | 59.16-/0.02- | Plant Products - Gals - Sales:<br>Net Income: | 16.19-<br>16.19- | 0.01-<br>0.01- |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.27<br>0.00034472 | 9,770.62 /3.37 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 2,598.10<br>190.20-<br>2,407.90 | 0.90<br>0.07-<br>0.83 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.41<br>0.00004925 | 9,711.39-/0.48- | Plant Products - Gals - Sales:<br>Net Income: | 4,022.55-<br>4,022.55- | 0.20-<br>0.20- |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.32<br>0.00004925 | 9,711.39 /0.48 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,144.39<br>226.62-<br>2,917.77 | 0.15<br>0.01-<br>0.14 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.35<br>0.00004925 | 323.41-/0.02- | Plant Products - Gals - Sales:<br>Net Income: | 113.31-<br>113.31- | 0.01-<br>0.01- |
| 11/2019 | PRG<br>Wrk NRI: | $/GAL:0.41<br>0.00034472 | 9,711.39-/3.35- | Plant Products - Gals - Sales:<br>Net Income: | 4,026.64-<br>4,026.64- | 1.39-<br>1.39- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   507

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG<br>Wrk NRI: | $/GAL:0.32<br>0.00034472 | 9,711.39 /3.35 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,144.43<br>226.63-<br>2,917.80 | 1.08<br>0.07-<br>1.01 |
| 11/2019 | PRG<br>Wrk NRI: | $/GAL:0.33<br>0.00034472 | 323.41-/0.11- | Plant Products - Gals - Sales:<br>Net Income: | 105.22-<br>105.22- | 0.04-<br>0.04- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00004925 | 9,959.79/0.49- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,059.40-<br>226.62<br>934.82<br>1,897.96- | 0.15-<br>0.01<br>0.05<br>0.09- |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00004925 | 9,959.79 /0.49 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,059.40<br>226.62-<br>2,832.78 | 0.15<br>0.01-<br>0.14 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.34<br>0.00004925 | 419.17-/0.02- | Plant Products - Gals - Sales:<br>Net Income: | 141.64-<br>141.64- | 0.01-<br>0.01- |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:0.31<br>0.00034472 | 9,959.79-/3.43- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,047.30-<br>222.58<br>1,412.36<br>1,412.36- | 1.05-<br>0.08<br>0.48<br>0.49- |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:0.31<br>0.00034472 | 9,959.79 /3.43 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3,047.30<br>222.58-<br>2,824.72 | 1.05<br>0.08-<br>0.97 |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:0.31<br>0.00034472 | 419.17-/0.14- | Plant Products - Gals - Sales:<br>Net Income: | 129.50-<br>129.50- | 0.04-<br>0.04- |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.20<br>0.00004925 | 2,552.56 /0.13 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 509.90<br>28.33-<br>481.57 | 0.03<br>0.01-<br>0.02 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.07<br>0.00004925 | 4,082.14 /0.20 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 283.28<br>28.33-<br>254.95 | 0.01<br>0.00<br>0.01 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.47<br>0.00004925 | 899.23 /0.04 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 424.92<br>28.33-<br>396.59 | 0.02<br>0.00<br>0.02 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.83<br>0.00004925 | 34.01-/0.00- | Plant Products - Gals - Sales:<br>Net Income: | 28.33-<br>28.33- | 0.00<br>0.00 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.80<br>0.00004925 | 1,408.27 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 1,133.11<br>84.98-<br>1,048.13 | 0.06<br>0.01-<br>0.05 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.52<br>0.00004925 | 489.78 /0.02 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 254.95<br>28.33-<br>226.62 | 0.01<br>0.00<br>0.01 |
| 01/2020 | PRG<br>Wrk NRI: | $/GAL:0.20<br>0.00034472 | 2,552.56 /0.88 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 513.95<br>36.42-<br>477.53 | 0.18<br>0.02-<br>0.16 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   508

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:0.07 | 4,082.14 /1.41 | Plant Products - Gals - Sales: | 287.33 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 267.10 | 0.09 |
| 01/2020 | PRG | $/GAL:0.47 | 899.23 /0.31 | Plant Products - Gals - Sales: | 420.88 | 0.15 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.02- |
| | | | | Net Income: | 388.50 | 0.13 |
| 01/2020 | PRG | $/GAL:0.20 | 61.66-/0.02- | Plant Products - Gals - Sales: | 12.14- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 12.14- | 0.00 |
| 01/2020 | PRG | $/GAL:0.08 | 98.60-/0.03- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 01/2020 | PRG | $/GAL:0.68 | 11.83-/0.00- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 01/2020 | PRG | $/GAL:0.83 | 34.01-/0.01- | Plant Products - Gals - Sales: | 28.33- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 28.33- | 0.01- |
| 01/2020 | PRG | $/GAL:0.56 | 21.72-/0.01- | Plant Products - Gals - Sales: | 12.14- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 12.14- | 0.00 |
| 01/2020 | PRG | $/GAL:0.81 | 1,408.27 /0.49 | Plant Products - Gals - Sales: | 1,137.17 | 0.39 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 80.94- | 0.03- |
| | | | | Net Income: | 1,056.23 | 0.36 |
| 01/2020 | PRG | $/GAL:0.55 | 489.78 /0.17 | Plant Products - Gals - Sales: | 267.09 | 0.09 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.00 |
| | | | | Net Income: | 246.86 | 0.09 |
| 02/2020 | PRG | $/GAL:0.38 | 446.72 /0.02 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 02/2020 | PRG | $/GAL:0.18 | 2,328.13 /0.11 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 02/2020 | PRG | $/GAL:0.83 | 34.01-/0.00- | Plant Products - Gals - Sales: | 28.33- | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33- | 0.00 |
| 02/2020 | PRG | $/GAL:0.38 | 820.17 /0.04 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 02/2020 | PRG | $/GAL:0.07 | 3,723.23 /0.18 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 02/2020 | PRG | $/GAL:0.66 | 1,284.47 /0.06 | Plant Products - Gals - Sales: | 849.83 | 0.04 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 793.17 | 0.04 |
| 02/2020 | PRG | $/GAL:0.20 | 61.66-/0.02- | Plant Products - Gals - Sales: | 12.14- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 12.14- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   509

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.37 | 446.72 /0.15 | Plant Products - Gals - Sales: | 165.92 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 153.78 | 0.05 |
| 02/2020 | PRG | $/GAL:0.18 | 2,328.13 /0.80 | Plant Products - Gals - Sales: | 428.97 | 0.15 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Net Income: | 396.59 | 0.14 |
| 02/2020 | PRG | $/GAL:0.71 | 34.01-/0.01- | Plant Products - Gals - Sales: | 24.28- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 24.28- | 0.01- |
| 02/2020 | PRG | $/GAL:0.37 | 820.17 /0.28 | Plant Products - Gals - Sales: | 299.47 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.00 |
| | | | | Net Income: | 279.24 | 0.10 |
| 02/2020 | PRG | $/GAL:0.37 | 21.72-/0.01- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 11.83-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 02/2020 | PRG | $/GAL:0.07 | 3,723.23 /1.28 | Plant Products - Gals - Sales: | 250.91 | 0.09 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 234.72 | 0.08 |
| 02/2020 | PRG | $/GAL:0.67 | 1,284.47 /0.44 | Plant Products - Gals - Sales: | 861.99 | 0.30 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 64.75- | 0.03- |
| | | | | Net Income: | 797.24 | 0.27 |
| 02/2020 | PRG | $/GAL:0.08 | 98.60-/0.03- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 03/2020 | PRG | $/GAL:0.22 | 1,399.78 /0.07 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 03/2020 | PRG | $/GAL:0.17 | 486.98 /0.02 | Plant Products - Gals - Sales: | 84.98 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 84.98 | 0.00 |
| 03/2020 | PRG | $/GAL:0.10 | 2,537.41 /0.12 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,057.83 /0.20 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 03/2020 | PRG | $/GAL:0.13 | 893.84 /0.04 | Plant Products - Gals - Sales: | 113.31 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 113.31 | 0.01 |
| 03/2020 | PRG | $/GAL:0.07 | 59.12-/0.02- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 03/2020 | PRG | $/GAL:0.20 | 20.39-/0.01- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   510

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.23 | 1,399.78 /0.48 | Plant Products - Gals - Sales: | 323.75 | 0.11 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 299.47 | 0.10 |
| 03/2020 | PRG | $/GAL:0.15 | 486.98 /0.17 | Plant Products - Gals - Sales: | 72.84 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 4.05- | 0.01- |
| | | | | Net Income: | 68.79 | 0.02 |
| 03/2020 | PRG | $/GAL:0.11 | 36.97-/0.01- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 03/2020 | PRG | $/GAL:0.10 | 2,537.41 /0.87 | Plant Products - Gals - Sales: | 246.86 | 0.09 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 230.67 | 0.08 |
| 03/2020 | PRG | $/GAL:0.04 | 4,057.83 /1.40 | Plant Products - Gals - Sales: | 161.88 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 149.74 | 0.05 |
| 03/2020 | PRG | $/GAL:0.11 | 893.84 /0.31 | Plant Products - Gals - Sales: | 101.17 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 93.08 | 0.03 |

**Total Revenue for LEASE**      **9.71**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MADO01 | 0.00004925 | 1.32 | 0.00 | | 1.32 |
| | 0.00034472 | 0.00 | 8.39 | | 8.39 |
| Total Cash Flow | | 1.32 | 8.39 | | 9.71 |

**LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND**

API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.18 | 1,106.16 /0.05 | Gas Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3,083.03- | 0.15- |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 04/2020 | GAS | $/MCF:1.17 | 1,106.16 /0.27 | Gas Sales: | 1,293.89 | 0.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 3,065.53- | 0.76- |
| | | | | Net Income: | 1,861.22- | 0.46- |
| 04/2020 | OIL | $/BBL:13.02 | 766.39 /0.04 | Oil Sales: | 9,980.67 | 0.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 731.57- | 0.04- |
| | | | | Other Deducts - Oil: | 2,978.52- | 0.14- |
| | | | | Net Income: | 6,270.58 | 0.29 |
| 04/2020 | OIL | $/BBL:13.04 | 766.39 /0.19 | Oil Sales: | 9,992.83 | 2.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 696.71- | 0.17- |
| | | | | Other Deducts - Oil: | 3,005.81- | 0.74- |
| | | | | Net Income: | 6,290.31 | 1.55 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   511

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.04- | 4,981.82 /0.23 | Plant Products - Gals - Sales: | 209.02- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
|  |  |  |  | Net Income: | 156.77- | 0.01- |
| 04/2020 | PRG | $/GAL:0.04- | 4,981.82 /1.23 | Plant Products - Gals - Sales: | 209.01- | 0.05- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 39.81 | 0.01 |
|  |  |  |  | Net Income: | 169.20- | 0.04- |

| | | | | Total Revenue for LEASE | | 1.24 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0520-17  WPX Energy, Inc. | 1 | 17,608.33 | 17,608.33 | 5.16 |
| **Total Lease Operating Expense** | | | **17,608.33** | **5.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | **0.00004686** | **Royalty** | **0.19** | **0.00** | **0.00** | **0.19** |
|  | 0.00024600 | 0.00029289 | 0.00 | 1.05 | 5.16 | 4.11- |
| Total Cash Flow |  |  | 0.19 | 1.05 | 5.16 | 3.92- |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
**API: 3302502621**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0520-17  WPX Energy, Inc. | 1 | 7,976.79 | 7,976.79 | 2.34 |
| **Total Lease Operating Expense** | | | **7,976.79** | **2.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MAND02** | **0.00029289** | **2.34** | **2.34** |

**LEASE: (MAND03)  Mandaree 24-13 HY   County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60 /0.33 | Gas Sales: | 8,204.00 | 0.38 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 574.80- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 19,438.78- | 0.91- |
|  |  |  |  | Net Income: | 11,809.58- | 0.55- |
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60 /1.73 | Gas Sales: | 8,231.15 | 2.02 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 567.32- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 19,448.21- | 4.79- |
|  |  |  |  | Net Income: | 11,784.38- | 2.90- |
| 04/2020 | OIL | $/BBL:13.04 | 3,497.90 /0.16 | Oil Sales: | 45,618.44 | 2.14 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 3,239.80- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 13,690.76- | 0.65- |
|  |  |  |  | Net Income: | 28,687.88 | 1.34 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   512

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
API: 3302502622
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.03 | 3,497.90 /0.86 | Oil Sales: | 45,594.79 | 11.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,184.97- | 0.79- |
| | | | | Other Deducts - Oil: | 13,705.31- | 3.37- |
| | | | | Net Income: | 28,704.51 | 7.06 |
| 04/2020 | PRG | $/GAL:0.04- | 31,627.99 /1.48 | Plant Products - Gals - Sales: | 1,358.62- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 1,097.35- | 0.05- |
| 04/2020 | PRG | $/GAL:0.04- | 31,627.99 /7.78 | Plant Products - Gals - Sales: | 1,333.70- | 0.33- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.73 | 0.06 |
| | | | | Net Income: | 1,084.88- | 0.27- |
| | | | **Total Revenue for LEASE** | | | **4.63** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0520-17 | WPX Energy, Inc. | 1 | 16,265.13 | 16,265.13 | 4.76 |
| | | **Total Lease Operating Expense** | | | **16,265.13** | **4.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 0.74 | 0.00 | 0.00 | 0.74 |
| | 0.00024600 | 0.00029289 | 0.00 | 3.89 | 4.76 | 0.87- |
| | Total Cash Flow | | 0.74 | 3.89 | 4.76 | 0.13- |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**

API: 330252619
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 2,780.05 /0.13 | Gas Sales: | 3,239.80 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 7,681.45- | 0.36- |
| | | | | Net Income: | 4,650.67- | 0.22- |
| 04/2020 | GAS | $/MCF:1.17 | 2,780.05 /0.68 | Gas Sales: | 3,254.64 | 0.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.06- |
| | | | | Other Deducts - Gas: | 7,693.69- | 1.89- |
| | | | | Net Income: | 4,667.97- | 1.15- |
| 04/2020 | OIL | $/BBL:13.04 | 1,675.07 /0.08 | Oil Sales: | 21,842.50 | 1.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,567.64- | 0.07- |
| | | | | Other Deducts - Oil: | 6,531.85- | 0.31- |
| | | | | Net Income: | 13,743.01 | 0.64 |
| 04/2020 | OIL | $/BBL:13.04 | 1,675.07 /0.41 | Oil Sales: | 21,836.93 | 5.37 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,532.77- | 0.38- |
| | | | | Other Deducts - Oil: | 6,559.04- | 1.61- |
| | | | | Net Income: | 13,745.12 | 3.38 |
| 04/2020 | PRG | $/GAL:0.04- | 12,520.49 /0.59 | Plant Products - Gals - Sales: | 522.55- | 0.02- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
| | | | | Net Income: | 418.04- | 0.02- |

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   513

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**  
**API: 330252619**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.04- | 12,520.49 /3.08 | Plant Products - Gals - Sales: | 527.51- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 109.48 | 0.03 |
| | | | | Net Income: | 418.03- | 0.10- |

**Total Revenue for LEASE** — **2.53**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0520-17 | WPX Energy, Inc. | 1 | 18,489.94 | 18,489.94 | 5.42 |
| | | **Total Lease Operating Expense** | | | **18,489.94** | **5.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | **0.00004686** | **Royalty** | **0.40** | **0.00** | **0.00** | **0.40** |
| | 0.00024600 | 0.00029289 | 0.00 | 2.13 | 5.42 | 3.29- |
| Total Cash Flow | | | 0.40 | 2.13 | 5.42 | 2.89- |

**LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.25 | 4,066.08 /0.10 | Gas Sales: | 5,094.61 | 0.12 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 11,956.74- | 0.28- |
| | | | | Net Income: | 7,174.05- | 0.17- |
| 04/2020 | GAS | $/MCF:1.25 | 4,066.08 /0.50 | Gas Sales: | 5,070.01 | 0.63 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 336.68- | 0.04- |
| | | | | Other Deducts - Gas: | 11,962.05- | 1.48- |
| | | | | Net Income: | 7,228.72- | 0.89- |
| 04/2020 | OIL | $/BBL:13.02 | 3,145.22 /0.07 | Oil Sales: | 40,964.86 | 0.96 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 2,911.21- | 0.06- |
| | | | | Other Deducts - Oil: | 12,372.63- | 0.30- |
| | | | | Net Income: | 25,681.02 | 0.60 |
| 04/2020 | OIL | $/BBL:13.03 | 3,145.22 /0.39 | Oil Sales: | 40,995.78 | 5.07 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 2,931.10- | 0.36- |
| | | | | Other Deducts - Oil: | 12,318.54- | 1.53- |
| | | | | Net Income: | 25,746.14 | 3.18 |
| 04/2020 | PRG | $/GAL:0.04- | 19,729.20 /0.46 | Plant Products - Gals - Sales: | 831.77- | 0.02- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94 | 0.01 |
| | | | | Net Income: | 623.83- | 0.01- |
| 04/2020 | PRG | $/GAL:0.04- | 19,729.20 /2.44 | Plant Products - Gals - Sales: | 831.80- | 0.10- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 158.44 | 0.02 |
| | | | | Net Income: | 673.36- | 0.08- |

**Total Revenue for LEASE** — **2.63**

From:  Sklarco, LLC        For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:  Judy Trust fbo Maren Silberstein        Account: JUD   Page   514

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 1 | 13,771.84 | 13,771.84 | 2.03 |
| | **Total Lease Operating Expense** | | | **13,771.84** | **2.03** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 1 | 420.00- | 420.00- | 0.06- |
| | **Total ICC - Proven** | | | **420.00-** | **0.06-** |
| | **Total Expenses for LEASE** | | | 13,351.84 | 1.97 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 0.42 | 0.00 | 0.00 | 0.42 |
| | 0.00012363 | 0.00014718 | 0.00 | 2.21 | 1.97 | 0.24 |
| Total Cash Flow | | | 0.42 | 2.21 | 1.97 | 0.66 |

**LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51 /0.75 | Gas Sales: | 18,707.22 | 0.88 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,306.37- | 0.06- |
| | | | | Other Deducts - Gas: | 44,155.30- | 2.07- |
| | | | | Net Income: | 26,754.45- | 1.25- |
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51 /3.93 | Gas Sales: | 18,701.73 | 4.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,293.89- | 0.32- |
| | | | | Other Deducts - Gas: | 44,221.27- | 10.88- |
| | | | | Net Income: | 26,813.43- | 6.60- |
| 04/2020 | OIL | $/BBL:13.03 | 4,499 /0.21 | Oil Sales: | 58,629.88 | 2.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,075.87- | 0.19- |
| | | | | Other Deducts - Oil: | 17,609.87- | 0.83- |
| | | | | Net Income: | 36,944.14 | 1.73 |
| 04/2020 | OIL | $/BBL:13.03 | 4,499 /1.11 | Oil Sales: | 58,643.20 | 14.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,100.64- | 1.01- |
| | | | | Other Deducts - Oil: | 17,626.80- | 4.34- |
| | | | | Net Income: | 36,915.76 | 9.08 |
| 04/2020 | PRG | $/GAL:0.04- | 71,899.99 /3.37 | Plant Products - Gals - Sales: | 3,030.78- | 0.14- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 627.06 | 0.03 |
| | | | | Net Income: | 2,403.72- | 0.11- |
| 04/2020 | PRG | $/GAL:0.04- | 71,899.99 /17.69 | Plant Products - Gals - Sales: | 3,035.67- | 0.75- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 607.13 | 0.15 |
| | | | | Net Income: | 2,468.35- | 0.61- |
| | | | | **Total Revenue for LEASE** | | **2.24** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   515

## LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0520-17 | WPX Energy, Inc. | 2 | 9,098.72 | 9,098.72 | 2.66 |
| | **Total Lease Operating Expense** | | | **9,098.72** | **2.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | **0.00004686** | **Royalty** | **0.37** | **0.00** | **0.00** | **0.37** |
| | 0.00024600 | 0.00029285 | 0.00 | 1.87 | 2.66 | 0.79- |
| Total Cash Flow | | | 0.37 | 1.87 | 2.66 | 0.42- |

## LEASE: (MART03)  Martin 1-24   County: TEXAS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.45 | 11 /0.02 | Gas Sales: | 15.91 | 0.02 |
| | Wrk NRI: | 0.00141644 | | Production Tax - Gas: | 1.15- | 0.00 |
| | | | | Net Income: | 14.76 | 0.02 |
| 08/2019 | GAS | $/MCF:1.52 | 13 /0.02 | Gas Sales: | 19.72 | 0.03 |
| | Wrk NRI: | 0.00141644 | | Production Tax - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 18.30 | 0.02 |
| 09/2019 | GAS | $/MCF:1.65 | 12 /0.02 | Gas Sales: | 19.76 | 0.03 |
| | Wrk NRI: | 0.00141644 | | Production Tax - Gas: | 1.42- | 0.01- |
| | | | | Net Income: | 18.34 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB005191 | Redline Energy, LLC | 1 | 400.00 | 400.00 | 0.91 |
| | **Total Lease Operating Expense** | | | **400.00** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MART03** | **0.00141644** | **0.00226631** | **0.06** | **0.91** | **0.85-** |

## LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Denbury Onshore, LLC | 3 | 3,408.93 | 3,408.93 | 2.82 |
| 05202010200 | Denbury Onshore, LLC | TAX01 | 0.26 | 0.26 | 0.10 |
| | **Total Lease Operating Expense** | | | **3,409.19** | **2.92** |
| Billing Summary | .00216672 | 3 | 0.00082798 | 3,408.93 | 2.82 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213520 | 0.26 | 0.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART05** | **multiple** | **2.92** | **2.92** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   516

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Denbury Onshore, LLC | 2 | 1,735.62 | 1,735.62 | 1.44 |
| 05202010200 | Denbury Onshore, LLC | TAX01 | 0.29 | 0.29 | 0.11 |
| | **Total Lease Operating Expense** | | | **1,735.91** | **1.55** |
| Billing Summary | .00216673 | 2 | 0.00082798 | 1,735.62 | 1.44 |
| by Deck/AFE | 100% FOR Sales Tax | TAX01 | 0.38213599 | 0.29 | 0.11 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MART10 | multiple | | 1.55 | 1.55 |

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:24.68 | 26.68 /0.56 | Oil Sales: | 658.55 | 13.82 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.66- | 0.01- |
| | | | | Net Income: | 657.89 | 13.81 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 062220 | Herman L. Loeb, LLC | 1 | 9,151.98 | 9,151.98 | 34.45 |
| | **Total Lease Operating Expense** | | | **9,151.98** | **34.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 13.81 | 34.45 | 20.64- |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.69 | 0.00 |
| | Roy NRI: | 0.00357333 | | Net Income: | 0.69 | 0.00 |
| 03/2020 | GAS | $/MCF:1.72 | 7,685.65 /27.46 | Gas Sales: | 13,212.22 | 47.21 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 960.64- | 3.43- |
| | | | | Other Deducts - Gas: | 18.63 | 0.07 |
| | | | | Net Income: | 12,270.21 | 43.85 |
| 04/2020 | GAS | $/MCF:1.59 | 5,520.43 /19.73 | Gas Sales: | 8,754.78 | 31.28 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 690.11- | 2.46- |
| | | | | Net Income: | 8,064.67 | 28.82 |
| | | **Total Revenue for LEASE** | | | | **72.67** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MAYO01 | 0.00357333 | 72.67 | | 72.67 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  517

### LEASE: (MAYO02) Mayo 24 H-1; HA RA SUF  Parish: CADDO, LA

**API: 17017347610000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Gas Sales: | 0.64 | 0.00 |
| | Roy NRI: | 0.00387262 | | Net Income: | 0.64 | 0.00 |
| 03/2020 | GAS | $/MCF:1.72 | 35,746.80 /138.43 | Gas Sales: | 61,321.16 | 237.47 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 4,468.28- | 17.30- |
| | | | | Other Deducts - Gas: | 89.79 | 0.35 |
| | | | | Net Income: | 56,942.67 | 220.52 |
| 04/2020 | GAS | $/MCF:1.58 | 31,668.46 /122.64 | Gas Sales: | 50,114.49 | 194.07 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 3,958.85- | 15.33- |
| | | | | Net Income: | 46,155.64 | 178.74 |

**Total Revenue for LEASE**  399.26

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MAYO02 | 0.00387262 | 399.26 | | 399.26 |

### LEASE: (MCCA02) Mccary  Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:5.95 | 4.68-/0.00- | Gas Sales: | 27.84- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Net Income: | 27.63- | 0.03- |
| 11/2018 | GAS | $/MCF:6.55 | 3.68-/0.00- | Gas Sales: | 24.10- | 0.03- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 23.94- | 0.03- |
| 11/2018 | GAS | $/MCF:3.44 | 0.55 /0.00 | Gas Sales: | 1.89 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 1.89 | 0.00 |
| 11/2018 | GAS | $/MCF:3.74 | 7.61 /0.01 | Gas Sales: | 28.45 | 0.03 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Net Income: | 28.11 | 0.03 |
| 11/2018 | GAS | $/MCF:5.40 | 1.74-/0.00- | Gas Sales: | 9.40- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 9.38- | 0.01- |
| 11/2018 | GAS | $/MCF:5.88 | 1.34-/0.00- | Gas Sales: | 7.88- | 0.01- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 7.86- | 0.01- |
| 11/2018 | GAS | $/MCF:3.73 | 2.86 /0.00 | Gas Sales: | 10.68 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 10.65 | 0.01 |
| 11/2018 | GAS | $/MCF:4.46 | 154.03-/0.16- | Gas Sales: | 687.57- | 0.72- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 14.49 | 0.01 |
| | | | | Net Income: | 673.08- | 0.71- |
| 11/2018 | GAS | $/MCF:4.65 | 121.90-/0.13- | Gas Sales: | 566.99- | 0.59- |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 11.46 | 0.01 |
| | | | | Net Income: | 555.53- | 0.58- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   518

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.47 | 29.48 /0.03 | Gas Sales: | 102.44 | 0.11 |
| | Roy NRI: 0.00104817 | | | Net Income: | 102.44 | 0.11 |
| 11/2018 | GAS | $/MCF:3.73 | 249.05 /0.26 | Gas Sales: | 930.19 | 0.98 |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 23.66- | 0.03- |
| | | | | Net Income: | 906.53 | 0.95 |
| 12/2018 | GAS | $/MCF:6.83 | 12.24-/0.01- | Gas Sales: | 83.61- | 0.09- |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 0.82 | 0.00 |
| | | | | Net Income: | 82.79- | 0.09- |
| 12/2018 | GAS | $/MCF:4.18 | 0.57 /0.00 | Gas Sales: | 2.38 | 0.00 |
| | Roy NRI: 0.00104817 | | | Net Income: | 2.38 | 0.00 |
| 12/2018 | GAS | $/MCF:4.62 | 7.22 /0.01 | Gas Sales: | 33.38 | 0.03 |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 0.33- | 0.01 |
| | | | | Net Income: | 33.05 | 0.04 |
| 12/2018 | GAS | $/MCF:7.32 | 1.64-/0.00- | Gas Sales: | 12.00- | 0.01- |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 11.99- | 0.01- |
| 12/2018 | GAS | $/MCF:4.65 | 1.22 /0.00 | Gas Sales: | 5.67 | 0.01 |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 5.66 | 0.01 |
| 12/2018 | GAS | $/MCF:4.94 | 296.08-/0.31- | Gas Sales: | 1,462.35- | 1.53- |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 28.34 | 0.03 |
| | | | | Net Income: | 1,434.01- | 1.50- |
| 12/2018 | GAS | $/MCF:4.29 | 30.91 /0.03 | Gas Sales: | 132.65 | 0.14 |
| | Roy NRI: 0.00104817 | | | Net Income: | 132.65 | 0.14 |
| 12/2018 | GAS | $/MCF:4.62 | 251.89 /0.26 | Gas Sales: | 1,164.60 | 1.22 |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 24.33- | 0.02- |
| | | | | Net Income: | 1,140.27 | 1.20 |
| 10/2019 | GAS | $/MCF:1.76 | 2.50 /0.00 | Gas Sales: | 4.40 | 0.00 |
| | Roy NRI: 0.00104817 | | | Net Income: | 4.40 | 0.00 |
| 10/2019 | GAS | $/MCF:1.76 | 4.49-/0.00- | Gas Sales: | 7.89- | 0.01- |
| | Roy NRI: 0.00104817 | | | Net Income: | 7.89- | 0.01- |
| 10/2019 | GAS | $/MCF:2.00 | 110.99-/0.12- | Gas Sales: | 221.58- | 0.23- |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 11.71 | 0.01 |
| | | | | Other Deducts - Gas: | 5.77 | 0.01 |
| | | | | Net Income: | 204.10- | 0.21- |
| 10/2019 | GAS | $/MCF:2.04 | 82.16 /0.09 | Gas Sales: | 167.25 | 0.17 |
| | Roy NRI: 0.00104817 | | | Production Tax - Gas: | 8.74- | 0.00 |
| | | | | Other Deducts - Gas: | 5.66- | 0.01- |
| | | | | Net Income: | 152.85 | 0.16 |
| 11/2019 | GAS | $/MCF:2.13 | 5.65 /0.01 | Gas Sales: | 12.05 | 0.01 |
| | Roy NRI: 0.00104817 | | | Net Income: | 12.05 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   519

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.14 | 3.36-/0.00- | Gas Sales: | 7.18- | 0.01- |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 7.18- | 0.01- |
| 11/2019 | GAS | $/MCF:2.38 | 105.07-/0.11- | Gas Sales: | 250.50- | 0.26- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 11.18 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 5.11 | 0.00 |
|  |  |  |  | Net Income: | 234.21- | 0.25- |
| 11/2019 | GAS | $/MCF:2.53 | 78.62 /0.08 | Gas Sales: | 198.75 | 0.21 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 8.41- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5.36- | 0.00 |
|  |  |  |  | Net Income: | 184.98 | 0.20 |
| 04/2020 | GAS | $/MCF:1.66 | 6.59 /0.01 | Gas Sales: | 10.93 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.33- | 0.00 |
|  |  |  |  | Net Income: | 10.60 | 0.01 |
| 04/2020 | GAS | $/MCF:1.66 | 1.91 /0.00 | Gas Sales: | 3.17 | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 3.14 | 0.00 |
| 04/2020 | GAS | $/MCF:1.60 | 30.01 /0.03 | Gas Sales: | 47.92 | 0.05 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 47.92 | 0.05 |
| 04/2020 | GAS | $/MCF:1.66 | 233.84 /0.25 | Gas Sales: | 387.38 | 0.41 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Gas: | 22.82- | 0.03- |
|  |  |  |  | Net Income: | 364.56 | 0.38 |
| 11/2018 | PRG | $/GAL:0.93 | 49.30 /0.05 | Plant Products - Gals - Sales: | 45.98 | 0.04 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Net Income: | 45.77 | 0.04 |
| 11/2018 | PRG | $/GAL:0.96 | 11.84-/0.01- | Plant Products - Gals - Sales: | 11.33- | 0.01- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 11.32- | 0.01- |
| 11/2018 | PRG | $/GAL:1.16 | 10.20 /0.01 | Plant Products - Gals - Sales: | 11.82 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 1.48- | 0.00 |
|  |  |  |  | Net Income: | 10.34 | 0.01 |
| 11/2018 | PRG | $/GAL:0.94 | 15.14 /0.02 | Plant Products - Gals - Sales: | 14.20 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 14.20 | 0.01 |
| 11/2018 | PRG | $/GAL:0.95 | 4.20-/0.00- | Plant Products - Gals - Sales: | 4.00- | 0.00 |
|  | Roy NRI: | 0.00104817 |  | Net Income: | 4.00- | 0.00 |
| 11/2018 | PRG | $/GAL:1.16 | 3.25 /0.00 | Plant Products - Gals - Sales: | 3.76 | 0.01 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 0.48- | 0.00 |
|  |  |  |  | Net Income: | 3.28 | 0.01 |
| 11/2018 | PRG | $/GAL:0.97 | 503.85 /0.53 | Plant Products - Gals - Sales: | 490.26 | 0.51 |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 6.04- | 0.00 |
|  |  |  |  | Net Income: | 484.22 | 0.51 |
| 11/2018 | PRG | $/GAL:1.00 | 140.86-/0.15- | Plant Products - Gals - Sales: | 140.45- | 0.15- |
|  | Roy NRI: | 0.00104817 |  | Production Tax - Plant - Gals: | 2.30 | 0.00 |
|  |  |  |  | Net Income: | 138.15- | 0.15- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   520

**LEASE: (MCCA02) Mccary   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRG | $/GAL:1.16 | 123.26 /0.13 | Plant Products - Gals - Sales: | 143.01 | 0.15 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 17.69- | 0.02- |
| | | | | Net Income: | 125.32 | 0.13 |
| 11/2018 | PRG | $/GAL:1.29 | 1.38-/0.00- | Plant Products - Gals - Sales: | 1.78- | 0.00 |
| | Roy NRI | 0.00104817 | | Net Income: | 1.78- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 51.48 /0.05 | Plant Products - Gals - Sales: | 42.19 | 0.04 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Net Income: | 41.93 | 0.04 |
| 12/2018 | PRG | $/GAL:0.97 | 15.03 /0.02 | Plant Products - Gals - Sales: | 14.64 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 1.83- | 0.00 |
| | | | | Net Income: | 12.81 | 0.02 |
| 12/2018 | PRG | $/GAL:0.83 | 7.82 /0.01 | Plant Products - Gals - Sales: | 6.52 | 0.01 |
| | Roy NRI | 0.00104817 | | Net Income: | 6.52 | 0.01 |
| 12/2018 | PRG | $/GAL:0.98 | 2.64 /0.00 | Plant Products - Gals - Sales: | 2.58 | 0.00 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.33- | 0.00 |
| | | | | Net Income: | 2.25 | 0.00 |
| 12/2018 | PRG | $/GAL:0.85 | 509.74 /0.53 | Plant Products - Gals - Sales: | 432.20 | 0.45 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Net Income: | 427.80 | 0.45 |
| 12/2018 | PRG | $/GAL:0.66 | 16.05-/0.02- | Plant Products - Gals - Sales: | 10.59- | 0.01- |
| | Roy NRI | 0.00104817 | | Net Income: | 10.59- | 0.01- |
| 12/2018 | PRG | $/GAL:0.97 | 185.13 /0.19 | Plant Products - Gals - Sales: | 180.39 | 0.19 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 22.61- | 0.03- |
| | | | | Net Income: | 157.78 | 0.16 |
| 10/2019 | PRG | $/GAL:0.47 | 113.13 /0.12 | Plant Products - Gals - Sales: | 53.42 | 0.05 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 53.18 | 0.05 |
| 10/2019 | PRG | $/GAL:1.24 | 30.36 /0.03 | Plant Products - Gals - Sales: | 37.65 | 0.04 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 4.72- | 0.01- |
| | | | | Net Income: | 32.93 | 0.03 |
| 10/2019 | PRG | $/GAL:1.29 | 3.26-/0.00- | Plant Products - Gals - Sales: | 4.22- | 0.01- |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.56 | 0.00 |
| | | | | Net Income: | 3.66- | 0.01- |
| 11/2019 | PRG | $/GAL:0.52 | 99.09 /0.10 | Plant Products - Gals - Sales: | 51.32 | 0.05 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Net Income: | 51.15 | 0.05 |
| 04/2020 | PRG | $/GAL:0.34 | 29.40 /0.03 | Plant Products - Gals - Sales: | 10.00 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.21- | 0.01- |
| | | | | Net Income: | 9.79 | 0.00 |
| 04/2020 | PRG | $/GAL:0.25 | 15.23 /0.02 | Plant Products - Gals - Sales: | 3.85 | 0.01 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 3.36 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page   521

## LEASE: (MCCA02) Mccary   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.34 | 320.90 /0.34 | Plant Products - Gals - Sales: | 108.91 | 0.12 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 3.69- | 0.01- |
| | | | | Net Income: | 105.22 | 0.11 |
| 04/2020 | PRG | $/GAL:0.25 | 189.25 /0.20 | Plant Products - Gals - Sales: | 47.93 | 0.05 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 6.05- | 0.01- |
| | | | | Net Income: | 41.88 | 0.04 |

**Total Revenue for LEASE**                                                             **1.35**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| MCCA02 | 0.00104817 | 1.35 | | | | 1.35 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30-/12.10- | Gas Sales: | 117,511.25- | 27.44- |
| | Roy NRI: | 0.00023346 | | Other Deducts - Gas: | 52.31 | 0.00 |
| | | | | Net Income: | 117,458.94- | 27.44- |
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30 /12.10 | Gas Sales: | 117,478.43 | 27.44 |
| | Roy NRI: | 0.00023346 | | Other Deducts - Gas: | 52.31- | 0.00 |
| | | | | Net Income: | 117,426.12 | 27.44 |
| 11/2019 | GAS | $/MCF:2.53 | 47,786.63-/11.16- | Gas Sales: | 121,006.79- | 28.26- |
| | Roy NRI: | 0.00023346 | | Other Deducts - Gas: | 56.96 | 0.00 |
| | | | | Net Income: | 120,949.83- | 28.26- |
| 11/2019 | GAS | $/MCF:2.53 | 47,786.63 /11.16 | Gas Sales: | 121,025.26 | 28.27 |
| | Roy NRI: | 0.00023346 | | Other Deducts - Gas: | 56.96- | 0.01- |
| | | | | Net Income: | 120,968.30 | 28.26 |
| 03/2020 | GAS | $/MCF:1.75 | 42,372.95 /9.89 | Gas Sales: | 74,277.32 | 17.34 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 6,747.26- | 1.57- |
| | | | | Other Deducts - Gas: | 35.22- | 0.00 |
| | | | | Net Income: | 67,494.84 | 15.77 |
| 03/2020 | OIL | $/BBL:30.09 | 214.78 /0.05 | Oil Sales: | 6,461.87 | 1.51 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 807.73- | 0.19- |
| | | | | Net Income: | 5,654.14 | 1.32 |
| 03/2020 | PRD | $/BBL:8.37 | 2,478.53 /0.58 | Plant Products Sales: | 20,736.81 | 4.85 |
| | Roy NRI: | 0.00023346 | | Net Income: | 20,736.81 | 4.85 |

**Total Revenue for LEASE**                                                             **21.94**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| MCCR01 | 0.00023346 | 21.94 | | | | 21.94 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   522

### LEASE: (MCDO04)  McDonald 29 Unit    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.80 | 175.84 /0.00 | Oil Sales: | 2,426.59 | 0.03 |
| | Roy NRI: | 0.00001232 | | Production Tax - Oil: | 111.62- | 0.00 |
| | | | | Other Deducts - Oil: | 1.10- | 0.00 |
| | | | | Net Income: | 2,313.87 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCDO04 | 0.00001232 | 0.03 | | | 0.03 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.50 | 685.04-/0.13- | Gas Sales: | 1,711.26- | 0.33- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,711.26- | 0.33- |
| 11/2019 | GAS | $/MCF:2.51 | 685.04 /0.13 | Gas Sales: | 1,718.51 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,718.51 | 0.33 |
| 03/2020 | GAS | $/MCF:1.74 | 742.43 /0.14 | Gas Sales: | 1,290.70 | 0.25 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,276.20 | 0.25 |
| 03/2020 | PRD | $/BBL:8.21 | 49.27 /0.02 | Plant Products Sales: | 404.42 | 0.08 |
| | Roy NRI: | 0.00032246 | | Net Income: | 404.42 | 0.08 |

**Total Revenue for LEASE** — 0.33

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.08 | 0.00 | | 0.08 |
| | 0.00019239 | 0.00 | 0.25 | | 0.25 |
| Total Cash Flow | | 0.08 | 0.25 | | 0.33 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.85 | 1,961 /1.91 | Gas Sales: | 3,629.81 | 3.54 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 25.49- | 0.03- |
| | | | | Other Deducts - Gas: | 385.64- | 0.38- |
| | | | | Net Income: | 3,218.68 | 3.13 |
| 04/2020 | PRG | $/GAL:0.18 | 4,058.01 /3.96 | Plant Products - Gals - Sales: | 744.35 | 0.72 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.72- | 0.01- |
| | | | | Net Income: | 741.63 | 0.71 |

**Total Revenue for LEASE** — 3.84

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCIN05 | 0.00097540 | 3.84 | | | 3.84 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   523

### LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051106 | Diversified Production, LLC | 101 EF | 189.10 | 189.10 | 2.73 |
| | **Total Lease Operating Expense** | | | **189.10** | **2.73** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MCKE01 | 0.01441903 | | 2.73 | | 2.73 |

### LEASE: (MIAM01) Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051029 | Hilcorp Energy Company | NEW | 129.05 | | |
| I2020051029 | Hilcorp Energy Company | NEW | 129.05 | | |
| I2020051026 | Hilcorp Energy Company | NEW | 129.04 | 387.14 | 3.63 |
| | **Total Lease Operating Expense** | | | **387.14** | **3.63** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM01 | 0.00937496 | | 3.63 | | 3.63 |

### LEASE: (MIAM14) Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | LAST E | 57.84 | | |
| I2020051026 | Hilcorp Energy Company | LAST E | 14,696.23 | 14,754.07 | 124.46 |
| | **Total Lease Operating Expense** | | | **14,754.07** | **124.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM14 | 0.00843542 | | 124.46 | | 124.46 |

### LEASE: (MIAM17) Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051026 | Hilcorp Energy Company | 1 | 134.07 | | |
| I2020051026 | Hilcorp Energy Company | 1 | 20,157.08 | | |
| I2020051026 | Hilcorp Energy Company | 1 | 2,097.89 | 22,389.04 | 113.32 |
| | **Total Lease Operating Expense** | | | **22,389.04** | **113.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MIAM17 | 0.00506125 | | 113.32 | | 113.32 |

From:   Sklarco, LLC          For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein          Account: JUD   Page   524

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051029  Hilcorp Energy Company | 1 | 129.05 | 129.05 | 1.21 |
| **Total Lease Operating Expense** | | | **129.05** | **1.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM21 | 0.00937496 | | 1.21 | 1.21 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051026  Hilcorp Energy Company | 1 | 417.19 | 417.19 | 2.11 |
| **Total Lease Operating Expense** | | | **417.19** | **2.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM23 | 0.00506123 | | 2.11 | 2.11 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051026  Hilcorp Energy Company | 1 | 2,097.89 | 2,097.89 | 10.62 |
| **Total Lease Operating Expense** | | | **2,097.89** | **10.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM29 | 0.00506124 | | 10.62 | 10.62 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051026  Hilcorp Energy Company | 1 | 19,698.39 | | |
| I2020051026  Hilcorp Energy Company | 1 | 458.66 | 20,157.05 | 102.02 |
| **Total Lease Operating Expense** | | | **20,157.05** | **102.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM30 | 0.00506124 | | 102.02 | 102.02 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020051026  Hilcorp Energy Company | 1 | 75.29 | | |
| I2020051026  Hilcorp Energy Company | 1 | 21,895.40 | | |
| I2020051026  Hilcorp Energy Company | 1 | 336.33 | 22,307.02 | 112.90 |
| **Total Lease Operating Expense** | | | **22,307.02** | **112.90** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM33 | 0.00506124 | | 112.90 | 112.90 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   525

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

**API: 42067308060000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.25 | 342.48 /0.24 | Oil Sales: | 10,358.48 | 7.38 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 478.63- | 0.34- |
| | | | | Net Income: | 9,879.85 | 7.04 |
| 04/2020 | OIL | $/BBL:17.85 | 444.11 /0.32 | Oil Sales: | 7,928.25 | 5.65 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 367.47- | 0.26- |
| | | | | Net Income: | 7,560.78 | 5.39 |

**Total Revenue for LEASE** 12.43

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MOOS01 | 0.00071285 | 12.43 | | | 12.43 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 060520-1  Stroud Petroleum, Inc. | 102 | 5,605.00 | 5,605.00 | 315.28 |
| | **Total Lease Operating Expense** | | | **5,605.00** | **315.28** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MUCK01 | 0.05625000 | | 315.28 | | 315.28 |

## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.85 | 7.16 /0.00 | Condensate Sales: | 106.35 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 4.90- | 0.00 |
| | | | | Net Income: | 101.45 | 0.00 |
| 04/2020 | PRG | $/GAL:0.28 | 2,048.57 /0.04 | Plant Products - Gals - Sales: | 564.75 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 1.37- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 564.75- | 0.01- |
| | | | | Net Income: | 1.37- | 0.01 |
| 04/2020 | PRG | $/GAL:0.27 | 752.14 /0.02 | Plant Products - Gals - Sales: | 200.76 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.49- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 200.76- | 0.01- |
| | | | | Net Income: | 0.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.27 | 12,623.57 /0.28 | Plant Products - Gals - Sales: | 3,374.31 | 0.07 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 59.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,645.70- | 0.06- |
| | | | | Net Income: | 669.36 | 0.01 |

**Total Revenue for LEASE** 0.02

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| MYRT01 | 0.00004688 | 0.00 | | | 0.00 |
| | 0.00002188 | 0.02 | | | 0.02 |
| | Total Cash Flow | 0.02 | | | 0.02 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   526

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.55 | 41.07 /0.01 | Gas Sales: | 63.67 | 0.01 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 63.67 | 0.01 |
|  |  |  |  |  |  |  |
| 03/2020 | PRD | $/BBL:7.81 | 0.97 /0.00 | Plant Products Sales: | 7.58 | 0.00 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 7.58 | 0.00 |

**Total Revenue for LEASE** — **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **NAPP01** | **0.00032246** | **0.01** | | | **0.01** |

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 1,230.76 /0.24 | Gas Sales: | 2,102.82 | 0.40 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 36.26- | 0.00 |
|  |  |  |  | Net Income: | 2,066.56 | 0.40 |
|  |  |  |  |  |  |  |
| 03/2020 | OIL | $/BBL:29.01 | 1.07 /0.00 | Oil Sales: | 31.04 | 0.01 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Oil: | 3.88- | 0.01- |
|  |  |  |  | Net Income: | 27.16 | 0.00 |
|  |  |  |  |  |  |  |
| 03/2020 | PRD | $/BBL:9.62 | 90 /0.03 | Plant Products Sales: | 865.41 | 0.17 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 865.41 | 0.17 |

**Total Revenue for LEASE** — **0.57**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **NAPP02** | **0.00032246** | **0.17** | **0.00** | | **0.17** |
|  | 0.00019239 | 0.00 | 0.40 | | 0.40 |
| Total Cash Flow | | 0.17 | 0.40 | | 0.57 |

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:15.03 | 90.82 /0.01 | Condensate Sales: | 1,364.92 | 0.09 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Condensate: | 62.79- | 0.00 |
|  |  |  |  | Net Income: | 1,302.13 | 0.09 |
|  |  |  |  |  |  |  |
| 02/2020 | GAS | $/MCF:1.52 | 327.41 /0.02 | Gas Sales: | 497.87 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 15.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 63.80- | 0.00 |
|  |  |  |  | Net Income: | 418.65 | 0.03 |
|  |  |  |  |  |  |  |
| 02/2020 | GAS | $/MCF:1.52 | 327.41-/0.02- | Gas Sales: | 497.87- | 0.03- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 18.62 | 0.00 |
|  |  |  |  | Net Income: | 479.25- | 0.03- |
|  |  |  |  |  |  |  |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76 /0.22 | Gas Sales: | 4,553.94 | 0.31 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 123.54- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 794.05- | 0.05- |
|  |  |  |  | Net Income: | 3,636.35 | 0.25 |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 |
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD    Page   527 |

### LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76-/0.22- | Gas Sales: | 4,553.94- | 0.31- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 154.05 | 0.01 |
| | | | | Other Deducts - Gas: | 222.20 | 0.02 |
| | | | | Net Income: | 4,177.69- | 0.28- |
| 04/2020 | GAS | $/MCF:1.58 | 32.90 /0.00 | Gas Sales: | 51.95 | 0.01 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 51.95- | 0.01- |
| | | | | Net Income: | 0.00 | 0.00 |
| 04/2020 | GAS | $/MCF:1.17 | 352.59 /0.02 | Gas Sales: | 413.93 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 10.12- | 0.00 |
| | | | | Other Deducts - Gas: | 72.20- | 0.01- |
| | | | | Net Income: | 331.61 | 0.02 |
| 04/2020 | GAS | $/MCF:1.20 | 240.03 /0.02 | Gas Sales: | 289.09 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 289.09 | 0.02 |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40 /0.22 | Gas Sales: | 3,509.56 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 64.24- | 0.01- |
| | | | | Other Deducts - Gas: | 908.60- | 0.06- |
| | | | | Net Income: | 2,536.72 | 0.17 |
| 05/2020 | OIL | $/BBL:15.03 | 33.87 /0.00 | Oil Sales: | 509.02 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 23.63- | 0.00 |
| | | | | Net Income: | 485.39 | 0.03 |
| 04/2020 | PRD | $/BBL:13.01 | 22.56 /0.00 | Plant Products Sales: | 293.41 | 0.02 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 16.32- | 0.00 |
| | | | | Net Income: | 277.09 | 0.02 |
| 04/2020 | PRG | $/GAL:0.12 | 13,339.27 /0.91 | Plant Products - Gals - Sales: | 1,649.36 | 0.11 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 93.28- | 0.00 |
| | | | | Net Income: | 1,556.08 | 0.11 |
| 04/2020 | PRG | $/GAL:0.28 | 11,560.92 /0.78 | Plant Products - Gals - Sales: | 3,256.37 | 0.22 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 149.78- | 0.01- |
| | | | | Net Income: | 3,106.59 | 0.21 |

**Total Revenue for LEASE**    **0.64**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NEWH01 | 0.00006788 | 0.64 | | | | 0.64 |

### LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:15.03 | 1,179.37 /0.00 | Oil Sales: | 17,722.99 | 0.01 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 822.62- | 0.00 |
| | | | | Net Income: | 16,900.37 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.01 | | | | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   528

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:15.03 | 1,686.64 /0.00 | Oil Sales: | 25,345.98 | 0.01 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 1,176.46- | 0.00 |
| | | | | Net Income: | 24,169.52 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NEWH05 | 0.00000047 | 0.01 | | | 0.01 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 182.10 /0.02 | Condensate Sales: | 2,557.67 | 0.29 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 314.02- | 0.04- |
| | | | | Net Income: | 2,243.65 | 0.25 |
| 04/2020 | GAS | $/MCF:1.85 | 2,986 /0.34 | Gas Sales: | 5,527.08 | 0.63 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 38.82- | 0.01- |
| | | | | Other Deducts - Gas: | 587.22- | 0.06- |
| | | | | Net Income: | 4,901.04 | 0.56 |
| 04/2020 | PRG | $/GAL:0.19 | 7,285.26 /0.83 | Plant Products - Gals - Sales: | 1,384.44 | 0.16 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.15- | 0.00 |
| | | | | Net Income: | 1,380.29 | 0.16 |

|  |  | **Total Revenue for LEASE** | | | | **0.97** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT02 | 0.00011400 | 0.97 | | | 0.97 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 21.44 /0.02 | Condensate Sales: | 301.14 | 0.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 36.97- | 0.04- |
| | | | | Net Income: | 264.17 | 0.25 |
| 04/2020 | GAS | $/MCF:1.85 | 1,598 /1.56 | Gas Sales: | 2,958.16 | 2.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 20.77- | 0.03- |
| | | | | Other Deducts - Gas: | 314.26- | 0.30- |
| | | | | Net Income: | 2,623.13 | 2.56 |
| 04/2020 | PRG | $/GAL:0.18 | 967.68 /0.94 | Plant Products - Gals - Sales: | 178.69 | 0.18 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.21- | 0.00 |
| | | | | Net Income: | 176.48 | 0.18 |

|  |  | **Total Revenue for LEASE** | | | | **2.99** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT03 | 0.00097540 | 2.99 | | | 2.99 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   529

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 16.07 /0.02 | Condensate Sales: | 225.71 | 0.22 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 27.72- | 0.03- |
| | | | | Net Income: | 197.99 | 0.19 |
| 04/2020 | GAS | $/MCF:1.85 | 3,046 /2.97 | Gas Sales: | 5,637.52 | 5.50 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 39.60- | 0.04- |
| | | | | Other Deducts - Gas: | 599.03- | 0.58- |
| | | | | Net Income: | 4,998.89 | 4.88 |
| 04/2020 | PRG | $/GAL:0.19 | 1,889.85 /1.84 | Plant Products - Gals - Sales: | 354.12 | 0.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.23- | 0.02- |
| | | | | Net Income: | 349.89 | 0.33 |

**Total Revenue for LEASE** **5.40**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| NORT04 | 0.00097540 | 5.40 | | | 5.40 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000710 | BPX Operating Company | 4 | 3,750.28 | 3,750.28 | 1.50 |
| | **Total Lease Operating Expense** | | | **3,750.28** | **1.50** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | 1.50 | | 1.50 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000710 | BPX Operating Company | 5 | 5,106.71 | 5,106.71 | 2.05 |
| | **Total Lease Operating Expense** | | | **5,106.71** | **2.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OHRT02 | 0.00040122 | | 2.05 | | 2.05 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 10,389.29 | 10,389.29 | 0.08 |
| | **Total Lease Operating Expense** | | | **10,389.29** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| OMLI01 | 0.00000729 | | 0.08 | | 0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   530

### LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

API: 3305307968

Expenses:

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 25,239.26 | 25,239.26 | 0.37 |
| **Total Lease Operating Expense** | | | **25,239.26** | **0.37** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 4,088.85 | 4,088.85 | 0.06 |
| **Total TCC - Proven** | | | **4,088.85** | **0.06** |
| **Total Expenses for LEASE** | | | **29,859.19** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **OMLI03** | **0.00001465** | **0.44** | **0.44** |

### LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

API: 330537967

Expenses:

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 32,796.95 | 32,796.95 | 0.48 |
| **Total Lease Operating Expense** | | | **32,796.95** | **0.48** |
| **IDC - Proven** | | | | |
| *IDC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 4,092.29 | 4,092.29 | 0.06 |
| **Total TCC - Proven** | | | **4,092.29** | **0.06** |
| **Total Expenses for LEASE** | | | **42,130.43** | **0.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **OMLI04** | **0.00001465** | **0.62** | **0.62** |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD  Page  531

## LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

**API: 330537966**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 13,965.53 | 13,965.53 | 0.20 |
| | **Total Lease Operating Expense** | | | **13,965.53** | **0.20** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,092.27 | 4,092.27 | 0.06 |
| | **Total TCC - Proven** | | | **4,092.27** | **0.06** |
| | **Total Expenses for LEASE** | | | **23,298.99** | **0.34** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI05 | 0.00001465 | | 0.34 | 0.34 |

## LEASE: (OMLI06)  Omlid 5-19H    County: MC KENZIE, ND

**API: 3305307965**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 18,883.63 | 18,883.63 | 0.28 |
| | **Total Lease Operating Expense** | | | **18,883.63** | **0.28** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| | **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,092.29 | 4,092.29 | 0.06 |
| | **Total TCC - Proven** | | | **4,092.29** | **0.06** |
| | **Total Expenses for LEASE** | | | **28,217.10** | **0.41** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI06 | 0.00001465 | | 0.41 | 0.41 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   532

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**
**Expenses:**

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 21,818.05 | 21,818.05 | 0.32 |
| **Total Lease Operating Expense** | | | **21,818.05** | **0.32** |
| **IDC - Proven** | | | | |
| *IDC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 4,092.30 | 4,092.30 | 0.06 |
| **Total TCC - Proven** | | | **4,092.30** | **0.06** |
| **Total Expenses for LEASE** | | | **31,151.54** | **0.46** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI07 | 0.00001465 | | 0.46 | 0.46 |

## LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

**API: 3305308055**
**Expenses:**

| Reference   Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 37,383.32 | 37,383.32 | 0.55 |
| **Total Lease Operating Expense** | | | **37,383.32** | **0.55** |
| **IDC - Proven** | | | | |
| *IDC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | |
| *TCC - Outside Ops - P* | | | | |
| 05202001227   Continental Resources, Inc. | 1 | 3,810.91 | 3,810.91 | 0.06 |
| **Total TCC - Proven** | | | **3,810.91** | **0.06** |
| **Total Expenses for LEASE** | | | **46,435.41** | **0.68** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI08 | 0.00001465 | | 0.68 | 0.68 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   533

### LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND

**API: 3305308131**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 34,406.66 | 34,406.66 | 0.29 |
| | **Total Lease Operating Expense** | | | **34,406.66** | **0.29** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.30 | 4,709.30 | 0.04 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 22,299.49 | 22,299.49 | 0.19 |
| | **Total TCC - Proven** | | | **22,299.49** | **0.19** |
| | **Total Expenses for LEASE** | | | **61,415.45** | **0.52** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI09 | 0.00000854 | | 0.52 | 0.52 |

### LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

**API: 3305308055**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 24,845.68 | 24,845.68 | 0.36 |
| | **Total Lease Operating Expense** | | | **24,845.68** | **0.36** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 3,811.06 | 3,811.06 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.06** | **0.06** |
| | **Total Expenses for LEASE** | | | **33,897.93** | **0.50** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| OMLI10 | 0.00001465 | | 0.50 | 0.50 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   534

## LEASE: (OMLI11) Omlid 10-19 HSL   County: MC KENZIE, ND

**API: 3305308132**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 38,661.98 | 38,661.98 | 0.33 |
| | **Total Lease Operating Expense** | | | **38,661.98** | **0.33** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.31 | 4,709.31 | 0.04 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 22,216.73 | 22,216.73 | 0.19 |
| | **Total TCC - Proven** | | | **22,216.73** | **0.19** |
| | **Total Expenses for LEASE** | | | **65,588.02** | **0.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI11 | 0.00000854 | 0.56 | 0.56 |

## LEASE: (OTIS01) Otis 3-28-33BH   County: MC KENZIE, ND

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,329.36- | 0.23- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 5,329.36- | 0.23- |
| 04/2020 | GAS | $/MCF:1.02 | 7,491.89 /0.32 | Gas Sales: | 7,634.63 | 0.33 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 654.26- | 0.03- |
| | | | | Other Deducts - Gas: | 18,004.88- | 0.77- |
| | | | | Net Income: | 11,024.51- | 0.47- |
| 04/2020 | OIL | $/BBL:12.28 | 1,566.52 /0.07 | Oil Sales: | 19,238.53 | 0.82 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 1,737.30- | 0.07- |
| | | | | Other Deducts - Oil: | 1,865.45- | 0.08- |
| | | | | Net Income: | 15,635.78 | 0.67 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 537.50- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 26.11 | 0.00 |
| | | | | Net Income: | 511.39- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,131.99- | 0.06- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 1,131.99- | 0.06- |
| 04/2020 | PRG | $/GAL:0.05- | 41,398.89 /1.76 | Plant Products - Gals - Sales: | 2,024.54- | 0.09- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4,368.05- | 0.18- |
| | | | | Net Income: | 6,392.59- | 0.27- |
| 04/2020 | PRG | $/GAL:0.14 | 1,731.50 /0.07 | Plant Products - Gals - Sales: | 239.62 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 20.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.87- | 0.01- |
| | | | | Net Income: | 20.39 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.38-** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   535

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
API: 3305305421
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 10,199.54 | 10,199.54 | 0.44 |
| | | **Total Lease Operating Expense** | | | **10,199.54** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS01** | 0.00004260 | 0.00004273 | | 0.38- | 0.44 | | 0.82- |

**LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**

API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,582.25- | 0.07- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 1,582.25- | 0.07- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 2,360.35 /0.10 | Gas Sales: | 2,405.32 | 0.10 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 206.13- | 0.01- |
| | | | | Other Deducts - Gas: | 5,672.53- | 0.24- |
| | | | | Net Income: | 3,473.34- | 0.15- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 582.64 /0.02 | Oil Sales: | 7,155.43 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 646.16- | 0.03- |
| | | | | Other Deducts - Oil: | 693.82- | 0.03- |
| | | | | Net Income: | 5,815.45 | 0.25 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 323.48- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 323.48- | 0.02- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 13,042.91 /0.56 | Plant Products - Gals - Sales: | 637.86- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,376.16- | 0.06- |
| | | | | Net Income: | 2,014.02- | 0.08- |
| | | **Total Revenue for LEASE** | | | | **0.07-** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 8,770.55 | 8,770.55 | 0.37 |
| | | **Total Lease Operating Expense** | | | **8,770.55** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS02** | 0.00004260 | 0.00004273 | | 0.07- | 0.37 | | 0.44- |

**LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND**

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,446.15- | 0.03- |
| | | Roy NRI: 0.00000684 | | Net Income: | 3,446.15- | 0.03- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   536

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 5,285.25 /0.04 | Gas Sales: | 5,385.93 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 461.55- | 0.00 |
| | | | | Other Deducts - Gas: | 12,701.77- | 0.09- |
| | | | | Net Income: | 7,777.39- | 0.06- |
| 04/2020 | OIL | $/BBL:12.28 | 1,258.11 /0.01 | Oil Sales: | 15,450.93 | 0.11 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 1,395.28 | 0.00 |
| | | | | Other Deducts - Oil: | 1,498.19- | 0.01- |
| | | | | Net Income: | 12,557.46 | 0.10 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 704.49- | 0.01- |
| | Roy NRI: | 0.00000684 | | Net Income: | 704.49- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 29,205.36 /0.20 | Plant Products - Gals - Sales: | 1,428.23- | 0.01- |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 3,081.49- | 0.02- |
| | | | | Net Income: | 4,509.72- | 0.03- |

**Total Revenue for LEASE**                                    **0.03-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.03- | | | 0.03- |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,169.20- | 0.05- |
| | Wrk NRI: | 0.00002468 | | Net Income: | 2,169.20- | 0.05- |
| 04/2020 | GAS | $/MCF:1.02 | 2,136.19 /0.05 | Gas Sales: | 2,176.89 | 0.06 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 186.54- | 0.01- |
| | | | | Other Deducts - Gas: | 5,133.82- | 0.12- |
| | | | | Net Income: | 3,143.47- | 0.07- |
| 04/2020 | OIL | $/BBL:12.28 | 523.88 /0.01 | Oil Sales: | 6,433.83 | 0.16 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 581.00- | 0.02- |
| | | | | Other Deducts - Oil: | 623.85- | 0.01- |
| | | | | Net Income: | 5,228.98 | 0.13 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 443.41- | 0.01- |
| | Wrk NRI: | 0.00002468 | | Net Income: | 443.41- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 11,804.24 /0.29 | Plant Products - Gals - Sales: | 577.29- | 0.01- |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,245.45- | 0.03- |
| | | | | Net Income: | 1,822.74- | 0.04- |
| 04/2020 | PRG | $/GAL:0.14 | 493.71 /0.01 | Plant Products - Gals - Sales: | 68.33 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 5.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.70- | 0.00 |
| | | | | Net Income: | 5.83 | 0.00 |

**Total Revenue for LEASE**                                    **0.04-**

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   537

**LEASE: (OTIS04) Otis 28-29-32-33LL   (Continued)**
API: 3305305694
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 8,182.04 | 8,182.04 | 0.20 |
| | | **Total Lease Operating Expense** | | | **8,182.04** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS04** | 0.00002468 | 0.00002468 | | 0.04- | 0.20 | | 0.24- |

**LEASE: (OTIS05) Otis 1-28-33T2HD   County: MC KENZIE, ND**

API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,657.32- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,657.32- | 0.07- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 2,597.38 /0.11 | Gas Sales: | 2,646.87 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 226.82- | 0.01- |
| | | | | Other Deducts - Gas: | 6,242.16- | 0.26- |
| | | | | Net Income: | 3,822.11- | 0.16- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 1,445.33 /0.06 | Oil Sales: | 17,750.08 | 0.76 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,602.90- | 0.07- |
| | | | | Other Deducts - Oil: | 1,721.12- | 0.07- |
| | | | | Net Income: | 14,426.06 | 0.62 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 127.77- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6.20 | 0.00 |
| | | | | Net Income: | 121.57- | 0.00 |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 338.79- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 338.79- | 0.02- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 14,352.69 /0.61 | Plant Products - Gals - Sales: | 701.89- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,514.33- | 0.06- |
| | | | | Net Income: | 2,216.22- | 0.09- |

| | **Total Revenue for LEASE** | | | | | **0.28** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 9,851.06 | 9,851.06 | 0.42 |
| | | **Total Lease Operating Expense** | | | **9,851.06** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OTIS05** | 0.00004272 | 0.00004272 | | 0.28 | 0.42 | | 0.14- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   538

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,977.63- | 0.08- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,977.63- | 0.08- |
| 04/2020 | GAS | $/MCF:1.02 | 3,326.05 /0.14 | Gas Sales: | 3,389.42 | 0.14 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 290.46- | 0.01- |
| | | | | Other Deducts - Gas: | 7,993.33- | 0.34- |
| | | | | Net Income: | 4,894.37- | 0.21- |
| 04/2020 | OIL | $/BBL:12.28 | 1,582.26 /0.07 | Oil Sales: | 19,431.78 | 0.83 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 1,754.76- | 0.08- |
| | | | | Other Deducts - Oil: | 1,884.19- | 0.07- |
| | | | | Net Income: | 15,792.83 | 0.68 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 167.32- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 8.11 | 0.01 |
| | | | | Net Income: | 159.21- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 420.05- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 420.05- | 0.03- |
| 04/2020 | PRG | $/GAL:0.05- | 18,379.16 /0.79 | Plant Products - Gals - Sales: | 898.82- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,939.17- | 0.08- |
| | | | | Net Income: | 2,837.99- | 0.12- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 11,462.80 | 11,462.80 | 0.49 |
| | | **Total Lease Operating Expense** | | | 11,462.80 | 0.49 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.24 | 0.49 | 0.25- |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,309.20- | 0.23- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 5,309.20- | 0.23- |
| 04/2020 | GAS | $/MCF:1.02 | 6,480.34 /0.28 | Gas Sales: | 6,603.81 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 565.92- | 0.02- |
| | | | | Other Deducts - Gas: | 15,573.88- | 0.67- |
| | | | | Net Income: | 9,535.99- | 0.41- |
| 04/2020 | OIL | $/BBL:12.28 | 2,399.40 /0.10 | Oil Sales: | 29,467.15 | 1.26 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,660.98- | 0.11- |
| | | | | Other Deducts - Oil: | 2,857.26- | 0.13- |
| | | | | Net Income: | 23,948.91 | 1.02 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   539

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 523.61- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 25.41 | 0.00 |
| | | | | Net Income: | 498.20- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,127.76- | 0.06- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,127.76- | 0.06- |
| 04/2020 | PRG | $/GAL:0.05- | 35,809.27 /1.53 | Plant Products - Gals - Sales: | 1,751.21- | 0.08- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,778.26- | 0.16- |
| | | | | Net Income: | 5,529.47- | 0.24- |
| 04/2020 | PRG | $/GAL:0.14 | 1,497.72 /0.06 | Plant Products - Gals - Sales: | 207.27 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 17.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 172.01- | 0.01- |
| | | | | Net Income: | 17.66 | 0.00 |

**Total Revenue for LEASE**        **0.06**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 10,033.80 | 10,033.80 | 0.43 |
| | | **Total Lease Operating Expense** | | | **10,033.80** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS07** | **0.00004272** | **0.00004272** | **0.06** | **0.43** | **0.37-** |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 7,207.57- | 0.18- |
| | Wrk NRI: | 0.00002467 | | Net Income: | 7,207.57- | 0.18- |
| 04/2020 | GAS | $/MCF:1.02 | 14,588.67 /0.36 | Gas Sales: | 14,866.64 | 0.37 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,273.97- | 0.03- |
| | | | | Other Deducts - Gas: | 35,060.26- | 0.87- |
| | | | | Net Income: | 21,467.59- | 0.53- |
| 04/2020 | OIL | $/BBL:12.28 | 2,277.57 /0.06 | Oil Sales: | 27,970.85 | 0.69 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 2,525.86- | 0.06- |
| | | | | Other Deducts - Oil: | 2,712.17- | 0.07- |
| | | | | Net Income: | 22,732.82 | 0.56 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 951.38- | 0.02- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 46.21 | 0.00 |
| | | | | Net Income: | 905.17- | 0.02- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,530.99- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Net Income: | 1,530.99- | 0.04- |
| 04/2020 | PRG | $/GAL:0.05- | 80,614.55 /1.99 | Plant Products - Gals - Sales: | 3,942.35- | 0.10- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,505.69- | 0.20- |
| | | | | Net Income: | 12,448.04- | 0.30- |

From:   Sklarco, LLC                       For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:    Judy Trust fbo Maren Silberstein                      Account: JUD   Page   540

**LEASE: (OTIS08) Otis 28-33-32-29BHD   (Continued)**
**API: 3305307976**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.14 | 3,371.70 /0.08 | Plant Products - Gals - Sales: | 466.61 | 0.01 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 39.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 387.27- | 0.01- |
| | | | | Net Income: | 39.68 | 0.00 |

**Total Revenue for LEASE**                                               **0.51-**

**Expenses:**

| | Reference | Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|--|----------|-------------|-------|------------|
| | | | | | | | |

**Lease Operating Expense**
*LOE - Outside Operations*

| | Reference | Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|--|----------|-------------|-------|------------|
| | 20200501302 | QEP Energy Company | | 2 | 7,301.79 | 7,301.79 | 0.18 |
| | | **Total Lease Operating Expense** | | | | **7,301.79** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OTIS08** | **0.00002467** | **0.00002468** | **0.51-** | **0.18** | **0.69-** |

**LEASE: (OTIS09) Otis 6-28-33 BHD   County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,158.90- | 0.22- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 5,158.90- | 0.22- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 7,020.58 /0.30 | Gas Sales: | 7,154.34 | 0.31 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 613.10- | 0.03- |
| | | | | Other Deducts - Gas: | 16,872.22- | 0.72- |
| | | | | Net Income: | 10,330.98- | 0.44- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.28 | 2,397.55 /0.10 | Oil Sales: | 29,444.40 | 1.26 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,658.94- | 0.12- |
| | | | | Other Deducts - Oil: | 2,855.05- | 0.12- |
| | | | | Net Income: | 23,930.41 | 1.02 |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 443.62- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 21.49 | 0.01 |
| | | | | Net Income: | 422.13- | 0.01- |
| | | | | | | |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,095.81- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Net Income: | 1,095.81- | 0.05- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.05- | 38,794.54 /1.66 | Plant Products - Gals - Sales: | 1,897.19- | 0.08- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,093.23- | 0.17- |
| | | | | Net Income: | 5,990.42- | 0.25- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 1,622.58 /0.07 | Plant Products - Gals - Sales: | 224.55 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 19.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 186.36- | 0.01- |
| | | | | Net Income: | 19.11 | 0.00 |

**Total Revenue for LEASE**                                               **0.05**

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   541

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
API: 3305307980
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 2 | 10,160.73 | 10,160.73 | 0.43 |
| | **Total Lease Operating Expense** | | | **10,160.73** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 0.05 | 0.43 | 0.38- |


**LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX**

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,215.21 /0.30 | Gas Sales: | 1,828.31 | 0.45 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 110.29- | 0.02- |
| | | | | Other Deducts - Gas: | 259.06- | 0.07- |
| | | | | Net Income: | 1,458.96 | 0.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.36 | 0.36 |


**LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX**
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| JIB00655545 | Culver & Cain Production, LLC | 1 | 77,456.96 | 77,456.96 | 2,178.48 |
| | **Total Lease Operating Expense** | | | **77,456.96** | **2,178.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 2,178.48 | 2,178.48 |


**LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.70 | 616.59 /12.87 | Oil Sales: | 9,679.23 | 202.06 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 449.10- | 9.37- |
| | | | | Net Income: | 9,230.13 | 192.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 192.69 | 192.69 |


**LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND**

API: 3305304782
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5,198.62- | 0.03- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 5,198.62- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   542

**LEASE: (PATS01)  Patsy 2-29-32 BH   (Continued)**
**API: 3305304782**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.02 | 8,198.10 /0.05 | Gas Sales: | 8,354.29 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 745.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 19,973.84- | 0.13- |
|  |  |  |  | Net Income: | 12,365.33- | 0.08- |
| 04/2020 | OIL | $/BBL:12.28 | 901.88 /0.01 | Oil Sales: | 11,076.03 | 0.07 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 1,000.20- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,073.98- | 0.01- |
|  |  |  |  | Net Income: | 9,001.85 | 0.06 |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 948.34- | 0.01- |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 46.03 | 0.00 |
|  |  |  |  | Net Income: | 902.31- | 0.01- |
| 03/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 1,316.26- | 0.01- |
|  | Wrk NRI: | 0.00000664 |  | Net Income: | 1,316.26- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 60,228.82 /0.40 | Plant Products - Gals - Sales: | 2,881.69- | 0.02- |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 5,972.09- | 0.04- |
|  |  |  |  | Net Income: | 8,853.78- | 0.06- |
| 04/2020 | PRG | $/GAL:0.14 | 4,104.68 /0.03 | Plant Products - Gals - Sales: | 568.05 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 48.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 445.23- | 0.00 |
|  |  |  |  | Net Income: | 74.54 | 0.00 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.13-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20200501302 | QEP Energy Company | 2 | 15,877.17 | 15,877.17 | 0.11 |
|  | **Total Lease Operating Expense** |  |  | **15,877.17** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| PATS01 | 0.00000664 | 0.00000664 | 0.13- | 0.11 | 0.24- |

**LEASE: (PATS02)  Patsy 1-29-32 BH   County: MC KENZIE, ND**
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 7,141.28- | 0.05- |
|  | Wrk NRI: | 0.00000664 |  | Net Income: | 7,141.28- | 0.05- |
| 04/2020 | GAS | $/MCF:1.02 | 8,498.18 /0.06 | Gas Sales: | 8,660.10 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 773.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 20,704.96- | 0.14- |
|  |  |  |  | Net Income: | 12,817.93- | 0.09- |
| 04/2020 | OIL | $/BBL:12.28 | 712.03 /0.00 | Oil Sales: | 8,744.45 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 789.66- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 847.90- | 0.00 |
|  |  |  |  | Net Income: | 7,106.89 | 0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   543

**LEASE: (PATS02)  Patsy 1-29-32 BH    (Continued)**
**API: 3305304781**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 868.60- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 42.18 | 0.00 |
| | | | | Net Income: | 826.42- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,808.13- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,808.13- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 62,433.45 /0.41 | Plant Products - Gals - Sales: | 2,987.16- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,190.70- | 0.04- |
| | | | | Net Income: | 9,177.86- | 0.06- |
| 04/2020 | PRG | $/GAL:0.14 | 4,254.93 /0.03 | Plant Products - Gals - Sales: | 588.84 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 50.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.53- | 0.00 |
| | | | | Net Income: | 77.25 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **0.16-** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 9,900.71 | 9,900.71 | 0.07 |
| | | **Total Lease Operating Expense** | | | **9,900.71** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | 0.00000664 | 0.00000664 | 0.16- | 0.07 | 0.23- |

**LEASE: (PIPK01)  Pipkin #6    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.03- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 0.13 | 0.00 |
| 09/2013 | GAS | | /0.00 | Gas Sales: | 32.09 | 0.07 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 8.40- | 0.02- |
| | | | | Other Deducts - Gas: | 22.51 | 0.05 |
| | | | | Net Income: | 46.20 | 0.10 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.34- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 15.01 | 0.03 |
| | | | | Net Income: | 11.67 | 0.02 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.88- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 6.43 | 0.01 |
| | | | | Net Income: | 2.55 | 0.00 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 4.37- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 11.40 | 0.03 |
| | | | | Net Income: | 7.03 | 0.02 |
| 01/2014 | GAS | $/MCF:4.27 | 15 /0.03 | Gas Sales: | 64.11 | 0.13 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 5.90- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   544

**LEASE: (PIPK01)  Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 38.15- | 0.07- |
| | | | | Net Income: | 20.06 | 0.05 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.17- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 17.49 | 0.04 |
| | | | | Net Income: | 11.32 | 0.03 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.97- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 7.93- | 0.02- |
| | | | | Net Income: | 11.90- | 0.03- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.76- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 15.62 | 0.03 |
| | | | | Net Income: | 10.86 | 0.02 |
| 05/2014 | GAS | $/MCF:5.33 | 13 /0.03 | Gas Sales: | 69.35 | 0.14 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 11.67- | 0.02- |
| | | | | Other Deducts - Gas: | 8.75 | 0.01 |
| | | | | Net Income: | 66.43 | 0.13 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 5.16- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 14.54 | 0.04 |
| | | | | Net Income: | 9.38 | 0.03 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 5.37- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 18.26 | 0.05 |
| | | | | Net Income: | 12.89 | 0.04 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.47 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 4.40- | 0.00 |
| | | | | Net Income: | 3.93- | 0.00 |
| 10/2015 | GAS | $/MCF:3.24 | 3-/0.01- | Gas Sales: | 9.73- | 0.02- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.22 | 0.01 |
| | | | | Other Deducts - Gas: | 1.93- | 0.00 |
| | | | | Net Income: | 10.44- | 0.01- |
| 11/2015 | GAS | $/MCF:2.09 | 1-/0.00- | Gas Sales: | 2.09- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.52 | 0.00 |
| | | | | Other Deducts - Gas: | 3.05- | 0.01- |
| | | | | Net Income: | 4.62- | 0.01- |
| 12/2015 | GAS | | /0.00 | Gas Sales: | 2.18- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.48- | 0.01- |
| | | | | Other Deducts - Gas: | 29.28 | 0.06 |
| | | | | Net Income: | 24.62 | 0.05 |
| 01/2016 | GAS | $/MCF:2.26 | 1 /0.00 | Gas Sales: | 2.26 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 1.88 | 0.00 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.05- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.45 | 0.00 |
| | | | | Net Income: | 0.40 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   545

**LEASE: (PIPK01)  Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.65 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 3.51 | 0.01 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.53- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 16.40 | 0.03 |
| | | | | Net Income: | 14.87 | 0.03 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.68 | 0.00 |
| | | | | Other Deducts - Plant: | 7.58- | 0.02- |
| | | | | Net Income: | 6.89- | 0.02- |
| 04/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 3.76 | 0.01 |
| | | | | Other Deducts - Plant: | 41.09- | 0.09- |
| | | | | Net Income: | 37.34- | 0.08- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 4.01 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 43.69- | 0.09- |
| | | | | Net Income: | 39.68- | 0.08- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.66 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.67 | 0.01 |
| | | | | Other Deducts - Plant: | 56.60- | 0.12- |
| | | | | Net Income: | 51.27- | 0.11- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.23 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 3.57 | 0.01 |
| | | | | Other Deducts - Plant: | 42.02- | 0.09- |
| | | | | Net Income: | 38.22- | 0.08- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 1.80- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.96 | 0.01 |
| | | | | Other Deducts - Plant: | 57.58- | 0.12- |
| | | | | Net Income: | 54.42- | 0.11- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 3.60 | 0.01 |
| | | | | Other Deducts - Plant: | 44.46- | 0.10- |
| | | | | Net Income: | 40.85- | 0.09- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.69 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 13.65- | 0.02- |
| | | | | Net Income: | 12.96- | 0.02- |
| 02/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.40 | 0.00 |
| | | | | Other Deducts - Plant: | 55.49- | 0.11- |
| | | | | Net Income: | 51.08- | 0.11- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.06 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 4.32 | 0.00 |
| | | | | Other Deducts - Plant: | 54.92- | 0.11- |
| | | | | Net Income: | 50.54- | 0.11- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   546

**LEASE: (PIPK01)  Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2014 | PRD |  | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant: | 4.47 | 0.01 |
|  |  |  |  | Other Deducts - Plant: | 54.22- | 0.12- |
|  |  |  |  | Net Income: | 49.74- | 0.11- |
| 06/2014 | PRD |  | /0.00 | Production Tax - Plant: | 5.27 | 0.01 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Plant: | 63.49- | 0.14- |
|  |  |  |  | Net Income: | 58.22- | 0.13- |
| 07/2014 | PRD |  | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant: | 3.62 | 0.01 |
|  |  |  |  | Other Deducts - Plant: | 45.32- | 0.10- |
|  |  |  |  | Net Income: | 41.69- | 0.09- |
| 08/2014 | PRD |  | /0.00 | Production Tax - Plant: | 2.48 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Plant: | 26.91- | 0.05- |
|  |  |  |  | Net Income: | 24.43- | 0.05- |
| 05/2015 | PRD |  | /0.00 | Plant Products Sales: | 1.15 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant: | 2.89 | 0.01 |
|  |  |  |  | Other Deducts - Plant: | 32.81- | 0.06- |
|  |  |  |  | Net Income: | 28.77- | 0.05- |
| 09/2015 | PRD |  | /0.00 | Production Tax - Plant: | 3.53 | 0.01 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Plant: | 38.42- | 0.09- |
|  |  |  |  | Net Income: | 34.89- | 0.08- |
| 10/2015 | PRD |  | /0.00 | Production Tax - Plant: | 1.29 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Plant: | 13.90- | 0.03- |
|  |  |  |  | Net Income: | 12.61- | 0.03- |
| 12/2015 | PRD |  | /0.00 | Production Tax - Plant: | 0.70 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Plant: | 7.42- | 0.01- |
|  |  |  |  | Net Income: | 6.72- | 0.01- |
| 01/2016 | PRD |  | /0.00 | Plant Products Sales: | 0.02- | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant: | 0.46 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 4.93- | 0.01- |
|  |  |  |  | Net Income: | 4.49- | 0.01- |
| 02/2016 | PRD |  | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant: | 0.27 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 2.98- | 0.00 |
|  |  |  |  | Net Income: | 2.70- | 0.00 |
| 03/2016 | PRD |  | /0.00 | Production Tax - Plant: | 0.26 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Plant: | 2.87- | 0.01- |
|  |  |  |  | Net Income: | 2.61- | 0.01- |
| 04/2016 | PRD |  | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant: | 0.24 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 2.52- | 0.00 |
|  |  |  |  | Net Income: | 2.27- | 0.00 |
| 05/2016 | PRD |  | /0.00 | Production Tax - Plant: | 0.30 | 0.00 |
|  | Ovr NRI: | 0.00206322 |  | Other Deducts - Plant: | 3.09- | 0.01- |
|  |  |  |  | Net Income: | 2.79- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   547

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.52 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 2.66- | 0.00 |
| | | | | Net Income: | 2.14- | 0.00 |
| 05/2014 | PRG | $/GAL:4.08 | 4 /0.01 | Plant Products - Gals - Sales: | 16.32 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 4.92 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.83- | 0.16- |
| | | | | Net Income: | 54.59- | 0.12- |
| 11/2015 | PRG | $/GAL:0.51 | 1-/0.00- | Plant Products - Gals - Sales: | 0.51- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.20- | 0.02- |
| | | | | Net Income: | 11.55- | 0.02- |

**Total Revenue for LEASE**                                                                    **1.05-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| PIPK01 | 0.00206322 | 1.05- | | | 1.05- |


**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:18.95 | 4.79 /0.00 | Oil Sales: | 90.79 | 0.01 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 4.21- | 0.00 |
| | | | | Net Income: | 86.58 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| PITT02 | 0.00013332 | 0.01 | | | 0.01 |


**LEASE: (PITT03)  Pittsburg Unit 50-Tract 56   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:18.98 | 3.69 /0.00 | Oil Sales: | 70.02 | 0.05 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 3.24- | 0.00 |
| | | | | Net Income: | 66.78 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| PITT03 | 0.00078146 | 0.05 | | | 0.05 |


**LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:18.95 | 12.37 /0.00 | Oil Sales: | 234.45 | 0.07 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 10.86- | 0.00 |
| | | | | Net Income: | 223.59 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| PITT04 | 0.00029138 | 0.07 | | | 0.07 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   548

**LEASE: (PITT05)  Pitts #2-32   County: JOHNSON, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.29 | 506 /0.21 | Gas Sales: | 1,662.55 | 0.68 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 25.33- | 0.01- |
| | | | | Net Income: | 1,637.22 | 0.67 |
| 11/2018 | GAS | $/MCF:3.29 | 506-/0.21- | Gas Sales: | 1,662.55- | 0.68- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 26.95 | 0.01 |
| | | | | Net Income: | 1,635.60- | 0.67- |
| 12/2018 | GAS | $/MCF:4.48 | 545 /0.22 | Gas Sales: | 2,442.38 | 1.00 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 35.44- | 0.01- |
| | | | | Net Income: | 2,406.94 | 0.99 |
| 12/2018 | GAS | $/MCF:4.48 | 545-/0.22- | Gas Sales: | 2,442.38- | 1.00- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 37.11 | 0.01 |
| | | | | Net Income: | 2,405.27- | 0.99- |
| 01/2019 | GAS | $/MCF:3.43 | 493 /0.20 | Gas Sales: | 1,691.21 | 0.69 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 23.82- | 0.01- |
| | | | | Net Income: | 1,667.39 | 0.68 |
| 01/2019 | GAS | $/MCF:3.43 | 493-/0.20- | Gas Sales: | 1,691.21- | 0.69- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 27.22 | 0.01 |
| | | | | Net Income: | 1,663.99- | 0.68- |
| 02/2019 | GAS | $/MCF:2.79 | 476 /0.20 | Gas Sales: | 1,327.54 | 0.54 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 20.87- | 0.00 |
| | | | | Net Income: | 1,306.67 | 0.54 |
| 02/2019 | GAS | $/MCF:2.79 | 476-/0.20- | Gas Sales: | 1,327.54- | 0.54- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 22.39 | 0.01 |
| | | | | Net Income: | 1,305.15- | 0.53- |
| 03/2019 | GAS | $/MCF:2.77 | 540 /0.22 | Gas Sales: | 1,497.16 | 0.61 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 23.57- | 0.00 |
| | | | | Net Income: | 1,473.59 | 0.61 |
| 03/2019 | GAS | $/MCF:2.77 | 540-/0.22- | Gas Sales: | 1,497.16- | 0.61- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 25.24 | 0.01 |
| | | | | Net Income: | 1,471.92- | 0.60- |
| 04/2019 | GAS | $/MCF:2.56 | 566 /0.23 | Gas Sales: | 1,449.84 | 0.59 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 23.21- | 0.00 |
| | | | | Net Income: | 1,426.63 | 0.59 |
| 04/2019 | GAS | $/MCF:2.56 | 566-/0.23- | Gas Sales: | 1,449.84- | 0.59- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 24.83 | 0.01 |
| | | | | Net Income: | 1,425.01- | 0.58- |
| 09/2019 | GAS | $/MCF:2.12 | 563 /0.23 | Gas Sales: | 1,194.40 | 0.49 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.01- | 0.01- |
| | | | | Net Income: | 1,177.39 | 0.48 |
| 09/2019 | GAS | $/MCF:2.12 | 563-/0.23- | Gas Sales: | 1,194.40- | 0.49- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 20.42 | 0.01 |
| | | | | Net Income: | 1,173.98- | 0.48- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   549

**LEASE: (PITT05)  Pitts #2-32   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | GAS | $/MCF:2.01 | 455 /0.19 | Gas Sales: | 915.36 | 0.38 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 13.61- | 0.01- |
| | | | | Net Income: | 901.75 | 0.37 |
| 10/2019 | GAS | $/MCF:2.01 | 455-/0.19- | Gas Sales: | 915.36- | 0.38- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.01 | 0.01 |
| | | | | Net Income: | 898.35- | 0.37- |
| 11/2019 | GAS | $/MCF:2.39 | 434 /0.18 | Gas Sales: | 1,037.87 | 0.43 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.01- | 0.01- |
| | | | | Net Income: | 1,020.86 | 0.42 |
| 11/2019 | GAS | $/MCF:2.38 | 434-/0.18- | Gas Sales: | 1,034.46- | 0.42- |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.01 | 0.00 |
| | | | | Net Income: | 1,017.45- | 0.42- |
| 01/2020 | GAS | $/MCF:1.96 | 400 /0.16 | Gas Sales: | 782.01 | 0.32 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 13.37- | 0.00 |
| | | | | Other Deducts - Gas: | 400.00- | 0.17- |
| | | | | Net Income: | 368.64 | 0.15 |
| 02/2020 | GAS | $/MCF:1.65 | 587 /0.24 | Gas Sales: | 971.37 | 0.40 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.42- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 553.95 | 0.23 |
| 03/2020 | GAS | $/MCF:1.61 | 609 /0.25 | Gas Sales: | 980.55 | 0.40 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 17.74- | 0.01- |
| | | | | Other Deducts - Gas: | 400.00- | 0.16- |
| | | | | Net Income: | 562.81 | 0.23 |
| 04/2020 | GAS | $/MCF:1.36 | 545 /0.22 | Gas Sales: | 740.57 | 0.30 |
| | Ovr NRI: | 0.00040995 | | Production Tax - Gas: | 14.17- | 0.00 |
| | | | | Other Deducts - Gas: | 400.00- | 0.17- |
| | | | | Net Income: | 326.40 | 0.13 |

**Total Revenue for LEASE**                                        **0.77**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| PITT05 | 0.00040995 | 0.77 | | 0.77 |

**LEASE: (POGO01)  POGO 2-28-33 BH   County: MC KENZIE, ND**

**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,807.05- | 0.08- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 1,807.05- | 0.08- |
| 04/2020 | OIL | $/BBL:12.28 | 84.35 /0.00 | Oil Sales: | 1,035.89 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 93.54- | 0.00 |
| | | | | Other Deducts - Oil: | 100.44- | 0.01- |
| | | | | Net Income: | 841.91 | 0.03 |

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   550

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 249.12- | 0.01- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 12.03 | 0.00 |
| | | | | Net Income: | 237.09- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 383.78- | 0.01- |
| | Wrk NRI | 0.00004260 | | Net Income: | 383.78- | 0.01- |

**Total Revenue for LEASE**     **0.07-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 2,226.58 | 2,226.58 | 0.10 |
| | **Total Lease Operating Expense** | | | | **2,226.58** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **POGO01** | **0.00004260** | **0.00004273** | **0.07-** | **0.10** | **0.17-** |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**
**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,099.07- | 0.05- |
| | Wrk NRI | 0.00004260 | | Net Income: | 1,099.07- | 0.05- |
| 04/2020 | GAS | $/MCF:1.02 | 1,298.05 /0.06 | Gas Sales: | 1,322.78 | 0.06 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 114.18- | 0.01- |
| | | | | Other Deducts - Gas: | 3,117.29- | 0.13- |
| | | | | Net Income: | 1,908.69- | 0.08- |
| 04/2020 | OIL | $/BBL:12.28 | 495.80 /0.02 | Oil Sales: | 6,088.87 | 0.26 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 549.84- | 0.02- |
| | | | | Other Deducts - Oil: | 590.40- | 0.03- |
| | | | | Net Income: | 4,948.63 | 0.21 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 117.00- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 5.68 | 0.00 |
| | | | | Net Income: | 111.32- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 241.73- | 0.01- |
| | Wrk NRI | 0.00004260 | | Net Income: | 241.73- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 7,618.07 /0.32 | Plant Products - Gals - Sales: | 373.53- | 0.01- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 799.70- | 0.04- |
| | | | | Net Income: | 1,173.23- | 0.05- |
| 04/2020 | PRG | $/GAL:0.14 | 313.95 /0.01 | Plant Products - Gals - Sales: | 43.45 | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.90- | 0.00 |
| | | | | Net Income: | 3.85 | 0.00 |

**Total Revenue for LEASE**     **0.02**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   551

## LEASE: (POGO02) POGO 2-28-33TH   (Continued)
**API: 33-053-05095**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200501302 | QEP Energy Company | 1 | 8,581.63 | 8,581.63 | 0.37 |
| | **Total Lease Operating Expense** | | | **8,581.63** | **0.37** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 20200501302 | QEP Energy Company | 1 | 2,560.00 | 2,560.00 | 0.11 |
| | **Total ICC - Proven** | | | **2,560.00** | **0.11** |
| | **Total Expenses for LEASE** | | | 11,141.63 | 0.48 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | | 0.02 | 0.48 | 0.46- |

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND
**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,837.57- | 0.12- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 2,837.57- | 0.12- |
| 04/2020 | GAS | $/MCF:1.02 | 4,435.84 /0.19 | Gas Sales: | 4,520.35 | 0.19 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 390.19- | 0.01- |
| | | | | Other Deducts - Gas: | 10,652.74- | 0.46- |
| | | | | Net Income: | 6,522.58- | 0.28- |
| 04/2020 | OIL | $/BBL:12.28 | 2,176.96 /0.09 | Oil Sales: | 26,735.31 | 1.14 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,414.30- | 0.10- |
| | | | | Other Deducts - Oil: | 2,592.37- | 0.11- |
| | | | | Net Income: | 21,728.64 | 0.93 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 340.71- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 16.50 | 0.00 |
| | | | | Net Income: | 324.21- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 602.62- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Net Income: | 602.62- | 0.02- |
| 04/2020 | PRG | $/GAL:0.05- | 26,033.35 /1.11 | Plant Products - Gals - Sales: | 1,276.46- | 0.05- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,732.89- | 0.12- |
| | | | | Net Income: | 4,009.35- | 0.17- |
| 04/2020 | PRG | $/GAL:0.14 | 1,072.86 /0.05 | Plant Products - Gals - Sales: | 148.47 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 12.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 122.68- | 0.00 |
| | | | | Net Income: | 13.17 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.33** |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   552

**LEASE: (POGO03) POGO 1-28-33BH   (Continued)**
API: 33-053-05097
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 9,321.47 | 9,321.47 | 0.40 |
| | **Total Lease Operating Expense** | | | **9,321.47** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | | 0.33 | 0.40 | | 0.07- |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**

API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,221.92- | 0.08- |
| | Wrk NRI: | 0.00003330 | | Net Income: | 2,221.92- | 0.08- |
| 04/2020 | GAS | $/MCF:1.02 | 1,889.94 /0.06 | Gas Sales: | 1,925.94 | 0.06 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 166.21 | 0.00 |
| | | | | Other Deducts - Gas: | 4,512.56- | 0.15- |
| | | | | Net Income: | 2,752.83- | 0.09- |
| 04/2020 | OIL | $/BBL:12.28 | 1,539.93 /0.05 | Oil Sales: | 18,911.92 | 0.63 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 1,707.82- | 0.06- |
| | | | | Other Deducts - Oil: | 1,833.78- | 0.06- |
| | | | | Net Income: | 15,370.32 | 0.51 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 256.03- | 0.01- |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 12.42 | 0.00 |
| | | | | Net Income: | 243.61- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 491.29- | 0.01- |
| | Wrk NRI: | 0.00003330 | | Net Income: | 491.29- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 11,431.04 /0.38 | Plant Products - Gals - Sales: | 562.17- | 0.02- |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,202.30- | 0.04- |
| | | | | Net Income: | 1,764.47- | 0.06- |
| 04/2020 | PRG | $/GAL:0.14 | 450.58 /0.02 | Plant Products - Gals - Sales: | 62.36 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.62- | 0.00 |
| | | | | Net Income: | 5.44 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.26** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 9,518.22 | 9,518.22 | 0.32 |
| | **Total Lease Operating Expense** | | | **9,518.22** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | | 0.26 | 0.32 | | 0.06- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   553

## LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.07 | 2,387-/2.27- | Gas Sales: | 2,554.08- | 2.43- |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.55 | 0.00 |
| | | | | Net Income: | 2,552.53- | 2.43- |
| 02/2020 | GAS | $/MCF:0.96 | 2,570 /2.45 | Gas Sales: | 2,466.73 | 2.35 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 2,465.04 | 2.35 |
| 03/2020 | GAS | $/MCF:0.78 | 2,686 /2.56 | Gas Sales: | 2,095.22 | 1.99 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 2,093.39 | 1.99 |

| | | | **Total Revenue for LEASE** | | | 1.91 |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 061520-3 | J-O'B Operating Company | 1 | 2,107.76 | 2,107.76 | 2.34 |
| | | **Total Lease Operating Expense** | | | **2,107.76** | **2.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **PRES01** | 0.00095212 | 0.00110909 | | 1.91 | 2.34 | | 0.43- |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | $/MCF:2.63 | 1.30-/0.00- | Gas Sales: | 3.42- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 0.77 | 0.00 |
| | | | | Net Income: | 2.45- | 0.00 |
| 01/2017 | GAS | $/MCF:4.19 | 1.13-/0.00- | Gas Sales: | 4.73- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.17 | 0.00 |
| | | | | Other Deducts - Gas: | 1.07 | 0.00 |
| | | | | Net Income: | 3.49- | 0.00 |
| 02/2017 | GAS | | /0.00 | Gas Sales: | 0.88- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 0.19 | 0.00 |
| | | | | Net Income: | 0.80- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 611.15-/0.01- | Gas Sales: | 1,121.85- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28 | 0.00 |
| | | | | Other Deducts - Gas: | 252.42 | 0.00 |
| | | | | Net Income: | 826.15- | 0.01- |
| 10/2019 | GAS | $/MCF:1.84 | 147.20-/0.00- | Gas Sales: | 270.20- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.42 | 0.00 |
| | | | | Other Deducts - Gas: | 60.80 | 0.00 |
| | | | | Net Income: | 198.98- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 611.15 /0.01 | Gas Sales: | 1,121.85 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28- | 0.00 |
| | | | | Other Deducts - Gas: | 252.42- | 0.00 |
| | | | | Net Income: | 826.15 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   554

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00001250 | 147.20 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 270.20<br>10.42-<br>60.80-<br>198.98 | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00001250 | 618.97 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19<br>43.83-<br>255.64-<br>836.72 | 0.01<br>0.00<br>0.00<br>0.01 |
| 10/2019 | GAS<br>Roy NRI | $/MCF:1.84<br>0.00001250 | 618.97-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19-<br>43.83<br>255.64<br>836.72- | 0.01-<br>0.00<br>0.00<br>0.01- |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 618.97-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19-<br>43.83<br>255.64<br>836.72- | 0.07-<br>0.00<br>0.02<br>0.05- |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 611.15 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,121.85<br>43.28-<br>252.42-<br>826.15 | 0.07<br>0.00<br>0.02-<br>0.05 |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 147.20 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 270.20<br>10.42-<br>60.80-<br>198.98 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 618.97 /0.04 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,136.19<br>43.83-<br>255.64-<br>836.72 | 0.07<br>0.00<br>0.02-<br>0.05 |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 611.15-/0.04- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,121.85-<br>43.28<br>252.42<br>826.15- | 0.07-<br>0.00<br>0.02<br>0.05- |
| 10/2019 | GAS<br>Wrk NRI | $/MCF:1.84<br>0.00006561 | 147.20-/0.01- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 270.20-<br>10.42<br>60.80<br>198.98- | 0.02-<br>0.00<br>0.01<br>0.01- |
| 11/2019 | GAS<br>Roy NRI | $/MCF:2.47<br>0.00001250 | 639.64 /0.01 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 1,582.35<br>45.30-<br>356.03-<br>1,181.02 | 0.02<br>0.00<br>0.01-<br>0.01 |
| 11/2019 | GAS<br>Roy NRI | $/MCF:2.47<br>0.00001250 | 154.06 /0.00 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 381.11<br>10.91-<br>85.75-<br>284.45 | 0.00<br>0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   555

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.47 | 647.82 /0.01 | Gas Sales: | 1,602.58 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 360.58- | 0.01- |
| | | | | Net Income: | 1,196.13 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 639.64 /0.04 | Gas Sales: | 1,582.35 | 0.10 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.30- | 0.00 |
| | | | | Other Deducts - Gas: | 356.03- | 0.02- |
| | | | | Net Income: | 1,181.02 | 0.08 |
| 11/2019 | GAS | $/MCF:2.47 | 154.06 /0.01 | Gas Sales: | 381.11 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 85.75- | 0.00 |
| | | | | Net Income: | 284.45 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 647.82 /0.04 | Gas Sales: | 1,602.58 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87- | 0.01- |
| | | | | Other Deducts - Gas: | 360.58- | 0.02- |
| | | | | Net Income: | 1,196.13 | 0.08 |
| 12/2019 | GAS | $/MCF:2.83 | 639.53 /0.01 | Gas Sales: | 1,812.56 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.29- | 0.00 |
| | | | | Other Deducts - Gas: | 407.82- | 0.00 |
| | | | | Net Income: | 1,359.45 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 154.03 /0.00 | Gas Sales: | 436.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 98.23- | 0.00 |
| | | | | Net Income: | 327.42 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 647.71 /0.01 | Gas Sales: | 1,835.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 413.04- | 0.00 |
| | | | | Net Income: | 1,376.82 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 639.53 /0.04 | Gas Sales: | 1,812.56 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.29- | 0.00 |
| | | | | Other Deducts - Gas: | 407.82- | 0.03- |
| | | | | Net Income: | 1,359.45 | 0.09 |
| 12/2019 | GAS | $/MCF:2.83 | 154.03 /0.01 | Gas Sales: | 436.56 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 98.23- | 0.01- |
| | | | | Net Income: | 327.42 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 647.71 /0.04 | Gas Sales: | 1,835.73 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 413.04- | 0.03- |
| | | | | Net Income: | 1,376.82 | 0.09 |
| 01/2020 | GAS | $/MCF:2.40 | 677.49 /0.01 | Gas Sales: | 1,629.04 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 47.98- | 0.00 |
| | | | | Other Deducts - Gas: | 366.54- | 0.01- |
| | | | | Net Income: | 1,214.52 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   556

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.40 | 163.18 /0.00 | Gas Sales: | 392.36 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.56- | 0.00 |
| | | | | Other Deducts - Gas: | 88.28- | 0.00 |
| | | | | Net Income: | 292.52 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 686.15 /0.01 | Gas Sales: | 1,649.86 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.59- | 0.00 |
| | | | | Other Deducts - Gas: | 371.22- | 0.01- |
| | | | | Net Income: | 1,230.05 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 677.49 /0.04 | Gas Sales: | 1,629.04 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 47.98- | 0.01- |
| | | | | Other Deducts - Gas: | 366.54- | 0.02- |
| | | | | Net Income: | 1,214.52 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 163.18 /0.01 | Gas Sales: | 392.36 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.56- | 0.01- |
| | | | | Other Deducts - Gas: | 88.28- | 0.00 |
| | | | | Net Income: | 292.52 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 686.15 /0.05 | Gas Sales: | 1,649.86 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.59- | 0.00 |
| | | | | Other Deducts - Gas: | 371.22- | 0.03- |
| | | | | Net Income: | 1,230.05 | 0.08 |
| 02/2020 | GAS | $/MCF:1.82 | 703.37 /0.01 | Gas Sales: | 1,282.23 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 49.81- | 0.01- |
| | | | | Other Deducts - Gas: | 288.50- | 0.00 |
| | | | | Net Income: | 943.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 169.41 /0.00 | Gas Sales: | 308.83 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.00- | 0.00 |
| | | | | Other Deducts - Gas: | 69.49- | 0.00 |
| | | | | Net Income: | 227.34 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 712.36 /0.01 | Gas Sales: | 1,298.63 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 50.44- | 0.01- |
| | | | | Other Deducts - Gas: | 292.19- | 0.00 |
| | | | | Net Income: | 956.00 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 703.37 /0.05 | Gas Sales: | 1,282.23 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 49.81- | 0.00 |
| | | | | Other Deducts - Gas: | 288.50- | 0.02- |
| | | | | Net Income: | 943.92 | 0.06 |
| 02/2020 | GAS | $/MCF:1.82 | 169.41 /0.01 | Gas Sales: | 308.83 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 12.00- | 0.00 |
| | | | | Other Deducts - Gas: | 69.49- | 0.01- |
| | | | | Net Income: | 227.34 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 712.36 /0.05 | Gas Sales: | 1,298.63 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 50.44- | 0.01- |
| | | | | Other Deducts - Gas: | 292.19- | 0.02- |
| | | | | Net Income: | 956.00 | 0.06 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   557

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.50 | 672.66 /0.01 | Gas Sales: | 1,009.77 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 47.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 227.20- | 0.00 |
|  |  |  |  | Net Income: | 734.94 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 162.01 /0.00 | Gas Sales: | 243.21 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 11.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 54.72- | 0.00 |
|  |  |  |  | Net Income: | 177.02 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26 /0.01 | Gas Sales: | 1,022.68 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 48.24- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.10- | 0.00 |
|  |  |  |  | Net Income: | 744.34 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 672.66 /0.04 | Gas Sales: | 1,009.77 | 0.07 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 47.63- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 227.20- | 0.01- |
|  |  |  |  | Net Income: | 734.94 | 0.05 |
| 03/2020 | GAS | $/MCF:1.50 | 162.01 /0.01 | Gas Sales: | 243.21 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 11.47- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 54.72- | 0.00 |
|  |  |  |  | Net Income: | 177.02 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26 /0.04 | Gas Sales: | 1,022.68 | 0.07 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 48.24- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 230.10- | 0.01- |
|  |  |  |  | Net Income: | 744.34 | 0.05 |
| 06/2019 | OIL | $/BBL:55.02 | 341.87-/0.00- | Oil Sales: | 18,810.90- | 0.24- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,651.62 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 2,294.48 | 0.03 |
|  |  |  |  | Net Income: | 14,864.80- | 0.19- |
| 06/2019 | OIL | $/BBL:55.02 | 82.34-/0.00- | Oil Sales: | 4,530.67- | 0.06- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 397.80 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 552.64 | 0.00 |
|  |  |  |  | Net Income: | 3,580.23- | 0.05- |
| 06/2019 | OIL | $/BBL:55.02 | 346.24-/0.00- | Oil Sales: | 19,051.45- | 0.24- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,672.72 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 2,323.80 | 0.02 |
|  |  |  |  | Net Income: | 15,054.93- | 0.20- |
| 06/2019 | OIL | $/BBL:55.02 | 341.87 /0.00 | Oil Sales: | 18,810.90 | 0.24 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,651.62- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2,294.47- | 0.03- |
|  |  |  |  | Net Income: | 14,864.81 | 0.19 |
| 06/2019 | OIL | $/BBL:55.02 | 82.34 /0.00 | Oil Sales: | 4,530.67 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 397.80- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 552.64- | 0.00 |
|  |  |  |  | Net Income: | 3,580.23 | 0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   558

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL<br>Roy NRI: | $/BBL:55.02<br>0.00001250 | 346.24 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 19,051.44<br>1,672.72-<br>2,323.80-<br>15,054.92 | 0.24<br>0.02-<br>0.02-<br>0.20 |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 82.34 /0.01 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,530.67<br>397.80-<br>552.64-<br>3,580.23 | 0.30<br>0.03-<br>0.04-<br>0.23 |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 346.24 /0.02 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 19,051.44<br>1,672.72-<br>2,323.80-<br>15,054.92 | 1.25<br>0.11-<br>0.15-<br>0.99 |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 341.87-/0.02- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 18,810.90-<br>1,651.62<br>2,294.48<br>14,864.80- | 1.23-<br>0.10<br>0.16<br>0.97- |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 82.34-/0.01- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,530.67-<br>397.80<br>552.64<br>3,580.23- | 0.30-<br>0.03<br>0.04<br>0.23- |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 346.24-/0.02- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 19,051.45-<br>1,672.72<br>2,323.80<br>15,054.93- | 1.25-<br>0.11<br>0.15<br>0.99- |
| 06/2019 | OIL<br>Wrk NRI: | $/BBL:55.02<br>0.00006561 | 341.87 /0.02 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 18,810.90<br>1,651.62-<br>2,294.47-<br>14,864.81 | 1.23<br>0.10-<br>0.16-<br>0.97 |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 325.35-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 17,035.76-<br>1,465.46<br>2,381.08<br>13,189.22- | 0.21-<br>0.02<br>0.03<br>0.16- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 78.36-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 4,103.12-<br>352.96<br>573.49<br>3,176.67- | 0.05-<br>0.00<br>0.01<br>0.04- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 329.51-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 17,253.61-<br>1,484.20<br>2,411.53<br>13,357.88- | 0.22-<br>0.02<br>0.03<br>0.17- |
| 10/2019 | OIL<br>Roy NRI: | $/BBL:52.36<br>0.00001250 | 325.35 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 17,035.76<br>1,465.46-<br>2,381.08-<br>13,189.22 | 0.21<br>0.02-<br>0.03-<br>0.16 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   559

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.00 | Oil Sales: | 4,103.12 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 352.96- | 0.00 |
| | | | | Other Deducts - Oil: | 573.49- | 0.01- |
| | | | | Net Income: | 3,176.67 | 0.04 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.00 | Oil Sales: | 17,253.60 | 0.22 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,484.20- | 0.02- |
| | | | | Other Deducts - Oil: | 2,411.53- | 0.03- |
| | | | | Net Income: | 13,357.87 | 0.17 |
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.01 | Oil Sales: | 4,103.12 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.96- | 0.03- |
| | | | | Other Deducts - Oil: | 573.49- | 0.03- |
| | | | | Net Income: | 3,176.67 | 0.21 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.02 | Oil Sales: | 17,253.60 | 1.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,484.20- | 0.09- |
| | | | | Other Deducts - Oil: | 2,411.53- | 0.17- |
| | | | | Net Income: | 13,357.87 | 0.87 |
| 10/2019 | OIL | $/BBL:52.36 | 325.35-/0.02- | Oil Sales: | 17,035.76- | 1.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.46 | 0.10 |
| | | | | Other Deducts - Oil: | 2,381.08 | 0.16 |
| | | | | Net Income: | 13,189.22- | 0.86- |
| 10/2019 | OIL | $/BBL:52.36 | 78.36-/0.01- | Oil Sales: | 4,103.12- | 0.27- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.96 | 0.03 |
| | | | | Other Deducts - Oil: | 573.49 | 0.03 |
| | | | | Net Income: | 3,176.67- | 0.21- |
| 10/2019 | OIL | $/BBL:52.36 | 329.51-/0.02- | Oil Sales: | 17,253.61- | 1.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,484.20 | 0.09 |
| | | | | Other Deducts - Oil: | 2,411.53 | 0.17 |
| | | | | Net Income: | 13,357.88- | 0.87- |
| 10/2019 | OIL | $/BBL:52.36 | 325.35 /0.02 | Oil Sales: | 17,035.76 | 1.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.46- | 0.10- |
| | | | | Other Deducts - Oil: | 2,381.08- | 0.16- |
| | | | | Net Income: | 13,189.22 | 0.86 |
| 11/2019 | OIL | $/BBL:55.86 | 291.14-/0.00- | Oil Sales: | 16,263.78- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,420.46 | 0.01 |
| | | | | Other Deducts - Oil: | 2,059.20 | 0.03 |
| | | | | Net Income: | 12,784.12- | 0.16- |
| 11/2019 | OIL | $/BBL:55.86 | 70.12-/0.00- | Oil Sales: | 3,917.18- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 342.12 | 0.01 |
| | | | | Other Deducts - Oil: | 495.97 | 0.00 |
| | | | | Net Income: | 3,079.09- | 0.04- |
| 11/2019 | OIL | $/BBL:55.86 | 294.86-/0.00- | Oil Sales: | 16,471.74- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,438.62 | 0.02 |
| | | | | Other Deducts - Oil: | 2,085.53 | 0.03 |
| | | | | Net Income: | 12,947.59- | 0.16- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   560

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL<br>Roy NRI: | $/BBL:55.86<br>0.00001250 | 291.14 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 16,263.78<br>1,420.46-<br>2,059.20-<br>12,784.12 | 0.20<br>0.01-<br>0.03-<br>0.16 |
| 11/2019 | OIL<br>Roy NRI: | $/BBL:55.86<br>0.00001250 | 70.12 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 3,917.18<br>342.12-<br>495.96-<br>3,079.10 | 0.05<br>0.01-<br>0.00<br>0.04 |
| 11/2019 | OIL<br>Roy NRI: | $/BBL:55.86<br>0.00001250 | 294.86 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 16,471.74<br>1,438.62-<br>2,085.53-<br>12,947.59 | 0.21<br>0.02-<br>0.03-<br>0.16 |
| 11/2019 | OIL<br>Wrk NRI: | $/BBL:55.86<br>0.00006561 | 70.12 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 3,917.18<br>342.12-<br>495.96-<br>3,079.10 | 0.26<br>0.02-<br>0.04-<br>0.20 |
| 11/2019 | OIL<br>Wrk NRI: | $/BBL:55.86<br>0.00006561 | 294.86 /0.02 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 16,471.74<br>1,438.62-<br>2,085.53-<br>12,947.59 | 1.08<br>0.09-<br>0.14-<br>0.85 |
| 11/2019 | OIL<br>Wrk NRI: | $/BBL:55.86<br>0.00006561 | 291.14-/0.02- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 16,263.78-<br>1,420.46<br>2,059.20<br>12,784.12- | 1.07-<br>0.10<br>0.13<br>0.84- |
| 11/2019 | OIL<br>Wrk NRI: | $/BBL:55.86<br>0.00006561 | 70.12-/0.00- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 3,917.18-<br>342.12<br>495.97<br>3,079.09- | 0.26-<br>0.02<br>0.04<br>0.20- |
| 11/2019 | OIL<br>Wrk NRI: | $/BBL:55.86<br>0.00006561 | 294.86-/0.02- | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 16,471.74-<br>1,438.62<br>2,085.53<br>12,947.59- | 1.08-<br>0.09<br>0.14<br>0.85- |
| 11/2019 | OIL<br>Wrk NRI: | $/BBL:55.86<br>0.00006561 | 291.14 /0.02 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 16,263.78<br>1,420.46-<br>2,059.20-<br>12,784.12 | 1.07<br>0.10-<br>0.13-<br>0.84 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:59.57<br>0.00001250 | 237.75 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 14,162.81<br>1,230.10-<br>1,861.84-<br>11,070.87 | 0.18<br>0.02-<br>0.02-<br>0.14 |
| 12/2019 | OIL<br>Roy NRI: | $/BBL:59.57<br>0.00001250 | 57.26 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 3,411.16<br>296.28-<br>448.43-<br>2,666.45 | 0.04<br>0.00<br>0.01-<br>0.03 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   561

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.00 | Oil Sales: | 14,343.91 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,245.82- | 0.02- |
| | | | | Other Deducts - Oil: | 1,885.65- | 0.02- |
| | | | | Net Income: | 11,212.44 | 0.14 |
| 12/2019 | OIL | $/BBL:59.57 | 57.26 /0.00 | Oil Sales: | 3,411.16 | 0.22 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 296.28- | 0.02- |
| | | | | Other Deducts - Oil: | 448.43- | 0.03- |
| | | | | Net Income: | 2,666.45 | 0.17 |
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.02 | Oil Sales: | 14,343.91 | 0.94 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,245.82- | 0.08- |
| | | | | Other Deducts - Oil: | 1,885.65- | 0.13- |
| | | | | Net Income: | 11,212.44 | 0.73 |
| 12/2019 | OIL | $/BBL:59.57 | 237.75 /0.02 | Oil Sales: | 14,162.81 | 0.93 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,230.10- | 0.08- |
| | | | | Other Deducts - Oil: | 1,861.84- | 0.12- |
| | | | | Net Income: | 11,070.87 | 0.73 |
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.00 | Oil Sales: | 15,291.40 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,402.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,270.07- | 0.01- |
| | | | | Net Income: | 12,619.23 | 0.16 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.98 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 337.70- | 0.01- |
| | | | | Other Deducts - Oil: | 305.90- | 0.00 |
| | | | | Net Income: | 3,039.38 | 0.04 |
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.00 | Oil Sales: | 15,486.93 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,420.04- | 0.01- |
| | | | | Other Deducts - Oil: | 1,286.32- | 0.02- |
| | | | | Net Income: | 12,780.57 | 0.16 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.98 | 0.24 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 337.70- | 0.02- |
| | | | | Other Deducts - Oil: | 305.90- | 0.02- |
| | | | | Net Income: | 3,039.38 | 0.20 |
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.02 | Oil Sales: | 15,486.93 | 1.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,420.04- | 0.10- |
| | | | | Other Deducts - Oil: | 1,286.32- | 0.08- |
| | | | | Net Income: | 12,780.57 | 0.84 |
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.02 | Oil Sales: | 15,291.40 | 1.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,402.10- | 0.09- |
| | | | | Other Deducts - Oil: | 1,270.07- | 0.08- |
| | | | | Net Income: | 12,619.23 | 0.83 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.00 | Oil Sales: | 11,866.07 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,072.64- | 0.02- |
| | | | | Other Deducts - Oil: | 1,139.36- | 0.01- |
| | | | | Net Income: | 9,654.07 | 0.12 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   562

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.04 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 258.36- | 0.01- |
|         | | | | Other Deducts - Oil: | 274.42- | 0.00 |
|         | | | | Net Income: | 2,325.20 | 0.03 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.00 | Oil Sales: | 12,017.79 | 0.15 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,086.36- | 0.01- |
|         | | | | Other Deducts - Oil: | 1,153.93- | 0.02- |
|         | | | | Net Income: | 9,777.50 | 0.12 |
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.19 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 258.36- | 0.02- |
|         | | | | Other Deducts - Oil: | 274.42- | 0.01- |
|         | | | | Net Income: | 2,325.20 | 0.16 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.02 | Oil Sales: | 12,017.79 | 0.79 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,086.36- | 0.07- |
|         | | | | Other Deducts - Oil: | 1,153.93- | 0.08- |
|         | | | | Net Income: | 9,777.50 | 0.64 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.02 | Oil Sales: | 11,866.07 | 0.78 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,072.64- | 0.07- |
|         | | | | Other Deducts - Oil: | 1,139.36- | 0.08- |
|         | | | | Net Income: | 9,654.07 | 0.63 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.00 | Oil Sales: | 4,552.93 | 0.06 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 379.58- | 0.01- |
|         | | | | Other Deducts - Oil: | 757.07- | 0.01- |
|         | | | | Net Income: | 3,416.28 | 0.04 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.01 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 91.42- | 0.00 |
|         | | | | Other Deducts - Oil: | 182.34- | 0.00 |
|         | | | | Net Income: | 822.83 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.00 | Oil Sales: | 4,611.15 | 0.06 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 384.44- | 0.01- |
|         | | | | Other Deducts - Oil: | 766.76- | 0.01- |
|         | | | | Net Income: | 3,459.95 | 0.04 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.07 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 91.42- | 0.00 |
|         | | | | Other Deducts - Oil: | 182.34- | 0.02- |
|         | | | | Net Income: | 822.83 | 0.05 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.01 | Oil Sales: | 4,611.15 | 0.30 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 384.44- | 0.02- |
|         | | | | Other Deducts - Oil: | 766.76- | 0.05- |
|         | | | | Net Income: | 3,459.95 | 0.23 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.01 | Oil Sales: | 4,552.93 | 0.30 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 379.58- | 0.03- |
|         | | | | Other Deducts - Oil: | 757.07- | 0.04- |
|         | | | | Net Income: | 3,416.28 | 0.23 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD  Page  563

**LEASE: (RANS01)  Ransom 44-31H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL<br>Roy NRI | $/BBL:13.75<br>0.00001250 | 144.67 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 1,989.01<br>162.94-<br>359.65-<br>1,466.42 | 0.02<br>0.00<br>0.00<br>0.02 |
| 04/2020 | OIL<br>Roy NRI | $/BBL:13.75<br>0.00001250 | 34.84 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 479.06<br>39.24-<br>86.62-<br>353.20 | 0.00<br>0.00<br>0.00<br>0.00 |
| 04/2020 | OIL<br>Roy NRI | $/BBL:13.75<br>0.00001250 | 146.52 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 2,014.44<br>165.02-<br>364.25-<br>1,485.17 | 0.02<br>0.00<br>0.00<br>0.02 |
| 04/2020 | OIL<br>Wrk NRI | $/BBL:13.75<br>0.00006561 | 34.84 /0.00 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 479.06<br>39.24-<br>86.62-<br>353.20 | 0.03<br>0.00<br>0.01-<br>0.02 |
| 04/2020 | OIL<br>Wrk NRI | $/BBL:13.75<br>0.00006561 | 146.52 /0.01 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 2,014.44<br>165.02-<br>364.25-<br>1,485.17 | 0.13<br>0.01-<br>0.02-<br>0.10 |
| 04/2020 | OIL<br>Wrk NRI | $/BBL:13.75<br>0.00006561 | 144.67 /0.01 | Oil Sales:<br>Production Tax - Oil:<br>Other Deducts - Oil:<br>Net Income: | 1,989.01<br>162.94-<br>359.65-<br>1,466.42 | 0.13<br>0.01-<br>0.02-<br>0.10 |
| 09/2017 | PRD<br>Roy NRI | $/BBL:81.68<br>0.00001250 | 0.28 /0.00 | Plant Products Sales:<br>Production Tax - Plant:<br>Other Deducts - Plant:<br>Net Income: | 22.87<br>0.04<br>0.29<br>23.20 | 0.00<br>0.00<br>0.00<br>0.00 |
| 09/2017 | PRD<br>Wrk NRI | $/BBL:81.68<br>0.00006561 | 0.28 /0.00 | Plant Products Sales:<br>Production Tax - Plant:<br>Other Deducts - Plant:<br>Net Income: | 22.87<br>0.04<br>0.29-<br>22.62 | 0.00<br>0.00<br>0.00<br>0.00 |
| 09/2017 | PRD<br>Wrk NRI | $/BBL:80.68<br>0.00006561 | 0.28 /0.00 | Plant Products Sales:<br>Production Tax - Plant:<br>Other Deducts - Plant:<br>Net Income: | 22.59<br>0.02<br>0.30-<br>22.31 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2017 | PRD<br>Wrk NRI | <br>0.00006561 | /0.00 | Plant Products Sales:<br>Production Tax - Plant:<br>Other Deducts - Plant:<br>Net Income: | 14.29<br>0.01<br>0.25-<br>14.05 | 0.00<br>0.00<br>0.00<br>0.00 |
| 11/2017 | PRD<br>Wrk NRI | <br>0.00006561 | /0.00 | Plant Products Sales:<br>Other Deducts - Plant:<br>Net Income: | 3.40<br>0.08-<br>3.32 | 0.00<br>0.00<br>0.00 |
| 08/2016 | PRG<br>Wrk NRI | <br>0.00006561 | /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 9.05<br>0.02- | 0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   564

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 7.24- | 0.00 |
| | | | | Net Income: | 1.79 | 0.00 |
| 09/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.28 | 0.00 |
| | | | | Net Income: | 29.69 | 0.00 |
| 10/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.94 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.17 | 0.00 |
| | | | | Net Income: | 7.10 | 0.00 |
| 11/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.38 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.42 | 0.00 |
| | | | | Net Income: | 1.78 | 0.00 |
| 12/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.34 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.52 | 0.00 |
| | | | | Net Income: | 13.85 | 0.00 |
| 01/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.87 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.20 | 0.00 |
| | | | | Net Income: | 11.02 | 0.00 |
| 02/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.09 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.67 | 0.00 |
| | | | | Net Income: | 22.01 | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 16.95 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 16.72 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.00- | Plant Products - Gals - Sales: | 178.99- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.90 | 0.00 |
| | | | | Net Income: | 161.09- | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.05- | Plant Products - Gals - Sales: | 864.32- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.91 | 0.02 |
| | | | | Net Income: | 715.14 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.01- | Plant Products - Gals - Sales: | 208.17- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.64 | 0.00 |
| | | | | Net Income: | 172.25 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 187.74 /0.00 | Plant Products - Gals - Sales: | 178.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   565

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00001250 | 4,118.35 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 864.32<br>11.55-<br>1,567.92-<br>715.15- | 0.01<br>0.00<br>0.02-<br>0.01- |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00001250 | 991.92 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 208.17<br>2.78-<br>377.64-<br>172.25- | 0.00<br>0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00001250 | 4,171.01 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 875.39<br>11.70-<br>1,587.96-<br>724.27- | 0.01<br>0.00<br>0.02-<br>0.01- |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.95<br>0.00001250 | 190.14 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 181.28<br>18.12-<br>163.16 | 0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.95<br>0.00001250 | 190.14-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 181.28-<br>18.12<br>163.16- | 0.00<br>0.00<br>0.00 |
| 10/2019 | PRG<br>Roy NRI: | $/GAL:0.21<br>0.00001250 | 4,171.01-/0.05- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 875.39-<br>11.70<br>1,587.97<br>724.28 | 0.01-<br>0.00<br>0.02<br>0.01 |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.21<br>0.00006561 | 4,171.01-/0.27- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 875.39-<br>11.70<br>1,587.97<br>724.28 | 0.06-<br>0.00<br>0.11<br>0.05 |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.95<br>0.00006561 | 190.14-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 181.28-<br>18.12<br>163.16- | 0.01-<br>0.00<br>0.01- |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.21<br>0.00006561 | 4,118.35 /0.27 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 864.32<br>11.55-<br>1,567.92-<br>715.15- | 0.06<br>0.00<br>0.11-<br>0.05- |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.95<br>0.00006561 | 187.74 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 178.99<br>17.90-<br>161.09 | 0.01<br>0.00<br>0.01 |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.21<br>0.00006561 | 991.92 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 208.17<br>2.78-<br>377.64-<br>172.25- | 0.01<br>0.00<br>0.02-<br>0.01- |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.95<br>0.00006561 | 45.22 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 43.11<br>4.32-<br>38.79 | 0.00<br>0.00<br>0.00 |

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   566

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.95 | 190.14 /0.01 | Plant Products - Gals - Sales: | 181.28 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.12- | 0.00 |
| | | | | Net Income: | 163.16 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171.01 /0.27 | Plant Products - Gals - Sales: | 875.39 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.96- | 0.11- |
| | | | | Net Income: | 724.27- | 0.05- |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.01- | Plant Products - Gals - Sales: | 178.99- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.27- | Plant Products - Gals - Sales: | 864.32- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.91 | 0.11 |
| | | | | Net Income: | 715.14 | 0.05 |
| 10/2019 | PRG | $/GAL:0.95 | 45.22-/0.00- | Plant Products - Gals - Sales: | 43.11- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.32 | 0.00 |
| | | | | Net Income: | 38.79- | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.07- | Plant Products - Gals - Sales: | 208.17- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.64 | 0.02 |
| | | | | Net Income: | 172.25 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.00 | Plant Products - Gals - Sales: | 210.46 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.05 | Plant Products - Gals - Sales: | 1,309.63 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.03- |
| | | | | Net Income: | 424.67- | 0.01- |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.90 /0.05 | Plant Products - Gals - Sales: | 1,326.38 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46- | 0.03- |
| | | | | Net Income: | 430.10- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 198.80 /0.00 | Plant Products - Gals - Sales: | 213.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.32- | 0.00 |
| | | | | Net Income: | 191.83 | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.28 | Plant Products - Gals - Sales: | 1,309.63 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.11- |
| | | | | Net Income: | 424.67- | 0.02- |
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.01 | Plant Products - Gals - Sales: | 210.46 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 47.28 /0.00 | Plant Products - Gals - Sales: | 50.69 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Net Income: | 45.63 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   567

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG<br>Wrk NRI: | $/GAL:0.31<br>0.00006561 | 1,020.43 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 315.43<br>2.87-<br>414.85- | 0.02<br>0.00<br>0.03- |
| | | | | Net Income: | 102.29- | 0.01- |
| 11/2019 | PRG<br>Wrk NRI: | $/GAL:0.31<br>0.00006561 | 4,290.90 /0.28 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,326.38<br>12.02-<br>1,744.46- | 0.09<br>0.00<br>0.12- |
| | | | | Net Income: | 430.10- | 0.03- |
| 11/2019 | PRG<br>Wrk NRI: | $/GAL:1.07<br>0.00006561 | 198.80 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 213.15<br>21.32- | 0.01<br>0.00 |
| | | | | Net Income: | 191.83 | 0.01 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00001250 | 4,668.64 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,278.46<br>13.10-<br>1,692.38- | 0.02<br>0.01-<br>0.01- |
| | | | | Net Income: | 427.02- | 0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:1.15<br>0.00001250 | 204.43 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 235.06<br>23.50- | 0.00<br>0.00 |
| | | | | Net Income: | 211.56 | 0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:1.15<br>0.00001250 | 207.04 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 238.06<br>23.80- | 0.00<br>0.00 |
| | | | | Net Income: | 214.26 | 0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00001250 | 4,728.33 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,294.79<br>13.28-<br>1,714.04- | 0.02<br>0.00<br>0.02- |
| | | | | Net Income: | 432.53- | 0.00 |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:0.27<br>0.00006561 | 4,668.64 /0.31 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 1,278.46<br>13.10-<br>1,692.38- | 0.08<br>0.00<br>0.11- |
| | | | | Net Income: | 427.02- | 0.03- |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:1.15<br>0.00006561 | 204.43 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 235.06<br>23.50- | 0.01<br>0.00 |
| | | | | Net Income: | 211.56 | 0.01 |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:1.15<br>0.00006561 | 49.24 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 56.61<br>5.66- | 0.00<br>0.00 |
| | | | | Net Income: | 50.95 | 0.00 |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:0.27<br>0.00006561 | 1,124.46 /0.07 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals: | 307.92<br>3.16-<br>407.62- | 0.02<br>0.00<br>0.03- |
| | | | | Net Income: | 102.86- | 0.01- |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:1.15<br>0.00006561 | 207.04 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 238.06<br>23.80- | 0.01<br>0.00 |
| | | | | Net Income: | 214.26 | 0.01 |
| 12/2019 | PRG<br>Wrk NRI: | $/GAL:0.27<br>0.00006561 | 4,728.33 /0.31 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals: | 1,294.79<br>13.28- | 0.09<br>0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   568

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,714.04- | 0.11- |
| | | | | Net Income: | 432.53- | 0.03- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69 /0.06 | Plant Products - Gals - Sales: | 1,208.94 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.22- | 0.02- |
| | | | | Net Income: | 655.54- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.18 /0.00 | Plant Products - Gals - Sales: | 224.64 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.46- | 0.00 |
| | | | | Net Income: | 202.18 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 209.83 /0.00 | Plant Products - Gals - Sales: | 227.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.76- | 0.00 |
| | | | | Net Income: | 204.75 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32 /0.06 | Plant Products - Gals - Sales: | 1,224.41 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,874.89- | 0.02- |
| | | | | Net Income: | 663.88- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.18 /0.01 | Plant Products - Gals - Sales: | 224.64 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.46- | 0.00 |
| | | | | Net Income: | 202.18 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69 /0.31 | Plant Products - Gals - Sales: | 1,208.94 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.22- | 0.12- |
| | | | | Net Income: | 655.54- | 0.04- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 49.90 /0.00 | Plant Products - Gals - Sales: | 54.11 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.42- | 0.00 |
| | | | | Net Income: | 48.69 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 1,123.27 /0.07 | Plant Products - Gals - Sales: | 291.18 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 445.88- | 0.03- |
| | | | | Net Income: | 157.88- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32 /0.31 | Plant Products - Gals - Sales: | 1,224.41 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,874.89- | 0.13- |
| | | | | Net Income: | 663.88- | 0.05- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 209.83 /0.01 | Plant Products - Gals - Sales: | 227.51 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.76- | 0.00 |
| | | | | Net Income: | 204.75 | 0.01 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98 /0.06 | Plant Products - Gals - Sales: | 882.11 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,589.68- | 0.02- |
| | | | | Net Income: | 721.72- | 0.01- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.92 | 211.44 /0.00 | Plant Products - Gals - Sales: | 194.08 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 19.40- | 0.00 |
| | | | | Net Income: | 174.68 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   569

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.17<br>0.00001250 | 5,145.95 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 893.40<br>14.31-<br>1,610.02-<br>730.93- | 0.01<br>0.00<br>0.02-<br>0.01- |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.92<br>0.00001250 | 214.14 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 196.56<br>19.66-<br>176.90 | 0.00<br>0.00<br>0.00 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00006561 | 211.44 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 194.08<br>19.40-<br>174.68 | 0.01<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.17<br>0.00006561 | 5,080.98 /0.33 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 882.11<br>14.15-<br>1,589.68-<br>721.72- | 0.06<br>0.00<br>0.10-<br>0.04- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.17<br>0.00006561 | 1,223.77 /0.08 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 212.46<br>3.41-<br>382.87-<br>173.82- | 0.01<br>0.00<br>0.02-<br>0.01- |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00006561 | 50.93 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 46.74<br>4.68-<br>42.06 | 0.00<br>0.00<br>0.00 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.92<br>0.00006561 | 214.14 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 196.56<br>19.66-<br>176.90 | 0.01<br>0.00<br>0.01 |
| 02/2020 | PRG<br>Wrk NRI: | $/GAL:0.17<br>0.00006561 | 5,145.95 /0.34 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 893.40<br>14.31-<br>1,610.02-<br>730.93- | 0.06<br>0.00<br>0.11-<br>0.05- |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00001250 | 4,279.71 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 182.01<br>13.29-<br>742.15-<br>573.43- | 0.00<br>0.00<br>0.01-<br>0.01- |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00001250 | 4,334.43 /0.05 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 184.36<br>13.47-<br>751.66-<br>580.77- | 0.00<br>0.00<br>0.01-<br>0.01- |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.04<br>0.00006561 | 4,279.71 /0.28 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 182.01<br>13.29-<br>742.15-<br>573.43- | 0.01<br>0.00<br>0.05-<br>0.04- |
| 03/2020 | PRG<br>Wrk NRI: | $/GAL:0.46<br>0.00006561 | 183.71 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 83.98<br>8.40-<br>75.58 | 0.00<br>0.00<br>0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   570

### LEASE: (RANS01)  Ransom 44-31H   (Continued)
**Revenue:**   **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,030.78 /0.07 | Plant Products - Gals - Sales: | 43.83 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.75- | 0.01- |
| | | | | Net Income: | 138.12- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 44.25 /0.00 | Plant Products - Gals - Sales: | 20.22 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Net Income: | 18.20 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43 /0.28 | Plant Products - Gals - Sales: | 184.36 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66- | 0.05- |
| | | | | Net Income: | 580.77- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 186.06 /0.01 | Plant Products - Gals - Sales: | 85.05 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.50- | 0.00 |
| | | | | Net Income: | 76.55 | 0.00 |

|  |  |  | | | **Total Revenue for LEASE** | **7.23** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0520NNJ157 | Conoco Phillips | 1 | 10,708.66 | 10,708.66 | 0.24 |
| | **Total Lease Operating Expense** | | | **10,708.66** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 1.11 | 0.00 | 0.00 | 1.11 |
| | 0.00006561 | 0.00002199 | 0.00 | 6.12 | 0.24 | 5.88 |
| Total Cash Flow | | | 1.11 | 6.12 | 0.24 | 6.99 |

### LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND
**API: 3305308052**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 52,051.61 | 52,051.61 | 0.76 |
| | **Total Lease Operating Expense** | | | **52,051.61** | **0.76** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,086.64 | 4,086.64 | 0.06 |
| | **Total TCC - Proven** | | | **4,086.64** | **0.06** |
| | **Total Expenses for LEASE** | | | **61,378.63** | **0.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS02 | 0.00001465 | 0.90 | 0.90 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   571

## LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

**API: 3305307971**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 28,240.91 | 28,240.91 | 0.41 |
| | **Total Lease Operating Expense** | | | **28,240.91** | **0.41** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 9,997.74 | 9,997.74 | 0.15 |
| | **Total TCC - Proven** | | | **9,997.74** | **0.15** |
| | **Total Expenses for LEASE** | | | 43,479.03 | 0.64 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS03 | 0.00001465 | | 0.64 | 0.64 |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 17,950.29 | 17,950.29 | 0.26 |
| | **Total Lease Operating Expense** | | | **17,950.29** | **0.26** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,086.64 | 4,086.64 | 0.06 |
| | **Total TCC - Proven** | | | **4,086.64** | **0.06** |
| | **Total Expenses for LEASE** | | | 27,277.32 | 0.40 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS04 | 0.00001465 | | 0.40 | 0.40 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   572

### LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

API: 330537969
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 19,691.75 | 19,691.75 | 0.29 |
| | **Total Lease Operating Expense** | | | **19,691.75** | **0.29** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.08 | 531.08 | 0.01 |
| | **Total ICC - Proven** | | | **531.08** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,086.64 | 4,086.64 | 0.06 |
| | **Total TCC - Proven** | | | **4,086.64** | **0.06** |
| | **Total Expenses for LEASE** | | | **29,018.77** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS05 | 0.00001465 | 0.43 | 0.43 |

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

API: 3305308059
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 37,988.26 | 37,988.26 | 0.56 |
| | **Total Lease Operating Expense** | | | **37,988.26** | **0.56** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| | **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 3,811.05 | 3,811.05 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.05** | **0.06** |
| | **Total Expenses for LEASE** | | | **47,040.50** | **0.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS06 | 0.00001465 | 0.69 | 0.69 |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   573

### LEASE: (RANS07) Ransom 8-30 HSL2   County: MC KENZIE, ND

API: 3305308057  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 47,196.30 | 47,196.30 | 0.75 |
| | **Total Lease Operating Expense** | | | **47,196.30** | **0.75** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.31 | 4,709.31 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.31** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 3,811.06 | 3,811.06 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.06** | **0.06** |
| | **Total Expenses for LEASE** | | | **56,248.55** | **0.89** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS07 | 0.00001584 | | 0.89 | 0.89 |

### LEASE: (RANS09) Ransom 7-30 H   County: MC KENZIE, ND

API: 3305308058  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 21,573.58 | 21,573.58 | 0.32 |
| | **Total Lease Operating Expense** | | | **21,573.58** | **0.32** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 531.88 | 531.88 | 0.00 |
| | **Total ICC - Proven** | | | **531.88** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 1 | 3,811.05 | 3,811.05 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.05** | **0.06** |
| | **Total Expenses for LEASE** | | | **30,625.81** | **0.45** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RANS09 | 0.00001465 | | 0.45 | 0.45 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   574

### LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND

**API: 3305308056**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 29,535.51 | 29,535.51 | 0.47 |
| | **Total Lease Operating Expense** | | | **29,535.51** | **0.47** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 4,709.30 | 4,709.30 | 0.07 |
| | **Total IDC - Proven** | | | **4,709.30** | **0.07** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 531.88 | 531.88 | 0.01 |
| | **Total ICC - Proven** | | | **531.88** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 05202001227 | Continental Resources, Inc. | 2 | 3,811.05 | 3,811.05 | 0.06 |
| | **Total TCC - Proven** | | | **3,811.05** | **0.06** |
| | **Total Expenses for LEASE** | | | **38,587.74** | **0.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RANS10 | 0.00001584 | 0.61 | 0.61 |

### LEASE: (RAZE01)  Razor's Edge 1H-27   County: BECKHAM, OK

**API: 500921989**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.69 | 194.48 /0.01 | Condensate Sales: | 9,469.62 | 0.42 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 993.11- | 0.05- |
| | | | | Net Income: | 8,476.51 | 0.37 |
| 03/2020 | CND | $/BBL:28.60 | 191.56 /0.01 | Condensate Sales: | 5,477.85 | 0.24 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 563.25- | 0.02- |
| | | | | Net Income: | 4,914.60 | 0.22 |
| 02/2020 | GAS | $/MCF:1.55 | 2,191.09 /0.10 | Gas Sales: | 3,387.59 | 0.15 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 327.71- | 0.02- |
| | | | | Net Income: | 3,059.88 | 0.13 |
| 03/2020 | GAS | $/MCF:1.48 | 2,166.01 /0.10 | Gas Sales: | 3,206.48 | 0.14 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 288.39- | 0.01- |
| | | | | Net Income: | 2,918.09 | 0.13 |
| 02/2020 | PRG | $/GAL:0.29 | 11,326.81 /0.50 | Plant Products - Gals - Sales: | 3,277.54 | 0.14 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 322.49- | 0.01- |
| | | | | Net Income: | 2,955.05 | 0.13 |
| 03/2020 | PRG | $/GAL:0.14 | 10,782.74 /0.47 | Plant Products - Gals - Sales: | 1,460.49 | 0.06 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 110.93- | 0.00 |
| | | | | Net Income: | 1,349.56 | 0.06 |
| | | | | **Total Revenue for LEASE** | | **1.04** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.04 | 1.04 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   575

### LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND

**API: 33025022130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.12 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 51.19- | 0.00 |
| | | | | Net Income: | 46.07- | 0.00 |
| 05/2020 | OIL | $/BBL:13.61 | 55.78 /0.00 | Oil Sales: | 759.07 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 57.98- | 0.01- |
| | | | | Other Deducts - Oil: | 179.23- | 0.01- |
| | | | | Net Income: | 521.86 | 0.02 |

**Total Revenue for LEASE**      0.02

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Marathon Oil Co | 1 | 35,712.84 | 35,712.84 | 1.74 |
| | **Total Lease Operating Expense** | | | | **35,712.84** | **1.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **REBE01** | **0.00004881** | **0.00004881** | **0.02** | **1.74** | **1.72-** |

### LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND

**API: 3305304440**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 595.59- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 59.60 | 0.00 |
| | | | | Other Deducts - Oil: | 0.23- | 0.00 |
| | | | | Net Income: | 536.22- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 4,222.82 /0.01 | Oil Sales: | 70,106.54 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,586.18- | 0.01- |
| | | | | Other Deducts - Oil: | 35,138.60- | 0.10- |
| | | | | Net Income: | 31,381.76 | 0.10 |
| 05/2020 | OIL | $/BBL:20.36 | 1,706.17 /0.01 | Oil Sales: | 34,740.41 | 0.11 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,983.36- | 0.01- |
| | | | | Other Deducts - Oil: | 15,246.84- | 0.05- |
| | | | | Net Income: | 17,510.21 | 0.05 |

**Total Revenue for LEASE**      0.15

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **RICB02** | **0.00000306** | **0.15** | | | **0.15** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   576

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

API: 3305304441

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 132.89- | 0.00 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 13.28 | 0.00 |
| | | | | Other Deducts - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 119.67- | 0.00 |
| 04/2020 | OIL | $/BBL:16.60 | 2,050.40 /0.01 | Oil Sales: | 34,040.39 | 0.10 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 1,741.28- | 0.00 |
| | | | | Other Deducts - Oil: | 17,061.63- | 0.05- |
| | | | | Net Income: | 15,237.48 | 0.05 |
| 05/2020 | OIL | $/BBL:20.36 | 3,503.08 /0.01 | Oil Sales: | 71,328.43 | 0.22 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 4,072.22- | 0.01- |
| | | | | Other Deducts - Oil: | 31,304.56- | 0.10- |
| | | | | Net Income: | 35,951.65 | 0.11 |

**Total Revenue for LEASE**                                    **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.16 | | | 0.16 |

### LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK

API: 35009218200000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 108402 | Fairway Resources III, LLC | 1 | 2,897.42 | 2,897.42 | 1.70 |
| | **Total Lease Operating Expense** | | | 2,897.42 | 1.70 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RICH08 | 0.00058580 | | 1.70 | | 1.70 |

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 060520-2 | Stroud Petroleum, Inc. | 1 | 3,206.21 | 3,206.21 | 151.82 |
| | **Total Lease Operating Expense** | | | 3,206.21 | 151.82 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| RNCA01 | 0.04735089 | | 151.82 | | 151.82 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 64.79 /0.01 | Condensate Sales: | 910.02 | 0.11 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 111.73- | 0.02- |
| | | | | Net Income: | 798.29 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   577

**LEASE: (ROBY01)  Roby, JG #1; SSA SU   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.85 | 316 /0.04 | Gas Sales: | 584.75 | 0.07 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 4.11- | 0.00 |
| | | | | Other Deducts - Gas: | 62.15- | 0.01- |
| | | | | Net Income: | 518.49 | 0.06 |
| 04/2020 | PRG | $/GAL:0.16 | 274.76 /0.03 | Plant Products - Gals - Sales: | 43.08 | 0.01 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.44- | 0.00 |
| | | | | Net Income: | 42.64 | 0.01 |

**Total Revenue for LEASE**                                                                      **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **ROBY01** | **0.00011400** | **0.16** | | | **0.16** |

**LEASE: (ROWL02)  Rowley B 1   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 28.55 | 0.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 7.49- | 0.03- |
| | | | | Other Deducts - Gas: | 20.04 | 0.08 |
| | | | | Net Income: | 41.10 | 0.17 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.96- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 17.90 | 0.08 |
| | | | | Net Income: | 13.94 | 0.06 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.11- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.19 | 0.01 |
| | | | | Net Income: | 2.08 | 0.00 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 4.22- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 11.04 | 0.05 |
| | | | | Net Income: | 6.82 | 0.03 |
| 01/2014 | GAS | $/MCF:4.27 | 15 /0.06 | Gas Sales: | 64.11 | 0.27 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 5.89- | 0.03- |
| | | | | Other Deducts - Gas: | 38.32- | 0.16- |
| | | | | Net Income: | 19.90 | 0.08 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 5.82- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 16.49 | 0.06 |
| | | | | Net Income: | 10.67 | 0.04 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.35- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.66- | 0.01- |
| | | | | Net Income: | 7.01- | 0.02- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.76- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 9.04 | 0.04 |
| | | | | Net Income: | 6.28 | 0.03 |
| 05/2014 | GAS | $/MCF:4.62 | 6 /0.02 | Gas Sales: | 27.74 | 0.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.74- | 0.02- |
| | | | | Other Deducts - Gas: | 3.73 | 0.02 |
| | | | | Net Income: | 26.73 | 0.11 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   578

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.87- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.26 | 0.02 |
| | | | | Net Income: | 3.39 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.59- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 8.78 | 0.03 |
| | | | | Net Income: | 6.19 | 0.02 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.06- | 0.01- |
| | | | | Net Income: | 1.69- | 0.01- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.39 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 3.68- | 0.01- |
| | | | | Net Income: | 3.29- | 0.01- |
| 10/2015 | GAS | $/MCF:2.43 | 3-/0.01- | Gas Sales: | 7.29- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.96 | 0.00 |
| | | | | Other Deducts - Gas: | 1.89- | 0.01- |
| | | | | Net Income: | 8.22- | 0.04- |
| 11/2015 | GAS | | /0.00 | Gas Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.36 | 0.00 |
| | | | | Other Deducts - Gas: | 3.54- | 0.02- |
| | | | | Net Income: | 3.17- | 0.02- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 3.96- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 42.72 | 0.18 |
| | | | | Net Income: | 38.76 | 0.16 |
| 01/2016 | GAS | $/MCF:3.02 | 3 /0.01 | Gas Sales: | 9.05 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1.37- | 0.01- |
| | | | | Net Income: | 7.02 | 0.03 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 1.86 | 0.01 |
| | | | | Net Income: | 1.69 | 0.01 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.75 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 3.61 | 0.02 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.08- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 33.32 | 0.14 |
| | | | | Net Income: | 30.24 | 0.12 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.31 | 0.00 |
| | | | | Other Deducts - Plant: | 3.43- | 0.02- |
| | | | | Net Income: | 3.13- | 0.02- |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 4.66 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 50.90- | 0.21- |
| | | | | Net Income: | 46.24- | 0.19- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   579

**LEASE: (ROWL02) Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.85 | 0.02 |
| | | | | Other Deducts - Plant: | 52.60- | 0.23- |
| | | | | Net Income: | 47.76- | 0.21- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.64 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.95 | 0.02 |
| | | | | Other Deducts - Plant: | 48.38- | 0.21- |
| | | | | Net Income: | 43.79- | 0.19- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.31 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.85 | 0.01 |
| | | | | Other Deducts - Plant: | 45.93- | 0.19- |
| | | | | Net Income: | 41.77- | 0.18- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 1.46- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.76 | 0.02 |
| | | | | Other Deducts - Plant: | 43.78- | 0.18- |
| | | | | Net Income: | 41.48- | 0.17- |
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 3.17 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 39.76- | 0.17- |
| | | | | Net Income: | 36.59- | 0.16- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.58 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 12.57- | 0.06- |
| | | | | Net Income: | 11.99- | 0.06- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 3.71 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 47.61- | 0.20- |
| | | | | Net Income: | 43.90- | 0.19- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.10 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.03 | 0.01 |
| | | | | Other Deducts - Plant: | 26.98- | 0.12- |
| | | | | Net Income: | 24.85- | 0.11- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.22 | 0.01 |
| | | | | Other Deducts - Plant: | 27.40- | 0.11- |
| | | | | Net Income: | 25.17- | 0.10- |
| 05/2014 | PRD | $/BBL:6.08 | 1 /0.00 | Plant Products Sales: | 6.08 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.81 | 0.01 |
| | | | | Other Deducts - Plant: | 28.36- | 0.12- |
| | | | | Net Income: | 20.47- | 0.09- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.67 | 0.01 |
| | | | | Other Deducts - Plant: | 20.43- | 0.09- |
| | | | | Net Income: | 18.77- | 0.08- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.43 | 0.00 |
| | | | | Other Deducts - Plant: | 18.42- | 0.08- |
| | | | | Net Income: | 17.00- | 0.08- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   580

**LEASE: (ROWL02)  Rowley B 1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.09 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 11.92- | 0.05- |
| | | | | Net Income: | 10.83- | 0.05- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 2.03 | 0.01 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 4.24 | 0.02 |
| | | | | Other Deducts - Plant: | 48.24- | 0.20- |
| | | | | Net Income: | 41.97- | 0.17- |
| 09/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 3.17 | 0.00 |
| | | | | Other Deducts - Plant: | 34.38- | 0.14- |
| | | | | Net Income: | 31.20- | 0.14- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.15 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 12.50- | 0.04- |
| | | | | Net Income: | 11.35- | 0.04- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 12.18- | 0.04- |
| | | | | Net Income: | 11.07- | 0.04- |
| 12/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.03 | 0.00 |
| | | | | Other Deducts - Plant: | 11.21- | 0.05- |
| | | | | Net Income: | 10.19- | 0.05- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.16 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 12.60- | 0.04- |
| | | | | Net Income: | 11.44- | 0.04- |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.16 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 1.76- | 0.01- |
| | | | | Net Income: | 1.60- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.23 | 0.00 |
| | | | | Other Deducts - Plant: | 2.46- | 0.01- |
| | | | | Net Income: | 2.22- | 0.01- |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.54 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 2.82- | 0.01- |
| | | | | Net Income: | 2.28- | 0.01- |
| 01/2016 | PRG | $/GAL:0.19 | 1 /0.00 | Plant Products - Gals - Sales: | 0.19 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 1.20 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12.98- | 0.05- |
| | | | | Net Income: | 11.59- | 0.04- |

**Total Revenue for LEASE**                                                                                          **1.63-**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| ROWL02 | 0.00412644 | 1.63- | | 1.63- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   581

## LEASE: (ROWL03)  Rowley C 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.71 | 0.00 |
| | | | | Net Income: | 0.65 | 0.00 |
| 09/2013 | GAS | | /0.00 | Gas Sales: | 50.80 | 0.21 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 13.33- | 0.05- |
| | | | | Other Deducts - Gas: | 35.64 | 0.15 |
| | | | | Net Income: | 73.11 | 0.31 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.98- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 31.50 | 0.14 |
| | | | | Net Income: | 24.52 | 0.11 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.25- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 10.38 | 0.04 |
| | | | | Net Income: | 4.13 | 0.02 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.37- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 16.67 | 0.07 |
| | | | | Net Income: | 10.30 | 0.04 |
| 01/2014 | GAS | $/MCF:4.23 | 26 /0.11 | Gas Sales: | 109.91 | 0.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 10.12- | 0.04- |
| | | | | Other Deducts - Gas: | 65.92- | 0.27- |
| | | | | Net Income: | 33.87 | 0.14 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 7.43- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 21.03 | 0.09 |
| | | | | Net Income: | 13.60 | 0.06 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.93- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 3.85- | 0.02- |
| | | | | Net Income: | 5.78- | 0.03- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.33- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 14.27 | 0.06 |
| | | | | Net Income: | 9.94 | 0.04 |
| 05/2014 | GAS | $/MCF:6.16 | 3 /0.01 | Gas Sales: | 18.49 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.98- | 0.02- |
| | | | | Other Deducts - Gas: | 1.90 | 0.02 |
| | | | | Net Income: | 17.41 | 0.08 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.82- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.13 | 0.02 |
| | | | | Net Income: | 3.31 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 7.67- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 26.06 | 0.11 |
| | | | | Net Income: | 18.39 | 0.08 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.39 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.33- | 0.00 |
| | | | | Net Income: | 1.94- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   582

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.84- | 0.03- |
| | | | | Net Income: | 6.12- | 0.03- |
| 10/2015 | GAS | $/MCF:2.43 | 3-/0.01- | Gas Sales: | 7.29- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.95 | 0.00 |
| | | | | Other Deducts - Gas: | 1.66- | 0.00 |
| | | | | Net Income: | 8.00- | 0.03- |
| 11/2015 | GAS | $/MCF:2.09 | 1-/0.00- | Gas Sales: | 2.09- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.77 | 0.01 |
| | | | | Other Deducts - Gas: | 5.36- | 0.03- |
| | | | | Net Income: | 6.68- | 0.03- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 9.30- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 100.00 | 0.43 |
| | | | | Net Income: | 90.70 | 0.39 |
| 01/2016 | GAS | $/MCF:2.54 | 8 /0.03 | Gas Sales: | 20.35 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3.09- | 0.02- |
| | | | | Net Income: | 15.75 | 0.06 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.35- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 3.71 | 0.02 |
| | | | | Net Income: | 3.36 | 0.02 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.08 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 4.89 | 0.02 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 12.90- | 0.05- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 139.10 | 0.57 |
| | | | | Net Income: | 126.20 | 0.52 |
| 03/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.98 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 10.79- | 0.04- |
| | | | | Net Income: | 9.81- | 0.04- |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 4.24 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 46.35- | 0.20- |
| | | | | Net Income: | 42.11- | 0.19- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 3.94 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 42.89- | 0.18- |
| | | | | Net Income: | 38.95- | 0.17- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.73 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.21 | 0.03 |
| | | | | Other Deducts - Plant: | 74.67- | 0.31- |
| | | | | Net Income: | 67.73- | 0.28- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.37 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.07 | 0.03 |
| | | | | Other Deducts - Plant: | 71.21- | 0.30- |
| | | | | Net Income: | 64.77- | 0.27- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   583

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 2.28- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.44 | 0.02 |
| | | | | Other Deducts - Plant: | 74.23- | 0.31- |
| | | | | Net Income: | 70.07- | 0.30- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.25 | 0.01 |
| | | | | Other Deducts - Plant: | 52.22- | 0.22- |
| | | | | Net Income: | 47.96- | 0.21- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.00 | 0.01 |
| | | | | Other Deducts - Plant: | 19.03- | 0.08- |
| | | | | Net Income: | 18.02- | 0.07- |
| 02/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.34 | 0.02 |
| | | | | Other Deducts - Plant: | 54.04- | 0.23- |
| | | | | Net Income: | 49.69- | 0.21- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.05 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.79 | 0.00 |
| | | | | Other Deducts - Plant: | 22.50- | 0.09- |
| | | | | Net Income: | 20.66- | 0.09- |
| 04/2014 | PRD | | /0.00 | Production Tax - Plant: | 3.44 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 41.14- | 0.18- |
| | | | | Net Income: | 37.70- | 0.17- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.54 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 18.38- | 0.08- |
| | | | | Net Income: | 16.84- | 0.07- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 4.41 | 0.02 |
| | | | | Other Deducts - Plant: | 54.23- | 0.23- |
| | | | | Net Income: | 49.83- | 0.21- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.80 | 0.01 |
| | | | | Other Deducts - Plant: | 19.51- | 0.08- |
| | | | | Net Income: | 17.72- | 0.07- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 1.18 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.35 | 0.02 |
| | | | | Other Deducts - Plant: | 37.68- | 0.15- |
| | | | | Net Income: | 33.15- | 0.12- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 4.17 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 45.49- | 0.19- |
| | | | | Net Income: | 41.32- | 0.17- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.76 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 8.40- | 0.03- |
| | | | | Net Income: | 7.64- | 0.03- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   584

## LEASE: (ROWL03)  Rowley C 2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.37 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 15.11- | 0.05- |
| | | | | Net Income: | 13.74- | 0.05- |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.80 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 19.37- | 0.09- |
| | | | | Net Income: | 17.57- | 0.08- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.73 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 18.69- | 0.07- |
| | | | | Net Income: | 16.96- | 0.06- |
| 03/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.17 | 0.01 |
| | | | | Other Deducts - Plant: | 1.94- | 0.01- |
| | | | | Net Income: | 1.76- | 0.00 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.23 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.37- | 0.00 |
| | | | | Net Income: | 2.14- | 0.00 |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.30 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 3.26- | 0.01- |
| | | | | Net Income: | 2.96- | 0.01- |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.55 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.76- | 0.02- |
| | | | | Net Income: | 2.21- | 0.02- |
| 05/2014 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.17 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.75- | 0.05- |
| | | | | Net Income: | 11.52- | 0.04- |
| 01/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.16 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.01- | 0.09- |
| | | | | Net Income: | 18.91- | 0.09- |

**Total Revenue for LEASE**                                                                1.23-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROWL03 | 0.00412644 | 1.23- | | 1.23- |

## LEASE: (ROWL04)  Rowley D 1   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.60 | 0.00 |
| | | | | Net Income: | 0.54 | 0.00 |
| 09/2013 | GAS | | /0.00 | Gas Sales: | 42.70 | 0.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 11.20- | 0.05- |
| | | | | Other Deducts - Gas: | 29.95 | 0.13 |
| | | | | Net Income: | 61.45 | 0.26 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   585

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 6.47- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 29.20 | 0.12 |
| | | | | Net Income: | 22.73 | 0.10 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 4.49- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 7.49 | 0.03 |
| | | | | Net Income: | 3.00 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 7.02- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 18.38 | 0.08 |
| | | | | Net Income: | 11.36 | 0.05 |
| 01/2014 | GAS | $/MCF:4.10 | 19 /0.08 | Gas Sales: | 77.85 | 0.32 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 7.16- | 0.03- |
| | | | | Other Deducts - Gas: | 46.42- | 0.19- |
| | | | | Net Income: | 24.27 | 0.10 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.15- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 8.91 | 0.04 |
| | | | | Net Income: | 5.76 | 0.03 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.88- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 7.72- | 0.03- |
| | | | | Net Income: | 11.60- | 0.05- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.65- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 21.85 | 0.09 |
| | | | | Net Income: | 15.20 | 0.06 |
| 05/2014 | GAS | $/MCF:5.35 | 19 /0.08 | Gas Sales: | 101.72 | 0.42 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 16.85- | 0.06- |
| | | | | Other Deducts - Gas: | 11.94 | 0.05 |
| | | | | Net Income: | 96.81 | 0.41 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.44- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 18.19 | 0.07 |
| | | | | Net Income: | 11.75 | 0.04 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 8.26- | 0.03- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 28.09 | 0.12 |
| | | | | Net Income: | 19.83 | 0.09 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.77 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 7.33- | 0.02- |
| | | | | Net Income: | 6.56- | 0.02- |
| 10/2015 | GAS | $/MCF:2.43 | 6-/0.02- | Gas Sales: | 14.59- | 0.06- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.97 | 0.00 |
| | | | | Other Deducts - Gas: | 3.82- | 0.02- |
| | | | | Net Income: | 16.44- | 0.08- |
| 11/2015 | GAS | $/MCF:2.10 | 1-/0.00- | Gas Sales: | 2.10- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.90 | 0.01 |
| | | | | Other Deducts - Gas: | 6.40- | 0.04- |
| | | | | Net Income: | 7.60- | 0.04- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   586

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | $/MCF:1.10 | 2-/0.01- | Gas Sales: | 2.19- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 9.39- | 0.04- |
| | | | | Other Deducts - Gas: | 104.35 | 0.44 |
| | | | | Net Income: | 92.77 | 0.40 |
| 01/2016 | GAS | $/MCF:2.55 | 8 /0.03 | Gas Sales: | 20.36 | 0.08 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 3.07- | 0.01- |
| | | | | Net Income: | 15.79 | 0.07 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.35- | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 3.59 | 0.01 |
| | | | | Net Income: | 3.24 | 0.01 |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.12 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.66 | 0.02 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 5.44 | 0.02 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.36- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 47.05 | 0.20 |
| | | | | Net Income: | 42.69 | 0.18 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.64 | 0.00 |
| | | | | Other Deducts - Plant: | 6.88- | 0.02- |
| | | | | Net Income: | 6.23- | 0.02- |
| 04/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 3.46 | 0.01 |
| | | | | Other Deducts - Plant: | 37.90- | 0.16- |
| | | | | Net Income: | 34.45- | 0.15- |
| 05/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 6.98 | 0.03 |
| | | | | Other Deducts - Plant: | 75.94- | 0.32- |
| | | | | Net Income: | 68.97- | 0.29- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.76 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 7.73 | 0.03 |
| | | | | Other Deducts - Plant: | 92.76- | 0.39- |
| | | | | Net Income: | 84.27- | 0.36- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.50 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 8.30 | 0.02 |
| | | | | Other Deducts - Plant: | 97.49- | 0.41- |
| | | | | Net Income: | 88.69- | 0.39- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 2.42- | 0.02- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 6.86 | 0.03 |
| | | | | Other Deducts - Plant: | 79.05- | 0.33- |
| | | | | Net Income: | 74.61- | 0.32- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   587

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 6.89 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 84.83- | 0.35- |
| | | | | Net Income: | 77.94- | 0.33- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.04 | 0.00 |
| | | | | Other Deducts - Plant: | 19.70- | 0.09- |
| | | | | Net Income: | 18.67- | 0.09- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 2.69 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 33.74- | 0.15- |
| | | | | Net Income: | 31.05- | 0.14- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.13 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 5.36 | 0.02 |
| | | | | Other Deducts - Plant: | 67.12- | 0.29- |
| | | | | Net Income: | 61.63- | 0.27- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 7.77 | 0.02 |
| | | | | Other Deducts - Plant: | 93.11- | 0.38- |
| | | | | Net Income: | 85.35- | 0.36- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 8.04 | 0.03 |
| | | | | Other Deducts - Plant: | 96.04- | 0.39- |
| | | | | Net Income: | 87.99- | 0.36- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.92 | 0.02 |
| | | | | Other Deducts - Plant: | 85.51- | 0.36- |
| | | | | Net Income: | 78.58- | 0.34- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.82 | 0.01 |
| | | | | Other Deducts - Plant: | 41.17- | 0.17- |
| | | | | Net Income: | 37.36- | 0.16- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant: | 0.31- | 0.00 |
| | | | | Net Income: | 0.26- | 0.00 |
| 09/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 6.13 | 0.01 |
| | | | | Other Deducts - Plant: | 66.97- | 0.28- |
| | | | | Net Income: | 60.83- | 0.27- |
| 10/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.29 | 0.01 |
| | | | | Other Deducts - Plant: | 24.88- | 0.10- |
| | | | | Net Income: | 22.60- | 0.09- |
| 02/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.31 | 0.01 |
| | | | | Other Deducts - Plant: | 25.03- | 0.11- |
| | | | | Net Income: | 22.71- | 0.10- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   588

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 3.19- | 0.01- |
| | | | | Net Income: | 2.90- | 0.01- |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.38 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 4.08- | 0.02- |
| | | | | Net Income: | 3.70- | 0.02- |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.47 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 4.98- | 0.02- |
| | | | | Net Income: | 4.51- | 0.02- |
| 06/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.84 | 0.00 |
| | | | | Other Deducts - Plant: | 4.30- | 0.02- |
| | | | | Net Income: | 3.47- | 0.02- |
| 05/2014 | PRG | $/GAL:4.63 | 6 /0.02 | Plant Products - Gals - Sales: | 27.77 | 0.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.27 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 127.42- | 0.53- |
| | | | | Net Income: | 91.38- | 0.40- |
| 11/2015 | PRG | $/GAL:0.30 | 1-/0.00- | Plant Products - Gals - Sales: | 0.30- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24.47- | 0.10- |
| | | | | Net Income: | 22.52- | 0.09- |
| 12/2015 | PRG | $/GAL:0.80 | 1-/0.00- | Plant Products - Gals - Sales: | 0.80- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.62 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 27.57- | 0.12- |
| | | | | Net Income: | 25.75- | 0.12- |
| 01/2016 | PRG | $/GAL:0.55 | 1 /0.00 | Plant Products - Gals - Sales: | 0.55 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.69 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 29.58- | 0.12- |
| | | | | Net Income: | 26.34- | 0.11- |

**Total Revenue for LEASE**                                                                 3.19-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ROWL04 | 0.00412644 | 3.19- | | | 3.19- |


**LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 22.97 | 0.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.03- | 0.02- |
| | | | | Other Deducts - Gas: | 16.11 | 0.07 |
| | | | | Net Income: | 33.05 | 0.14 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.69- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 16.60 | 0.08 |
| | | | | Net Income: | 12.91 | 0.06 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   589

**LEASE: (ROWL05)  Rowley 2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.41- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.66 | 0.03 |
| | | | | Net Income: | 2.25 | 0.02 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.81- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.75 | 0.02 |
| | | | | Net Income: | 2.94 | 0.02 |
| 01/2014 | GAS | $/MCF:4.12 | 10 /0.04 | Gas Sales: | 41.22 | 0.17 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.80- | 0.01- |
| | | | | Other Deducts - Gas: | 24.63- | 0.10- |
| | | | | Net Income: | 12.79 | 0.06 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.15- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 11.76 | 0.05 |
| | | | | Net Income: | 7.61 | 0.03 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.57- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.15- | 0.02- |
| | | | | Net Income: | 7.72- | 0.04- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.93- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 9.60 | 0.04 |
| | | | | Net Income: | 6.67 | 0.03 |
| 05/2014 | GAS | $/MCF:5.78 | 4 /0.02 | Gas Sales: | 23.12 | 0.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.78- | 0.01- |
| | | | | Other Deducts - Gas: | 2.55 | 0.01 |
| | | | | Net Income: | 21.89 | 0.09 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.50- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 7.11 | 0.03 |
| | | | | Net Income: | 4.61 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.05- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.97 | 0.03 |
| | | | | Net Income: | 4.92 | 0.02 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.04 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.51- | 0.00 |
| | | | | Net Income: | 0.47- | 0.00 |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.07 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.75- | 0.00 |
| | | | | Net Income: | 0.68- | 0.00 |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.65- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.96 | 0.03 |
| | | | | Net Income: | 6.31 | 0.03 |
| 01/2016 | GAS | | /0.00 | Gas Sales: | 2.26 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 0.49- | 0.00 |
| | | | | Net Income: | 1.61 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   590

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.11- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 1.20 | 0.01 |
| | | | | Net Income: | 1.09 | 0.01 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.29 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.08- | 0.00 |
| | | | | Net Income: | 2.21 | 0.01 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.13- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 55.30 | 0.23 |
| | | | | Net Income: | 50.17 | 0.21 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant: | 3.19 | 0.01 |
| | | | | Net Income: | 2.88 | 0.01 |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.50 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 27.13- | 0.11- |
| | | | | Net Income: | 24.63- | 0.10- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 3.06 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 33.15- | 0.14- |
| | | | | Net Income: | 30.09- | 0.13- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.73 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.24 | 0.01 |
| | | | | Other Deducts - Plant: | 40.81- | 0.18- |
| | | | | Net Income: | 36.84- | 0.17- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.29 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.11 | 0.02 |
| | | | | Other Deducts - Plant: | 37.44- | 0.15- |
| | | | | Net Income: | 34.04- | 0.13- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 1.54- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.69 | 0.01 |
| | | | | Other Deducts - Plant: | 43.22- | 0.18- |
| | | | | Net Income: | 41.07- | 0.18- |
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.18 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 15.12- | 0.07- |
| | | | | Net Income: | 13.94- | 0.07- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.14- | 0.03- |
| | | | | Net Income: | 6.85- | 0.03- |
| 02/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 2.26 | 0.01 |
| | | | | Other Deducts - Plant: | 29.54- | 0.12- |
| | | | | Net Income: | 27.27- | 0.11- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.15 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.63 | 0.01 |
| | | | | Other Deducts - Plant: | 23.10- | 0.10- |
| | | | | Net Income: | 21.32- | 0.09- |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020  
Account: JUD   Page   591

**LEASE: (ROWL05)  Rowley 2   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.87 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 23.70- | 0.10- |
| | | | | Net Income: | 21.83- | 0.09- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.87 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 23.41- | 0.09- |
| | | | | Net Income: | 21.54- | 0.09- |
| 07/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.85 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 11.66- | 0.05- |
| | | | | Net Income: | 10.81- | 0.05- |
| 08/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.98 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 21.54- | 0.09- |
| | | | | Net Income: | 19.56- | 0.08- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.65 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.12 | 0.01 |
| | | | | Other Deducts - Plant: | 12.94- | 0.06- |
| | | | | Net Income: | 11.17- | 0.05- |
| 09/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.69 | 0.00 |
| | | | | Other Deducts - Plant: | 7.62- | 0.03- |
| | | | | Net Income: | 6.94- | 0.03- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.18 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.87- | 0.01- |
| | | | | Net Income: | 1.69- | 0.01- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.33 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 3.43- | 0.01- |
| | | | | Net Income: | 3.10- | 0.01- |
| 12/2015 | PRD | | /0.00 | Plant Products Sales: | 0.22- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant: | 2.51- | 0.01- |
| | | | | Net Income: | 2.46- | 0.01- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 10.94- | 0.05- |
| | | | | Net Income: | 9.93- | 0.05- |
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.22 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.24- | 0.00 |
| | | | | Net Income: | 2.02- | 0.00 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.18 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.95- | 0.01- |
| | | | | Net Income: | 1.77- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.26 | 0.00 |
| | | | | Other Deducts - Plant: | 2.59- | 0.01- |
| | | | | Net Income: | 2.32- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   592

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.48 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 2.38- | 0.01- |
| | | | | Net Income: | 1.90- | 0.01- |
| 05/2014 | PRG | $/GAL:4.83 | 1 /0.00 | Plant Products - Gals - Sales: | 4.83 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.21- | 0.07- |
| | | | | Net Income: | 13.24- | 0.05- |
| 01/2016 | PRG | $/GAL:0.03 | 1-/0.00- | Plant Products - Gals - Sales: | 0.03- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.99- | 0.00 |
| | | | | Net Income: | 0.92- | 0.00 |

**Total Revenue for LEASE**          **0.83-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ROWL05 | 0.00412644 | 0.83- | | | 0.83- |

**LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 6.65 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.75- | 0.01- |
| | | | | Other Deducts - Gas: | 4.66 | 0.02 |
| | | | | Net Income: | 9.56 | 0.04 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.16- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.29 | 0.01 |
| | | | | Net Income: | 4.13 | 0.01 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.31- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.20 | 0.00 |
| | | | | Net Income: | 0.89 | 0.00 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.83- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.17 | 0.01 |
| | | | | Net Income: | 1.34 | 0.01 |
| 01/2014 | GAS | $/MCF:4.58 | 7 /0.03 | Gas Sales: | 32.05 | 0.13 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.94- | 0.01- |
| | | | | Other Deducts - Gas: | 18.40- | 0.07- |
| | | | | Net Income: | 10.71 | 0.05 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.79- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.09 | 0.03 |
| | | | | Net Income: | 3.30 | 0.02 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.31- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.59- | 0.01- |
| | | | | Net Income: | 3.90- | 0.01- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.58- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.22 | 0.02 |
| | | | | Net Income: | 3.64 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   593

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2014 | GAS | $/MCF:4.62 | 5 /0.02 | Gas Sales: | 23.12 | 0.10 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 3.89- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2.90 | 0.01 |
|  |  |  |  | Net Income: | 22.13 | 0.09 |
| 06/2014 | GAS |  | /0.00 | Production Tax - Gas: | 1.63- | 0.01- |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 4.61 | 0.02 |
|  |  |  |  | Net Income: | 2.98 | 0.01 |
| 07/2014 | GAS |  | /0.00 | Production Tax - Gas: | 1.20- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 4.08 | 0.01 |
|  |  |  |  | Net Income: | 2.88 | 0.01 |
| 05/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.11 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 0.72- | 0.00 |
|  |  |  |  | Net Income: | 0.61- | 0.00 |
| 09/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.16 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 1.64- | 0.01- |
|  |  |  |  | Net Income: | 1.48- | 0.01- |
| 10/2015 | GAS | $/MCF:2.43 | 1-/0.00- | Gas Sales: | 2.43- | 0.01- |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 0.37 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.94- | 0.00 |
|  |  |  |  | Net Income: | 3.00- | 0.01- |
| 11/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.13 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 1.19- | 0.00 |
|  |  |  |  | Net Income: | 1.06- | 0.00 |
| 12/2015 | GAS |  | /0.00 | Production Tax - Gas: | 1.39- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 14.88 | 0.05 |
|  |  |  |  | Net Income: | 13.49 | 0.05 |
| 01/2016 | GAS | $/MCF:2.26 | 1 /0.00 | Gas Sales: | 2.26 | 0.01 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.38- | 0.00 |
|  |  |  |  | Net Income: | 1.71 | 0.01 |
| 02/2016 | GAS |  | /0.00 | Production Tax - Gas: | 0.06- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 0.65 | 0.00 |
|  |  |  |  | Net Income: | 0.59 | 0.00 |
| 06/2016 | GAS |  | /0.00 | Production Tax - Gas: | 0.66 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 0.63 | 0.00 |
| 12/2016 | GAS |  | /0.00 | Production Tax - Gas: | 1.12- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 12.04 | 0.05 |
|  |  |  |  | Net Income: | 10.92 | 0.05 |
| 04/2013 | PRD |  | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant: | 1.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 15.32- | 0.06- |
|  |  |  |  | Net Income: | 13.91- | 0.06- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   594

**LEASE: (ROWL06)  Rowley 5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.00 | 0.01 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 21.69- | 0.09- |
| | | | | Net Income: | 19.69- | 0.08- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.26 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.59 | 0.01 |
| | | | | Other Deducts - Plant: | 19.64- | 0.08- |
| | | | | Net Income: | 17.79- | 0.07- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.15 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.95 | 0.01 |
| | | | | Other Deducts - Plant: | 23.29- | 0.10- |
| | | | | Net Income: | 21.19- | 0.09- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 0.63- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.58 | 0.00 |
| | | | | Other Deducts - Plant: | 18.33- | 0.07- |
| | | | | Net Income: | 17.38- | 0.07- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.61 | 0.00 |
| | | | | Other Deducts - Plant: | 7.69- | 0.03- |
| | | | | Net Income: | 7.09- | 0.03- |
| 01/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.26 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 5.80- | 0.02- |
| | | | | Net Income: | 5.54- | 0.02- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.09 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 14.27- | 0.06- |
| | | | | Net Income: | 13.18- | 0.06- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.09 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.00 | 0.00 |
| | | | | Other Deducts - Plant: | 13.78- | 0.06- |
| | | | | Net Income: | 12.69- | 0.06- |
| 04/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.16 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 14.52- | 0.06- |
| | | | | Net Income: | 13.36- | 0.06- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.37 | 0.00 |
| | | | | Other Deducts - Plant: | 17.00- | 0.06- |
| | | | | Net Income: | 15.62- | 0.06- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.60 | 0.00 |
| | | | | Other Deducts - Plant: | 7.94- | 0.03- |
| | | | | Net Income: | 7.33- | 0.03- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.96 | 0.00 |
| | | | | Other Deducts - Plant: | 10.37- | 0.04- |
| | | | | Net Income: | 9.40- | 0.04- |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   595

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 1.42 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.91 | 0.01 |
| | | | | Other Deducts - Plant: | 22.19- | 0.09- |
| | | | | Net Income: | 18.86- | 0.08- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.87 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 20.25- | 0.09- |
| | | | | Net Income: | 18.38- | 0.08- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.89 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 9.65- | 0.04- |
| | | | | Net Income: | 8.76- | 0.04- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.70- | 0.03- |
| | | | | Net Income: | 6.98- | 0.03- |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.70 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.47- | 0.02- |
| | | | | Net Income: | 6.77- | 0.02- |
| 01/2016 | PRD | | /0.00 | Plant Products Sales: | 0.56 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.41 | 0.00 |
| | | | | Other Deducts - Plant: | 4.94- | 0.02- |
| | | | | Net Income: | 3.97- | 0.02- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.78 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 8.49- | 0.03- |
| | | | | Net Income: | 7.71- | 0.03- |
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.14 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.45- | 0.01- |
| | | | | Net Income: | 1.31- | 0.01- |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.14 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.46- | 0.00 |
| | | | | Net Income: | 1.32- | 0.00 |
| 05/2014 | PRG | $/GAL:3.16 | 2 /0.01 | Plant Products - Gals - Sales: | 6.32 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.45- | 0.09- |
| | | | | Net Income: | 14.85- | 0.06- |

**Total Revenue for LEASE** 0.77-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ROWL06 | 0.00412644 | 0.77- | | 0.77- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   596

**LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 10.19 | 0.02 |
| | Ovr NRI | 0.00206322 | | Production Tax - Gas: | 2.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.15 | 0.02 |
| | | | | Net Income: | 14.67 | 0.04 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.44- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 6.51 | 0.01 |
| | | | | Net Income: | 5.07 | 0.01 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.86- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 3.09 | 0.01 |
| | | | | Net Income: | 1.23 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.85- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 4.86 | 0.01 |
| | | | | Net Income: | 3.01 | 0.01 |
| 01/2014 | GAS | $/MCF:5.50 | 5 /0.01 | Gas Sales: | 27.48 | 0.06 |
| | Ovr NRI | 0.00206322 | | Production Tax - Gas: | 2.47- | 0.01- |
| | | | | Other Deducts - Gas: | 14.56- | 0.03- |
| | | | | Net Income: | 10.45 | 0.02 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.95- | 0.01- |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 11.19 | 0.03 |
| | | | | Net Income: | 7.24 | 0.02 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.34- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 2.68- | 0.00 |
| | | | | Net Income: | 4.02- | 0.00 |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 3.31 | 0.00 |
| | | | | Net Income: | 2.31 | 0.00 |
| 05/2014 | GAS | $/MCF:4.62 | 4 /0.01 | Gas Sales: | 18.49 | 0.04 |
| | Ovr NRI | 0.00206322 | | Production Tax - Gas: | 2.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1.93 | 0.01 |
| | | | | Net Income: | 17.44 | 0.04 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 0.71- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 2.00 | 0.00 |
| | | | | Net Income: | 1.29 | 0.00 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 0.70- | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 2.37 | 0.00 |
| | | | | Net Income: | 1.67 | 0.00 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.12 | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 1.04- | 0.00 |
| | | | | Net Income: | 0.92- | 0.00 |
| 10/2015 | GAS | $/MCF:2.43 | 1-/0.00- | Gas Sales: | 2.43- | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Gas: | 0.32 | 0.00 |
| | | | | Other Deducts - Gas: | 0.56- | 0.01- |
| | | | | Net Income: | 2.67- | 0.01- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   597

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.47- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 5.01 | 0.00 |
| | | | | Net Income: | 4.54 | 0.00 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.14- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 12.32 | 0.02 |
| | | | | Net Income: | 11.18 | 0.02 |
| 03/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.19- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 1.89 | 0.00 |
| | | | | Net Income: | 1.70 | 0.00 |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.63 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 7.13- | 0.01- |
| | | | | Net Income: | 6.50- | 0.01- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 0.84 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 9.10- | 0.02- |
| | | | | Net Income: | 8.26- | 0.02- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.25 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 1.04 | 0.00 |
| | | | | Other Deducts - Plant: | 13.20- | 0.02- |
| | | | | Net Income: | 11.91- | 0.02- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 1.01 | 0.00 |
| | | | | Other Deducts - Plant: | 12.48- | 0.02- |
| | | | | Net Income: | 11.35- | 0.02- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 0.86- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 1.80 | 0.00 |
| | | | | Other Deducts - Plant: | 21.42- | 0.04- |
| | | | | Net Income: | 20.48- | 0.04- |
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.04 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 13.54- | 0.03- |
| | | | | Net Income: | 12.50- | 0.02- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant: | 3.52- | 0.01- |
| | | | | Net Income: | 3.41- | 0.01- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.74 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 23.86- | 0.06- |
| | | | | Net Income: | 22.12- | 0.06- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.47 | 0.00 |
| | | | | Other Deducts - Plant: | 7.77- | 0.01- |
| | | | | Net Income: | 7.18- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   598

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.46 | 0.00 |
| | | | | Other Deducts - Plant: | 6.16- | 0.01- |
| | | | | Net Income: | 5.69- | 0.01- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.40 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 5.20- | 0.01- |
| | | | | Net Income: | 4.80- | 0.01- |
| 07/2014 | PRD | | /0.00 | Production Tax - Plant: | 0.19 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 2.78- | 0.01- |
| | | | | Net Income: | 2.59- | 0.01- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.61 | 0.00 |
| | | | | Other Deducts - Plant: | 7.24- | 0.01- |
| | | | | Net Income: | 6.25- | 0.01- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.04 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 11.42- | 0.02- |
| | | | | Net Income: | 10.38- | 0.02- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.44 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 4.65- | 0.01- |
| | | | | Net Income: | 4.21- | 0.01- |
| 11/2015 | PRD | | /0.00 | Plant Products Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.17 | 0.00 |
| | | | | Other Deducts - Plant: | 2.00- | 0.00 |
| | | | | Net Income: | 1.85- | 0.00 |
| 12/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant: | 0.17 | 0.00 |
| | | | | Other Deducts - Plant: | 1.77- | 0.00 |
| | | | | Net Income: | 1.59- | 0.00 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.08 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 0.70- | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.09 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant: | 0.49- | 0.00 |
| | | | | Net Income: | 0.40- | 0.00 |
| 05/2014 | PRG | $/GAL:2.40 | 3 /0.01 | Plant Products - Gals - Sales: | 7.20 | 0.02 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 0.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.32- | 0.03- |
| | | | | Net Income: | 5.73- | 0.01- |

**Total Revenue for LEASE**                                              0.13-

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ROWL07 | 0.00206322 | 0.13- | | | 0.13- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   599

**LEASE: (ROWL08)  Rowley 501   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 24.49 | 0.10 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 6.43- | 0.02- |
| | | | | Other Deducts - Gas: | 17.17 | 0.07 |
| | | | | Net Income: | 35.23 | 0.15 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 3.45- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 15.58 | 0.07 |
| | | | | Net Income: | 12.13 | 0.06 |
| 11/2013 | GAS | | /0.00 | Production Tax - Gas: | 2.24- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 3.72 | 0.02 |
| | | | | Net Income: | 1.48 | 0.01 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 4.02- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 10.54 | 0.05 |
| | | | | Net Income: | 6.52 | 0.03 |
| 01/2014 | GAS | $/MCF:4.31 | 17 /0.07 | Gas Sales: | 73.27 | 0.30 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 6.72- | 0.02- |
| | | | | Other Deducts - Gas: | 42.71- | 0.17- |
| | | | | Net Income: | 23.84 | 0.11 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 6.00- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 17.02 | 0.07 |
| | | | | Net Income: | 11.02 | 0.05 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 3.34- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 6.65- | 0.03- |
| | | | | Net Income: | 9.99- | 0.04- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.22- | 0.01- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 13.89 | 0.06 |
| | | | | Net Income: | 9.67 | 0.05 |
| 05/2014 | GAS | $/MCF:5.88 | 11 /0.05 | Gas Sales: | 64.73 | 0.27 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 10.41- | 0.04- |
| | | | | Other Deducts - Gas: | 6.55 | 0.04 |
| | | | | Net Income: | 60.87 | 0.27 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.38- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 12.38 | 0.06 |
| | | | | Net Income: | 8.00 | 0.04 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 4.98- | 0.02- |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 16.97 | 0.07 |
| | | | | Net Income: | 11.99 | 0.05 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.16 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 0.87- | 0.01- |
| | | | | Net Income: | 0.71- | 0.01- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.32 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 2.93- | 0.01- |
| | | | | Net Income: | 2.61- | 0.01- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   600

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2015 | GAS | $/MCF:2.43 | 3-/0.01- | Gas Sales: | 7.29- | 0.03- |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 1.00 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.08- | 0.01- |
|  |  |  |  | Net Income: | 8.37- | 0.04- |
| 11/2015 | GAS |  | /0.00 | Gas Sales: | 2.10- | 0.01- |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 0.40 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.95- | 0.01- |
|  |  |  |  | Net Income: | 3.65- | 0.02- |
| 12/2015 | GAS |  | /0.00 | Production Tax - Gas: | 2.33- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 24.85 | 0.10 |
|  |  |  |  | Net Income: | 22.52 | 0.10 |
| 01/2016 | GAS | $/MCF:2.26 | 3 /0.01 | Gas Sales: | 6.79 | 0.03 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 0.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.93- | 0.01- |
|  |  |  |  | Net Income: | 5.36 | 0.02 |
| 02/2016 | GAS |  | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 1.78 | 0.00 |
|  |  |  |  | Net Income: | 1.61 | 0.00 |
| 06/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.42 | 0.02 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 0.13- | 0.00 |
|  |  |  |  | Net Income: | 3.29 | 0.02 |
| 12/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.25- | 0.02- |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 45.99 | 0.19 |
|  |  |  |  | Net Income: | 41.74 | 0.17 |
| 03/2013 | PRD |  | /0.00 | Production Tax - Plant: | 0.74 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Plant: | 8.14- | 0.03- |
|  |  |  |  | Net Income: | 7.40- | 0.03- |
| 04/2013 | PRD |  | /0.00 | Production Tax - Plant: | 2.07 | 0.01 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Plant: | 22.77- | 0.10- |
|  |  |  |  | Net Income: | 20.70- | 0.09- |
| 05/2013 | PRD |  | /0.00 | Production Tax - Plant: | 2.10 | 0.01 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Plant: | 22.75- | 0.10- |
|  |  |  |  | Net Income: | 20.65- | 0.09- |
| 09/2013 | PRD |  | /0.00 | Plant Products Sales: | 0.30 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant: | 2.46 | 0.01 |
|  |  |  |  | Other Deducts - Plant: | 29.68- | 0.12- |
|  |  |  |  | Net Income: | 26.92- | 0.11- |
| 10/2013 | PRD |  | /0.00 | Plant Products Sales: | 0.15 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant: | 2.46 | 0.01 |
|  |  |  |  | Other Deducts - Plant: | 29.03- | 0.12- |
|  |  |  |  | Net Income: | 26.42- | 0.11- |
| 11/2013 | PRD |  | /0.00 | Plant Products Sales: | 0.69- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant: | 1.89 | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 22.08- | 0.09- |
|  |  |  |  | Net Income: | 20.88- | 0.09- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   601

**LEASE: (ROWL08)  Rowley 501    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2013 | PRD | | /0.00 | Production Tax - Plant: | 2.22 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 27.22- | 0.11- |
| | | | | Net Income: | 25.00- | 0.11- |
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 0.51 | 0.00 |
| | | | | Other Deducts - Plant: | 10.09- | 0.04- |
| | | | | Net Income: | 9.59- | 0.04- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 2.87 | 0.01 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 35.97- | 0.16- |
| | | | | Net Income: | 33.10- | 0.15- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.05 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 2.51 | 0.01 |
| | | | | Other Deducts - Plant: | 31.60- | 0.13- |
| | | | | Net Income: | 29.04- | 0.12- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 2.72 | 0.00 |
| | | | | Other Deducts - Plant: | 32.77- | 0.13- |
| | | | | Net Income: | 30.04- | 0.13- |
| 06/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 3.04 | 0.01 |
| | | | | Other Deducts - Plant: | 36.53- | 0.15- |
| | | | | Net Income: | 33.50- | 0.14- |
| 07/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 2.33 | 0.01 |
| | | | | Other Deducts - Plant: | 28.74- | 0.12- |
| | | | | Net Income: | 26.42- | 0.11- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.39 | 0.00 |
| | | | | Other Deducts - Plant: | 14.82- | 0.06- |
| | | | | Net Income: | 13.44- | 0.06- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 0.41 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant: | 1.11 | 0.00 |
| | | | | Other Deducts - Plant: | 12.48- | 0.05- |
| | | | | Net Income: | 10.96- | 0.05- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.53 | 0.01 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 16.66- | 0.07- |
| | | | | Net Income: | 15.13- | 0.06- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.74 | 0.01 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 8.07- | 0.03- |
| | | | | Net Income: | 7.33- | 0.02- |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.51 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant: | 5.50- | 0.02- |
| | | | | Net Income: | 4.99- | 0.02- |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   602

## LEASE: (ROWL08)  Rowley 501    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.39 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 4.11- | 0.01- |
| | | | | Net Income: | 3.72- | 0.01- |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 7.69- | 0.03- |
| | | | | Net Income: | 6.97- | 0.03- |
| 03/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant: | 1.03- | 0.00 |
| | | | | Net Income: | 0.93- | 0.00 |
| 04/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.13 | 0.00 |
| | | | | Other Deducts - Plant: | 1.41- | 0.00 |
| | | | | Net Income: | 1.27- | 0.00 |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.08 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 0.74- | 0.00 |
| | | | | Net Income: | 0.66- | 0.00 |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 0.31 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 1.61- | 0.01- |
| | | | | Net Income: | 1.30- | 0.01- |
| 05/2014 | PRG | $/GAL:3.66 | 3 /0.01 | Plant Products - Gals - Sales: | 10.98 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.66 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 43.38- | 0.19- |
| | | | | Net Income: | 29.74- | 0.13- |
| 01/2016 | PRG | $/GAL:0.15 | 475 /1.96 | Plant Products - Gals - Sales: | 71.49 | 0.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 35.31- | 0.15- |
| | | | | Net Income: | 32.78 | 0.13 |
| 01/2016 | PRG | $/GAL:0.15 | 476-/1.96- | Plant Products - Gals - Sales: | 71.52- | 0.30- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 28.44 | 0.12 |
| | | | | Net Income: | 39.04- | 0.16- |

**Total Revenue for LEASE**                                                      **0.73-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ROWL08 | 0.00412644 | 0.73- | | | 0.73- |

## LEASE: (ROWL09)  Rowley 2R   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2013 | GAS | | /0.00 | Production Tax - Gas: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 0.25 | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   603

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2013 | GAS | | /0.00 | Gas Sales: | 11.51 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.04- | 0.01- |
| | | | | Other Deducts - Gas: | 8.07 | 0.03 |
| | | | | Net Income: | 16.54 | 0.07 |
| 10/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.23- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.60 | 0.02 |
| | | | | Net Income: | 4.37 | 0.02 |
| 12/2013 | GAS | | /0.00 | Production Tax - Gas: | 1.80- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.71 | 0.02 |
| | | | | Net Income: | 2.91 | 0.01 |
| 01/2014 | GAS | $/MCF:3.43 | 8 /0.03 | Gas Sales: | 27.47 | 0.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.56- | 0.01- |
| | | | | Other Deducts - Gas: | 17.85- | 0.07- |
| | | | | Net Income: | 7.06 | 0.04 |
| 02/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.60- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 7.33 | 0.04 |
| | | | | Net Income: | 4.73 | 0.03 |
| 03/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.31- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.61- | 0.02- |
| | | | | Net Income: | 3.92- | 0.02- |
| 04/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.78- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.83 | 0.03 |
| | | | | Net Income: | 4.05 | 0.02 |
| 05/2014 | GAS | $/MCF:4.62 | 5 /0.02 | Gas Sales: | 23.12 | 0.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.03- | 0.01- |
| | | | | Other Deducts - Gas: | 3.34 | 0.01 |
| | | | | Net Income: | 22.43 | 0.09 |
| 06/2014 | GAS | | /0.00 | Production Tax - Gas: | 1.70- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.85 | 0.03 |
| | | | | Net Income: | 3.15 | 0.02 |
| 07/2014 | GAS | | /0.00 | Production Tax - Gas: | 2.01- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 6.86 | 0.03 |
| | | | | Net Income: | 4.85 | 0.02 |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.17 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.99- | 0.00 |
| | | | | Net Income: | 0.82- | 0.00 |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.21 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 1.94- | 0.01- |
| | | | | Net Income: | 1.73- | 0.01- |
| 10/2015 | GAS | $/MCF:2.43 | 2-/0.01- | Gas Sales: | 4.86- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.68 | 0.00 |
| | | | | Other Deducts - Gas: | 1.47- | 0.01- |
| | | | | Net Income: | 5.65- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   604

**LEASE: (ROWL09)  Rowley 2R    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.23 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 2.05- | 0.01- |
| | | | | Net Income: | 1.82- | 0.01- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.67- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 28.52 | 0.12 |
| | | | | Net Income: | 25.85 | 0.11 |
| 01/2016 | GAS | $/MCF:1.51 | 3 /0.01 | Gas Sales: | 4.52 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.33- | 0.00 |
| | | | | Other Deducts - Gas: | 0.56- | 0.01- |
| | | | | Net Income: | 3.63 | 0.01 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.11- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 1.11 | 0.00 |
| | | | | Net Income: | 1.00 | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.84 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 0.07- | 0.01- |
| | | | | Net Income: | 1.77 | 0.00 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.07- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 33.21 | 0.13 |
| | | | | Net Income: | 30.14 | 0.12 |
| 03/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant: | 3.81 | 0.01 |
| | | | | Net Income: | 3.47 | 0.01 |
| 04/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.15 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 12.54- | 0.06- |
| | | | | Net Income: | 11.39- | 0.06- |
| 05/2013 | PRD | | /0.00 | Production Tax - Plant: | 1.54 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 16.44- | 0.07- |
| | | | | Net Income: | 14.90- | 0.06- |
| 09/2013 | PRD | | /0.00 | Plant Products Sales: | 0.38 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.72 | 0.01 |
| | | | | Other Deducts - Plant: | 21.78- | 0.08- |
| | | | | Net Income: | 19.68- | 0.06- |
| 10/2013 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.43 | 0.01 |
| | | | | Other Deducts - Plant: | 17.21- | 0.08- |
| | | | | Net Income: | 15.66- | 0.07- |
| 11/2013 | PRD | | /0.00 | Plant Products Sales: | 0.71- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.69 | 0.00 |
| | | | | Other Deducts - Plant: | 19.92- | 0.08- |
| | | | | Net Income: | 18.94- | 0.08- |
| 12/2013 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.61 | 0.01 |
| | | | | Other Deducts - Plant: | 20.66- | 0.09- |
| | | | | Net Income: | 19.04- | 0.08- |

From:   Sklarco, LLC                              For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:     Judy Trust fbo Maren Silberstein                                            Account: JUD   Page   605

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.30 | 0.00 |
| | | | | Other Deducts - Plant: | 7.24- | 0.03- |
| | | | | Net Income: | 6.93- | 0.03- |
| 02/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.91 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 25.23- | 0.10- |
| | | | | Net Income: | 23.32- | 0.09- |
| 03/2014 | PRD | | /0.00 | Plant Products Sales: | 0.12 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.12 | 0.00 |
| | | | | Other Deducts - Plant: | 15.93- | 0.06- |
| | | | | Net Income: | 14.69- | 0.06- |
| 04/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.56 | 0.01 |
| | | | | Other Deducts - Plant: | 19.59- | 0.08- |
| | | | | Net Income: | 18.02- | 0.07- |
| 06/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.71 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 21.63- | 0.10- |
| | | | | Net Income: | 19.92- | 0.09- |
| 07/2014 | PRD | | /0.00 | Production Tax - Plant: | 1.14 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 15.37- | 0.06- |
| | | | | Net Income: | 14.23- | 0.05- |
| 08/2014 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.19 | 0.00 |
| | | | | Other Deducts - Plant: | 12.98- | 0.06- |
| | | | | Net Income: | 11.80- | 0.06- |
| 05/2015 | PRD | | /0.00 | Plant Products Sales: | 1.83 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 3.10 | 0.02 |
| | | | | Other Deducts - Plant: | 35.64- | 0.14- |
| | | | | Net Income: | 30.71- | 0.11- |
| 09/2015 | PRD | | /0.00 | Production Tax - Plant: | 2.53 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 27.64- | 0.11- |
| | | | | Net Income: | 25.11- | 0.10- |
| 10/2015 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.28 | 0.01 |
| | | | | Other Deducts - Plant: | 13.82- | 0.05- |
| | | | | Net Income: | 12.55- | 0.04- |
| 11/2015 | PRD | | /0.00 | Plant Products Sales: | 0.24- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 1.04 | 0.01 |
| | | | | Other Deducts - Plant: | 11.17- | 0.05- |
| | | | | Net Income: | 10.37- | 0.04- |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 11.94- | 0.06- |
| | | | | Net Income: | 10.83- | 0.06- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   606

**LEASE: (ROWL09) Rowley 2R    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.11 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant: | 11.97- | 0.05- |
| | | | | Net Income: | 10.86- | 0.05- |
| 03/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.22 | 0.00 |
| | | | | Other Deducts - Plant: | 2.33- | 0.01- |
| | | | | Net Income: | 2.12- | 0.01- |
| 05/2016 | PRD | | /0.00 | Plant Products Sales: | 0.01 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant: | 0.23 | 0.00 |
| | | | | Other Deducts - Plant: | 2.50- | 0.02- |
| | | | | Net Income: | 2.26- | 0.02- |
| 05/2014 | PRG | $/GAL:2.82 | 4 /0.02 | Plant Products - Gals - Sales: | 11.27 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.63- | 0.12- |
| | | | | Net Income: | 16.97- | 0.07- |
| 01/2016 | PRG | $/GAL:0.81 | 1 /0.00 | Plant Products - Gals - Sales: | 0.81 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 13.79- | 0.06- |
| | | | | Net Income: | 11.76- | 0.05- |

|  | | | | **Total Revenue for LEASE** | | **0.91-** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ROWL09 | 0.00412644 | 0.91- | | | | 0.91- |

**LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.52 | 45 /0.43 | Gas Sales: | 68.39 | 0.65 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 5.46- | 0.05- |
| | | | | Net Income: | 62.93 | 0.60 |
| 03/2020 | GAS | $/MCF:1.33 | 199 /1.88 | Gas Sales: | 265.52 | 2.51 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 21.18- | 0.20- |
| | | | | Net Income: | 244.34 | 2.31 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 12.27- | 0.12- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 12.27- | 0.12- |

|  | | | | **Total Revenue for LEASE** | | **2.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020051111 | Diversified Production, LLC | 102 | 105.42 | 105.42 | 1.14 |
| | | **Total Lease Operating Expense** | | | **105.42** | **1.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | | 2.79 | 1.14 | 1.65 |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   607

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 61309  Silver Creek Oil & Gas, LLC | 2 | 10,542.46 | 10,542.46 | 1.66 |
| **Total Lease Operating Expense** | | | **10,542.46** | **1.66** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADL01 | 0.00015774 | | 1.66 | 1.66 |

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 61310  Silver Creek Oil & Gas, LLC | 1 | 7,081.39 | 7,081.39 | 1.12 |
| **Total Lease Operating Expense** | | | **7,081.39** | **1.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP02 | 0.00015774 | | 1.12 | 1.12 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 61311  Silver Creek Oil & Gas, LLC | 1 | 6,291.57 | 6,291.57 | 0.99 |
| **Total Lease Operating Expense** | | | **6,291.57** | **0.99** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP03 | 0.00015774 | | 0.99 | 0.99 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 61312  Silver Creek Oil & Gas, LLC | 1 | 5,503.39 | 5,503.39 | 0.87 |
| **Total Lease Operating Expense** | | | **5,503.39** | **0.87** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP05 | 0.00015774 | | 0.87 | 0.87 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 61313  Silver Creek Oil & Gas, LLC | 1 | 11,825.82 | | |
| 61313  Silver Creek Oil & Gas, LLC | 1 | 873.65 | 12,699.47 | 2.00 |
| **Total Lease Operating Expense** | | | **12,699.47** | **2.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| SADP06 | 0.00015774 | | 2.00 | 2.00 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    608

### LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND

**API: 3305308233**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 75 /0.00 | Gas Sales: | 212.55 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.31- | 0.00 |
| | | | | Other Deducts - Gas: | 47.82- | 0.00 |
| | | | | Net Income: | 159.42 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 75.26 /0.00 | Gas Sales: | 180.97 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.33- | 0.00 |
| | | | | Other Deducts - Gas: | 40.72- | 0.00 |
| | | | | Net Income: | 134.92 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 1,441.04 /0.02 | Gas Sales: | 2,627.00 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 102.04- | 0.00 |
| | | | | Other Deducts - Gas: | 591.07- | 0.01- |
| | | | | Net Income: | 1,933.89 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,628.84 /0.02 | Gas Sales: | 2,445.15 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 115.34- | 0.00 |
| | | | | Other Deducts - Gas: | 550.16- | 0.01- |
| | | | | Net Income: | 1,779.65 | 0.02 |
| 12/2019 | OIL | $/BBL:58.17 | 337.34 /0.00 | Oil Sales: | 19,624.71 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,804.24- | 0.02- |
| | | | | Other Deducts - Oil: | 1,582.33- | 0.02- |
| | | | | Net Income: | 16,238.14 | 0.20 |
| 01/2020 | OIL | $/BBL:55.77 | 255.42 /0.00 | Oil Sales: | 14,244.75 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,295.60- | 0.02- |
| | | | | Other Deducts - Oil: | 1,288.80- | 0.01- |
| | | | | Net Income: | 11,660.35 | 0.15 |
| 02/2020 | OIL | $/BBL:49.11 | 220.73 /0.00 | Oil Sales: | 10,840.85 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 969.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,149.50- | 0.01- |
| | | | | Net Income: | 8,722.21 | 0.11 |
| 03/2020 | OIL | $/BBL:29.01 | 326.46 /0.00 | Oil Sales: | 9,471.85 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 782.14- | 0.01- |
| | | | | Other Deducts - Oil: | 1,650.41- | 0.02- |
| | | | | Net Income: | 7,039.30 | 0.09 |
| 04/2020 | OIL | $/BBL:14.40 | 259.49 /0.00 | Oil Sales: | 3,736.18 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 251.00- | 0.01- |
| | | | | Other Deducts - Oil: | 1,226.29- | 0.01- |
| | | | | Net Income: | 2,258.89 | 0.03 |
| 02/2020 | PRG | $/GAL:0.23 | 10,568.68 /0.13 | Plant Products - Gals - Sales: | 2,457.87 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 29.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,316.25- | 0.05- |
| | | | | Net Income: | 1,887.68- | 0.02- |
| 02/2020 | PRG | $/GAL:0.92 | 785.30 /0.01 | Plant Products - Gals - Sales: | 720.82 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 72.08- | 0.00 |
| | | | | Net Income: | 648.74 | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   609

## LEASE: (SANV01)  Sanvan 1A-MBH ULW   (Continued)
API: 3305308233
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.06 | 11,447.61 /0.14 | Plant Products - Gals - Sales: | 728.54 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gals: | 32.52- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,240.39- | 0.03- |
|  |  |  |  | Net Income: | 1,544.37- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 839.94 /0.01 | Plant Products - Gals - Sales: | 383.94 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 38.40- | 0.00 |
|  |  |  |  | Net Income: | 345.54 | 0.00 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.59** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.59 |  |  | 0.59 |

## LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND
API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 117.07 /0.00 | Gas Sales: | 289.61 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 8.29- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 65.16- | 0.00 |
|  |  |  |  | Net Income: | 216.16 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 55.79 /0.00 | Gas Sales: | 158.12 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 3.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 35.58- | 0.00 |
|  |  |  |  | Net Income: | 118.59 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 793.23 /0.01 | Gas Sales: | 1,446.05 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 56.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 325.36- | 0.01- |
|  |  |  |  | Net Income: | 1,064.52 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 978.92 /0.01 | Gas Sales: | 1,469.52 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 69.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 330.64- | 0.01- |
|  |  |  |  | Net Income: | 1,069.56 | 0.01 |
| 12/2019 | OIL | $/BBL:58.17 | 239.94 /0.00 | Oil Sales: | 13,958.33 | 0.17 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,283.28- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,125.45- | 0.02- |
|  |  |  |  | Net Income: | 11,549.60 | 0.14 |
| 01/2020 | OIL | $/BBL:55.77 | 195.98 /0.00 | Oil Sales: | 10,929.87 | 0.14 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 994.10- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 988.88- | 0.01- |
|  |  |  |  | Net Income: | 8,946.89 | 0.11 |
| 02/2020 | OIL | $/BBL:49.11 | 106.81 /0.00 | Oil Sales: | 5,245.86 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 468.96- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 556.24- | 0.01- |
|  |  |  |  | Net Income: | 4,220.66 | 0.05 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   610

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    (Continued)**
**API: 3305307180**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:29.01 | 179.75 /0.00 | Oil Sales: | 5,215.18 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 430.64- | 0.01- |
| | | | | Other Deducts - Oil: | 908.71- | 0.01- |
| | | | | Net Income: | 3,875.83 | 0.05 |
| 04/2020 | OIL | $/BBL:14.40 | 11.39 /0.00 | Oil Sales: | 164.03 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 11.02- | 0.00 |
| | | | | Other Deducts - Oil: | 53.84- | 0.00 |
| | | | | Net Income: | 99.17 | 0.00 |
| 02/2020 | PRG | $/GAL:0.23 | 5,817.63 /0.07 | Plant Products - Gals - Sales: | 1,352.95 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,375.92- | 0.03- |
| | | | | Net Income: | 1,043.43- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 432.27 /0.01 | Plant Products - Gals - Sales: | 396.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 39.68- | 0.00 |
| | | | | Net Income: | 357.10 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 6,879.94 /0.09 | Plant Products - Gals - Sales: | 437.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,346.46- | 0.01- |
| | | | | Net Income: | 933.60- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 504.80 /0.01 | Plant Products - Gals - Sales: | 230.74 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.08- | 0.00 |
| | | | | Net Income: | 207.66 | 0.00 |

**Total Revenue for LEASE**                                **0.35**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.35 | | | 0.35 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.59 | 884.50 /3.24 | Gas Sales: | 1,404.90 | 5.14 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.47- | 0.04- |
| | | | | Other Deducts - Gas: | 439.05- | 1.61- |
| | | | | Net Income: | 954.38 | 3.49 |
| 03/2020 | GAS | $/MCF:1.56 | 876.77 /3.21 | Gas Sales: | 1,363.56 | 4.99 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.47- | 0.04- |
| | | | | Other Deducts - Gas: | 457.45- | 1.68- |
| | | | | Net Income: | 894.64 | 3.27 |
| 03/2020 | OIL | $/BBL:29.59 | 9.87 /0.04 | Oil Sales: | 292.08 | 1.07 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 36.54- | 0.14- |
| | | | | Net Income: | 255.54 | 0.93 |
| 04/2020 | OIL | $/BBL:16.45 | 2.40 /0.01 | Oil Sales: | 39.48 | 0.15 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 4.80- | 0.02- |
| | | | | Net Income: | 34.68 | 0.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   611

**LEASE: (SEEC01)  Seegers, CL etal 11 #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.44 | 2,711.38 /9.92 | Plant Products - Gals - Sales: | 1,205.12 | 4.41 |
| | Wrk NRI | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.01- |
| | | | | Net Income: | 1,201.38 | 4.39 |
| 03/2020 | PRG | $/GAL:0.25 | 2,707.38 /9.90 | Plant Products - Gals - Sales: | 670.84 | 2.45 |
| | Wrk NRI | 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 666.30 | 2.44 |

**Total Revenue for LEASE**                                                            **14.65**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| SEEC01 | 0.00365785 | 14.65 | | 14.65 |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM**

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | GAS | $/MCF:0.35 | 2,225.29 /21.17 | Gas Sales: | 771.37 | 7.34 |
| | Wrk NRI | 0.00951472 | | Production Tax - Gas: | 0.74- | 0.01- |
| | | | | Other Deducts - Gas: | 837.78- | 7.97- |
| | | | | Net Income: | 67.15- | 0.64- |
| 04/2020 | OIL | $/BBL:13.76 | 605.22 /5.76 | Oil Sales: | 8,329.28 | 79.25 |
| | Wrk NRI | 0.00951472 | | Production Tax - Oil: | 673.72- | 6.41- |
| | | | | Other Deducts - Oil: | 342.24- | 3.26- |
| | | | | Net Income: | 7,313.32 | 69.58 |
| 03/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.10- | 0.00 |
| | Wrk NRI | 0.03407758 | | Net Income: | 0.10- | 0.00 |
| 04/2020 | PRD | $/BBL:4.53 | 243.71 /2.32 | Plant Products Sales: | 1,104.89 | 10.51 |
| | Wrk NRI | 0.00951472 | | Other Deducts - Plant: | 1,168.15- | 11.11- |
| | | | | Net Income: | 63.26- | 0.60- |

**Total Revenue for LEASE**                                                            **68.34**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   612

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)
API: 3001541553
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 12,630.87 | 12,630.87 | 164.61 |
| | **Total Lease Operating Expense** | | | **12,630.87** | **164.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **SHAF01** | multiple | 0.01303237 | 68.34 | 164.61 | 96.27- |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H   County: EDDY, NM

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.35 | 2,551.18 /16.17 | Gas Sales: | 884.34 | 5.60 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 960.51- | 6.09- |
| | | | | Net Income: | 77.28- | 0.49- |
| 04/2020 | OIL | $/BBL:13.76 | 1,430.99 /9.07 | Oil Sales: | 19,693.86 | 124.84 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 1,592.31- | 10.09- |
| | | | | Other Deducts - Oil: | 904.80- | 5.74- |
| | | | | Net Income: | 17,196.75 | 109.01 |
| 04/2020 | PRD | $/BBL:4.53 | 279.40 /1.77 | Plant Products Sales: | 1,266.70 | 8.03 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 1,339.37- | 8.49- |
| | | | | Net Income: | 72.67- | 0.46- |

| | Total Revenue for LEASE | | | | | 108.06 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202000080 | Devon Energy Production Co., LP | 1 | 12,816.32 | 12,816.32 | 111.29 |
| | **Total Lease Operating Expense** | | | **12,816.32** | **111.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **SHAF02** | 0.00633916 | 0.00868378 | 108.06 | 111.29 | 3.23- |

## LEASE: (SHAF03)  Shafer 36-18-25 1H   County: ROGERS, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.39 | 2,376.28-/0.26- | Gas Sales: | 5,683.86- | 0.62- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 584.11 | 0.06 |
| | | | | Other Deducts - Gas: | 4,470.70 | 0.49 |
| | | | | Net Income: | 629.05- | 0.07- |
| 08/2019 | GAS | $/MCF:1.35 | 3,442.29 /0.38 | Gas Sales: | 4,650.43 | 0.51 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 112.33- | 0.02- |
| | | | | Other Deducts - Gas: | 2,987.96- | 0.32- |
| | | | | Net Income: | 1,550.14 | 0.17 |
| 09/2019 | GAS | $/MCF:2.49 | 2,247.24-/0.24- | Gas Sales: | 5,594.00- | 0.61- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 718.91 | 0.08 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   613

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 4,223.58 | 0.46 |
| | | | | Net Income: | 651.51- | 0.07- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.48 | 3,256.93 /0.35 | Gas Sales: | 4,807.69 | 0.52 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 134.80- | 0.01- |
| | | | | Other Deducts - Gas: | 2,875.63- | 0.31- |
| | | | | Net Income: | 1,797.26 | 0.20 |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 224.66- | 0.02- |
| | Roy NRI: | 0.00010899 | | Other Deducts - Gas: | 3,302.48 | 0.36 |
| | | | | Net Income: | 3,077.82 | 0.34 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.36 | 2,462.41 /0.27 | Gas Sales: | 3,347.41 | 0.36 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 112.33- | 0.01- |
| | | | | Other Deducts - Gas: | 1,752.34- | 0.19- |
| | | | | Net Income: | 1,482.74 | 0.16 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.36 | 2,307.91-/0.25- | Gas Sales: | 5,436.74- | 0.59- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 808.77 | 0.09 |
| | | | | Other Deducts - Gas: | 3,437.28 | 0.37 |
| | | | | Net Income: | 1,190.69- | 0.13- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.75 | 3,343.82 /0.36 | Gas Sales: | 5,863.59 | 0.64 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 247.12- | 0.03- |
| | | | | Other Deducts - Gas: | 2,516.18- | 0.27- |
| | | | | Net Income: | 3,100.29 | 0.34 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.67 | 3,302.73-/0.36- | Gas Sales: | 5,504.13- | 0.60- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 247.12 | 0.03 |
| | | | | Other Deducts - Gas: | 2,156.72 | 0.23 |
| | | | | Net Income: | 3,100.29- | 0.34- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.67 | 3,570.52 /0.39 | Gas Sales: | 5,953.45 | 0.65 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 224.66- | 0.03- |
| | | | | Other Deducts - Gas: | 2,606.04- | 0.28- |
| | | | | Net Income: | 3,122.75 | 0.34 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:1.51 | 3,310.79 /0.36 | Gas Sales: | 5,009.88 | 0.55 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 157.26- | 0.02- |
| | | | | Other Deducts - Gas: | 2,943.03- | 0.32- |
| | | | | Net Income: | 1,909.59 | 0.21 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.47 | 2,924.29 /0.32 | Gas Sales: | 4,290.98 | 0.47 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 112.33- | 0.01- |
| | | | | Other Deducts - Gas: | 2,583.57- | 0.29- |
| | | | | Net Income: | 1,595.08 | 0.17 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.27 | 2,211.64 /0.24 | Gas Sales: | 2,808.23 | 0.31 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 67.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,909.60- | 0.21- |
| | | | | Net Income: | 831.23 | 0.09 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:49.03 | 545.27 /0.06 | Oil Sales: | 26,734.36 | 2.91 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,932.06- | 0.21- |
| | | | | Other Deducts - Oil: | 44.93- | 0.00 |
| | | | | Net Income: | 24,757.37 | 2.70 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   614

**LEASE: (SHAF03) Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:28.52 | 359.97 /0.04 | Oil Sales: | 10,266.89 | 1.12 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 741.37- | 0.08- |
| | | | | Other Deducts - Oil: | 22.47- | 0.00 |
| | | | | Net Income: | 9,503.05 | 1.04 |
| 04/2020 | OIL | $/BBL:16.32 | 187.24 /0.02 | Oil Sales: | 3,055.36 | 0.33 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 224.66- | 0.02- |
| | | | | Net Income: | 2,830.70 | 0.31 |
| 08/2019 | PRG | $/GAL:0.31 | 23,361.94-/2.55- | Plant Products - Gals - Sales: | 7,144.14- | 0.78- |
| | Roy NRI: | 0.00010899 | | Net Income: | 7,144.14- | 0.78- |
| 08/2019 | PRG | $/GAL:0.31 | 25,256.15 /2.75 | Plant Products - Gals - Sales: | 7,705.79 | 0.84 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 516.71- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 584.11- | 0.06- |
| | | | | Net Income: | 6,604.97 | 0.72 |
| 09/2019 | PRG | $/GAL:0.40 | 22,104.01-/2.41- | Plant Products - Gals - Sales: | 8,739.22- | 0.95- |
| | Roy NRI: | 0.00010899 | | Net Income: | 8,739.22- | 0.95- |
| 09/2019 | PRG | $/GAL:0.40 | 23,896.23 /2.60 | Plant Products - Gals - Sales: | 9,458.12 | 1.03 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 629.04- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 718.91- | 0.08- |
| | | | | Net Income: | 8,110.17 | 0.88 |
| 10/2019 | PRG | $/GAL:0.44 | 16,714.07-/1.82- | Plant Products - Gals - Sales: | 7,278.94- | 0.79- |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 516.71 | 0.05 |
| | | | | Net Income: | 6,762.23- | 0.74- |
| 10/2019 | PRG | $/GAL:0.44 | 18,069.26 /1.97 | Plant Products - Gals - Sales: | 7,863.05 | 0.86 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 516.71- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 584.11- | 0.06- |
| | | | | Net Income: | 6,762.23 | 0.74 |
| 11/2019 | PRG | $/GAL:0.49 | 22,696.77-/2.47- | Plant Products - Gals - Sales: | 11,210.46- | 1.22- |
| | Roy NRI: | 0.00010899 | | Net Income: | 11,210.46- | 1.22- |
| 11/2019 | PRG | $/GAL:0.49 | 24,537.05 /2.67 | Plant Products - Gals - Sales: | 12,131.56 | 1.32 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 808.77- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 898.63- | 0.09- |
| | | | | Net Income: | 10,424.16 | 1.14 |
| 12/2019 | PRG | $/GAL:0.48 | 24,235.57-/2.64- | Plant Products - Gals - Sales: | 11,727.17- | 1.28- |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 853.70 | 0.09 |
| | | | | Net Income: | 10,873.47- | 1.19- |
| 12/2019 | PRG | $/GAL:0.48 | 26,200.62 /2.86 | Plant Products - Gals - Sales: | 12,670.74 | 1.38 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 853.70- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 943.57- | 0.10- |
| | | | | Net Income: | 10,873.47 | 1.19 |
| 01/2020 | PRG | $/GAL:0.30 | 6,956.04 /0.76 | Plant Products - Gals - Sales: | 2,089.32 | 0.23 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 157.26- | 0.01- |
| | | | | Net Income: | 1,797.26 | 0.20 |

From: Sklarco, LLC

To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD Page 615

**LEASE: (SHAF03) Shafer 36-18-25 1H (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.71<br>0.00010899 | 1,304.29 /0.14 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 921.10<br>67.40-<br>67.40-<br>786.30 | 0.10<br>0.01-<br>0.00<br>0.09 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:1.09<br>0.00010899 | 5,102.14 /0.56 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 5,549.07<br>359.45-<br>426.85-<br>4,762.77 | 0.60<br>0.03-<br>0.05-<br>0.52 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00010899 | 7,948.05 /0.87 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 292.06<br>22.47-<br>22.47-<br>247.12 | 0.03<br>0.00<br>0.00<br>0.03 |
| 01/2020 | PRG<br>Roy NRI: | $/GAL:0.69<br>0.00010899 | 2,980.83 /0.32 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 2,044.39<br>134.80-<br>157.26-<br>1,752.33 | 0.22<br>0.01-<br>0.02-<br>0.19 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00010899 | 7,020.18 /0.77 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 292.06<br>22.47-<br>22.47-<br>247.12 | 0.03<br>0.00<br>0.00<br>0.03 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.95<br>0.00010899 | 4,506.51 /0.49 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,290.98<br>292.06-<br>314.52-<br>3,684.40 | 0.47<br>0.03-<br>0.04-<br>0.40 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.46<br>0.00010899 | 2,632.84 /0.29 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,213.16<br>89.86-<br>89.86-<br>1,033.44 | 0.13<br>0.01-<br>0.01-<br>0.11 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.27<br>0.00010899 | 6,143.99 /0.67 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,684.94<br>112.33-<br>134.80-<br>1,437.81 | 0.18<br>0.01-<br>0.01-<br>0.16 |
| 02/2020 | PRG<br>Roy NRI: | $/GAL:0.55<br>0.00010899 | 1,152.03 /0.13 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 629.04<br>44.93-<br>44.93-<br>539.18 | 0.07<br>0.01-<br>0.00<br>0.06 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.04<br>0.00010899 | 5,309.41 /0.58 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 202.19<br>22.47-<br>22.47-<br>157.25 | 0.02<br>0.00<br>0.00<br>0.02 |
| 03/2020 | PRG<br>Roy NRI: | $/GAL:0.19<br>0.00010899 | 4,646.74 /0.51 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 876.17<br>67.40-<br>67.40-<br>741.37 | 0.10<br>0.01-<br>0.01-<br>0.08 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   616

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.23 | 1,991.23 /0.22 | Plant Products - Gals - Sales: | 449.32 | 0.05 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 404.38 | 0.04 |
| 03/2020 | PRG | $/GAL:0.48 | 3,408.29 /0.37 | Plant Products - Gals - Sales: | 1,640.01 | 0.18 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 112.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 112.33- | 0.02- |
| | | | | Net Income: | 1,415.35 | 0.15 |
| 03/2020 | PRG | $/GAL:0.41 | 871.29 /0.09 | Plant Products - Gals - Sales: | 359.45 | 0.04 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 314.51 | 0.03 |

**Total Revenue for LEASE**    **7.36**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| SHAF03 | 0.00010899 | 7.36 | | | 7.36 |

**LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 2.14 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 30.43- | 0.00 |
| | | | | Net Income: | 28.29- | 0.00 |
| 03/2020 | GAS | $/MCF:1.23 | 58.31 /0.01 | Gas Sales: | 71.53 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 3.23- | 0.00 |
| | | | | Other Deducts - Gas: | 0.05- | 0.00 |
| | | | | Net Income: | 68.25 | 0.01 |
| 04/2020 | OIL | $/BBL:15.17 | 52.36 /0.01 | Oil Sales: | 794.12 | 0.15 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 18.25- | 0.00 |
| | | | | Net Income: | 775.87 | 0.15 |
| 03/2020 | PRD | $/BBL:5.83 | 13.09 /0.00 | Plant Products Sales: | 76.36 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 5.34- | 0.00 |
| | | | | Net Income: | 71.02 | 0.01 |

**Total Revenue for LEASE**    **0.17**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| SHER02 | 0.00019216 | 0.17 | | | 0.17 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   617

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   State: LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:6.48 | 3.08-/0.46- | Gas Sales: | 19.97- | 2.99- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.13 | 0.01 |
|  |  |  |  | Net Income: | 19.84- | 2.98- |
| 11/2018 | GAS | $/MCF:7.20 | 2.44-/0.37- | Gas Sales: | 17.56- | 2.63- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.08 | 0.01 |
|  |  |  |  | Net Income: | 17.48- | 2.62- |
| 11/2018 | GAS | $/MCF:3.74 | 4.84 /0.73 | Gas Sales: | 18.12 | 2.72 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.22- | 0.03- |
|  |  |  |  | Net Income: | 17.90 | 2.69 |
| 11/2018 | GAS | $/MCF:6.49 | 0.39-/0.06- | Gas Sales: | 2.53- | 0.38- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 2.53- | 0.38- |
| 11/2018 | GAS | $/MCF:7.03 | 0.31-/0.05- | Gas Sales: | 2.18- | 0.33- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 2.18- | 0.33- |
| 11/2018 | GAS | $/MCF:3.74 | 0.61 /0.09 | Gas Sales: | 2.28 | 0.34 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 2.28 | 0.34 |
| 11/2018 | GAS | $/MCF:6.36 | 0.87-/0.13- | Gas Sales: | 5.53- | 0.83- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 5.53- | 0.83- |
| 11/2018 | GAS | $/MCF:7.09 | 0.68-/0.10- | Gas Sales: | 4.82- | 0.73- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 4.82- | 0.73- |
| 11/2018 | GAS | $/MCF:3.75 | 1.34 /0.20 | Gas Sales: | 5.02 | 0.75 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Net Income: | 5.00 | 0.75 |
| 11/2018 | GAS | $/MCF:4.45 | 32.97-/4.95- | Gas Sales: | 146.82- | 22.02- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 2.78 | 0.42 |
|  |  |  |  | Net Income: | 144.04- | 21.60- |
| 11/2018 | GAS | $/MCF:4.64 | 26.09-/3.91- | Gas Sales: | 121.02- | 18.15- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 2.13 | 0.32 |
|  |  |  |  | Net Income: | 118.89- | 17.83- |
| 11/2018 | GAS | $/MCF:3.74 | 53.30 /8.00 | Gas Sales: | 199.11 | 29.87 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 5.01- | 0.76- |
|  |  |  |  | Net Income: | 194.10 | 29.11 |
| 11/2018 | GAS | $/MCF:6.78 | 0.09-/0.01- | Gas Sales: | 0.61- | 0.09- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.60- | 0.09- |
| 11/2018 | GAS | $/MCF:7.86 | 0.07-/0.01- | Gas Sales: | 0.55- | 0.08- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.55- | 0.08- |
| 11/2018 | GAS | $/MCF:3.93 | 0.15 /0.02 | Gas Sales: | 0.59 | 0.09 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.58 | 0.09 |
| 11/2018 | GAS | $/MCF:6.74 | 1.17-/0.18- | Gas Sales: | 7.88- | 1.18- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.11 | 0.02 |
|  |  |  |  | Net Income: | 7.77- | 1.16- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   618

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:7.74 | 0.89-/0.13- | Gas Sales: | 6.89- | 1.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07 | 0.01 |
| | | | | Net Income: | 6.82- | 1.02- |
| 11/2018 | GAS | $/MCF:3.75 | 1.91 /0.29 | Gas Sales: | 7.17 | 1.07 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.18- | 0.02- |
| | | | | Net Income: | 6.99 | 1.05 |
| 12/2018 | GAS | $/MCF:6.98 | 7.96-/1.19- | Gas Sales: | 55.53- | 8.33- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.63 | 0.10 |
| | | | | Net Income: | 54.90- | 8.23- |
| 12/2018 | GAS | $/MCF:4.62 | 4.60 /0.69 | Gas Sales: | 21.27 | 3.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.21- | 0.03- |
| | | | | Net Income: | 21.06 | 3.16 |
| 12/2018 | GAS | $/MCF:7.73 | 0.37-/0.06- | Gas Sales: | 2.86- | 0.43- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 2.86- | 0.43- |
| 12/2018 | GAS | $/MCF:4.65 | 0.26 /0.04 | Gas Sales: | 1.21 | 0.18 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.21 | 0.18 |
| 12/2018 | GAS | $/MCF:7.72 | 0.82-/0.12- | Gas Sales: | 6.33- | 0.95- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 6.32- | 0.95- |
| 12/2018 | GAS | $/MCF:4.67 | 0.57 /0.09 | Gas Sales: | 2.66 | 0.40 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 2.65 | 0.40 |
| 12/2018 | GAS | $/MCF:4.94 | 63.37-/9.51- | Gas Sales: | 313.20- | 46.98- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.71 | 0.86 |
| | | | | Net Income: | 307.49- | 46.12- |
| 12/2018 | GAS | $/MCF:4.62 | 53.91 /8.09 | Gas Sales: | 249.30 | 37.39 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 5.11- | 0.77- |
| | | | | Net Income: | 244.19 | 36.62 |
| 12/2018 | GAS | $/MCF:8.44 | 0.09-/0.01- | Gas Sales: | 0.76- | 0.11- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.76- | 0.11- |
| 12/2018 | GAS | $/MCF:4.75 | 0.08 /0.01 | Gas Sales: | 0.38 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.38 | 0.05 |
| 12/2018 | GAS | $/MCF:7.46 | 1.23-/0.18- | Gas Sales: | 9.17- | 1.37- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Net Income: | 9.10- | 1.37- |
| 12/2018 | GAS | $/MCF:4.67 | 0.97 /0.15 | Gas Sales: | 4.53 | 0.68 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.07- | 0.01- |
| | | | | Net Income: | 4.46 | 0.67 |
| 10/2019 | GAS | $/MCF:2.00 | 0.18-/0.03- | Gas Sales: | 0.36- | 0.05- |
| | Wrk NRI: | 0.15000000 | | Other Deducts - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.35- | 0.05- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   619

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.30 | 0.10 /0.02 | Gas Sales: | 0.23 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.22 | 0.03 |
| 10/2019 | GAS | $/MCF:1.99 | 23.76-/3.56- | Gas Sales: | 47.38- | 7.11- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 2.49 | 0.38 |
| | | | | Other Deducts - Gas: | 1.23 | 0.18 |
| | | | | Net Income: | 43.66- | 6.55- |
| 10/2019 | GAS | $/MCF:2.04 | 17.58 /2.64 | Gas Sales: | 35.84 | 5.38 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.86- | 0.28- |
| | | | | Other Deducts - Gas: | 1.21- | 0.18- |
| | | | | Net Income: | 32.77 | 4.92 |
| 10/2019 | GAS | $/MCF:2.11 | 0.09-/0.01- | Gas Sales: | 0.19- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.18- | 0.03- |
| 10/2019 | GAS | $/MCF:2.40 | 0.05 /0.01 | Gas Sales: | 0.12 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.12 | 0.02 |
| 10/2019 | GAS | $/MCF:2.02 | 1.19-/0.18- | Gas Sales: | 2.40- | 0.36- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.10 | 0.02 |
| | | | | Other Deducts - Gas: | 0.05 | 0.00 |
| | | | | Net Income: | 2.25- | 0.34- |
| 10/2019 | GAS | $/MCF:2.37 | 0.63 /0.09 | Gas Sales: | 1.49 | 0.22 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 1.39 | 0.21 |
| 11/2019 | GAS | $/MCF:2.38 | 22.49-/3.37- | Gas Sales: | 53.60- | 8.04- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 2.37 | 0.35 |
| | | | | Other Deducts - Gas: | 1.13 | 0.18 |
| | | | | Net Income: | 50.10- | 7.51- |
| 11/2019 | GAS | $/MCF:2.53 | 16.83 /2.52 | Gas Sales: | 42.55 | 6.38 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 1.76- | 0.26- |
| | | | | Other Deducts - Gas: | 1.17- | 0.17- |
| | | | | Net Income: | 39.62 | 5.95 |
| 11/2019 | GAS | $/MCF:2.50 | 0.08-/0.01- | Gas Sales: | 0.20- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.20- | 0.03- |
| 11/2019 | GAS | $/MCF:3.50 | 0.04 /0.01 | Gas Sales: | 0.14 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.14 | 0.02 |
| 11/2019 | GAS | $/MCF:2.40 | 1.05-/0.16- | Gas Sales: | 2.52- | 0.38- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.08 | 0.01 |
| | | | | Other Deducts - Gas: | 0.04 | 0.01 |
| | | | | Net Income: | 2.40- | 0.36- |
| 11/2019 | GAS | $/MCF:3.00 | 0.57 /0.09 | Gas Sales: | 1.71 | 0.26 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Other Deducts - Gas: | 0.04- | 0.01- |
| | | | | Net Income: | 1.63 | 0.24 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   620

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.65 | 4.20 /0.63 | Gas Sales: | 6.95 | 1.04 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.21- | 0.03- |
|  |  |  |  | Net Income: | 6.74 | 1.01 |
| 04/2020 | GAS | $/MCF:1.66 | 0.41 /0.06 | Gas Sales: | 0.68 | 0.10 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.68 | 0.10 |
| 04/2020 | GAS | $/MCF:1.67 | 0.90 /0.14 | Gas Sales: | 1.50 | 0.22 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 1.49 | 0.22 |
| 04/2020 | GAS | $/MCF:1.66 | 50.05 /7.51 | Gas Sales: | 82.91 | 12.44 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 4.84- | 0.73- |
|  |  |  |  | Net Income: | 78.07 | 11.71 |
| 04/2020 | GAS | $/MCF:1.71 | 0.07 /0.01 | Gas Sales: | 0.12 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.11 | 0.02 |
| 04/2020 | GAS | $/MCF:1.67 | 0.87 /0.13 | Gas Sales: | 1.45 | 0.22 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Gas: | 0.07- | 0.01- |
|  |  |  |  | Net Income: | 1.38 | 0.21 |
| 11/2018 | PRG | $/GAL:0.93 | 31.39 /4.71 | Plant Products - Gals - Sales: | 29.23 | 4.38 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.14- | 0.02- |
|  |  |  |  | Net Income: | 29.09 | 4.36 |
| 11/2018 | PRG | $/GAL:0.95 | 7.54-/1.13- | Plant Products - Gals - Sales: | 7.18- | 1.08- |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.01 |
|  |  |  |  | Net Income: | 7.17- | 1.07- |
| 11/2018 | PRG | $/GAL:1.16 | 6.56 /0.98 | Plant Products - Gals - Sales: | 7.62 | 1.14 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.94- | 0.14- |
|  |  |  |  | Net Income: | 6.68 | 1.00 |
| 11/2018 | PRG | $/GAL:1.50 | 0.06-/0.01- | Plant Products - Gals - Sales: | 0.09- | 0.01- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.09- | 0.01- |
| 11/2018 | PRG | $/GAL:0.94 | 3.24 /0.49 | Plant Products - Gals - Sales: | 3.03 | 0.45 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 3.03 | 0.45 |
| 11/2018 | PRG | $/GAL:0.97 | 0.89-/0.13- | Plant Products - Gals - Sales: | 0.86- | 0.13- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.86- | 0.13- |
| 11/2018 | PRG | $/GAL:1.17 | 0.69 /0.10 | Plant Products - Gals - Sales: | 0.81 | 0.12 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.10- | 0.01- |
|  |  |  |  | Net Income: | 0.71 | 0.11 |
| 11/2018 | PRG | $/GAL:0.94 | 7.11 /1.07 | Plant Products - Gals - Sales: | 6.69 | 1.00 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 6.69 | 1.00 |
| 11/2018 | PRG | $/GAL:0.94 | 1.97-/0.30- | Plant Products - Gals - Sales: | 1.86- | 0.28- |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.86- | 0.28- |
| 11/2018 | PRG | $/GAL:1.17 | 1.54 /0.23 | Plant Products - Gals - Sales: | 1.80 | 0.27 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.22- | 0.04- |
|  |  |  |  | Net Income: | 1.58 | 0.23 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   621

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:2.00 | 0.01-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02- | 0.00 |
| 11/2018 | PRG | $/GAL:0.97 | 107.83 /16.17 | Plant Products - Gals - Sales: | 104.51 | 15.67 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.76- | 0.11- |
| | | | | Net Income: | 103.75 | 15.56 |
| 11/2018 | PRG | $/GAL:0.98 | 30.15-/4.52- | Plant Products - Gals - Sales: | 29.68- | 4.45- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.25 | 0.04 |
| | | | | Net Income: | 29.43- | 4.41- |
| 11/2018 | PRG | $/GAL:1.16 | 26.39 /3.96 | Plant Products - Gals - Sales: | 30.51 | 4.58 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 3.85- | 0.58- |
| | | | | Net Income: | 26.66 | 4.00 |
| 11/2018 | PRG | $/GAL:0.97 | 0.29-/0.04- | Plant Products - Gals - Sales: | 0.28- | 0.04- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.28- | 0.04- |
| 11/2018 | PRG | $/GAL:0.92 | 0.92 /0.14 | Plant Products - Gals - Sales: | 0.85 | 0.13 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.85 | 0.13 |
| 11/2018 | PRG | $/GAL:0.92 | 0.25-/0.04- | Plant Products - Gals - Sales: | 0.23- | 0.03- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.23- | 0.03- |
| 11/2018 | PRG | $/GAL:1.14 | 0.14 /0.02 | Plant Products - Gals - Sales: | 0.16 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.15 | 0.02 |
| 11/2018 | PRG | $/GAL:0.91 | 11.34 /1.70 | Plant Products - Gals - Sales: | 10.30 | 1.54 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05- | 0.01- |
| | | | | Net Income: | 10.25 | 1.53 |
| 11/2018 | PRG | $/GAL:0.93 | 3.14-/0.47- | Plant Products - Gals - Sales: | 2.92- | 0.44- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01 | 0.01 |
| | | | | Net Income: | 2.91- | 0.43- |
| 11/2018 | PRG | $/GAL:1.16 | 1.76 /0.26 | Plant Products - Gals - Sales: | 2.04 | 0.31 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.26- | 0.04- |
| | | | | Net Income: | 1.78 | 0.27 |
| 11/2018 | PRG | $/GAL:1.00 | 0.02-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02- | 0.00 |
| 12/2018 | PRG | $/GAL:0.82 | 32.77 /4.92 | Plant Products - Gals - Sales: | 26.85 | 4.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.03- |
| | | | | Net Income: | 26.71 | 4.00 |
| 12/2018 | PRG | $/GAL:0.66 | 0.61-/0.09- | Plant Products - Gals - Sales: | 0.40- | 0.06- |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.40- | 0.06- |
| 12/2018 | PRG | $/GAL:0.97 | 9.57 /1.44 | Plant Products - Gals - Sales: | 9.32 | 1.40 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.16- | 0.17- |
| | | | | Net Income: | 8.16 | 1.23 |
| 12/2018 | PRG | $/GAL:0.83 | 1.67 /0.25 | Plant Products - Gals - Sales: | 1.38 | 0.21 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.38 | 0.21 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    622

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.67 | 0.03-/0.00- | Plant Products - Gals - Sales: | 0.02- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.02- | 0.01- |
| 12/2018 | PRG | $/GAL:0.98 | 0.56 /0.08 | Plant Products - Gals - Sales: | 0.55 | 0.08 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.07- | 0.01- |
|  |  |  |  | Net Income: | 0.48 | 0.07 |
| 12/2018 | PRG | $/GAL:0.83 | 3.68 /0.55 | Plant Products - Gals - Sales: | 3.04 | 0.46 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 3.04 | 0.46 |
| 12/2018 | PRG | $/GAL:0.88 | 0.08-/0.01- | Plant Products - Gals - Sales: | 0.07- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.07- | 0.01- |
| 12/2018 | PRG | $/GAL:0.98 | 1.24 /0.19 | Plant Products - Gals - Sales: | 1.21 | 0.18 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.15- | 0.02- |
|  |  |  |  | Net Income: | 1.06 | 0.16 |
| 12/2018 | PRG | $/GAL:0.85 | 109.10 /16.37 | Plant Products - Gals - Sales: | 92.49 | 13.87 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.59- | 0.09- |
|  |  |  |  | Net Income: | 91.90 | 13.78 |
| 12/2018 | PRG | $/GAL:0.57 | 3.47-/0.52- | Plant Products - Gals - Sales: | 1.99- | 0.29- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.99- | 0.29- |
| 12/2018 | PRG | $/GAL:0.97 | 39.62 /5.94 | Plant Products - Gals - Sales: | 38.61 | 5.79 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 4.92- | 0.74- |
|  |  |  |  | Net Income: | 33.69 | 5.05 |
| 12/2018 | PRG | $/GAL:0.80 | 0.46 /0.07 | Plant Products - Gals - Sales: | 0.37 | 0.06 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.37 | 0.06 |
| 12/2018 | PRG | $/GAL:1.00 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.10 | 0.02 |
| 12/2018 | PRG | $/GAL:0.80 | 5.73 /0.86 | Plant Products - Gals - Sales: | 4.60 | 0.69 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 4.59 | 0.69 |
| 12/2018 | PRG | $/GAL:0.80 | 0.05-/0.01- | Plant Products - Gals - Sales: | 0.04- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.04- | 0.01- |
| 12/2018 | PRG | $/GAL:0.98 | 1.28 /0.19 | Plant Products - Gals - Sales: | 1.25 | 0.19 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.15- | 0.03- |
|  |  |  |  | Net Income: | 1.10 | 0.16 |
| 10/2019 | PRG | $/GAL:0.40 | 0.42 /0.06 | Plant Products - Gals - Sales: | 0.17 | 0.03 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.17 | 0.03 |
| 10/2019 | PRG | $/GAL:1.33 | 0.06 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 10/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.01- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   623

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.47 | 24.21 /3.63 | Plant Products - Gals - Sales: | 11.37 | 1.70 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 11.37 | 1.70 |
| 10/2019 | PRG | $/GAL:1.24 | 6.49 /0.97 | Plant Products - Gals - Sales: | 8.08 | 1.21 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 1.02- | 0.15- |
|  |  |  |  | Net Income: | 7.06 | 1.06 |
| 10/2019 | PRG | $/GAL:1.28 | 0.69-/0.10- | Plant Products - Gals - Sales: | 0.88- | 0.13- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 0.83- | 0.13- |
| 10/2019 | PRG | $/GAL:0.41 | 0.27 /0.04 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.11 | 0.02 |
| 10/2019 | PRG | $/GAL:1.33 | 0.03 /0.00 | Plant Products - Gals - Sales: | 0.04 | 0.01 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.04 | 0.01 |
| 10/2019 | PRG | $/GAL:0.40 | 3.38 /0.51 | Plant Products - Gals - Sales: | 1.35 | 0.20 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.35 | 0.20 |
| 10/2019 | PRG | $/GAL:1.24 | 0.42 /0.06 | Plant Products - Gals - Sales: | 0.52 | 0.08 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.07- | 0.01- |
|  |  |  |  | Net Income: | 0.45 | 0.07 |
| 10/2019 | PRG | $/GAL:1.50 | 0.04-/0.01- | Plant Products - Gals - Sales: | 0.06- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.06- | 0.01- |
| 11/2019 | PRG | $/GAL:0.52 | 21.20 /3.18 | Plant Products - Gals - Sales: | 10.95 | 1.65 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 10.95 | 1.65 |
| 11/2019 | PRG | $/GAL:1.31 | 11.05 /1.66 | Plant Products - Gals - Sales: | 14.48 | 2.17 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 1.84- | 0.27- |
|  |  |  |  | Net Income: | 12.64 | 1.90 |
| 11/2019 | PRG | $/GAL:1.30 | 11.06-/1.66- | Plant Products - Gals - Sales: | 14.43- | 2.17- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 1.96 | 0.30 |
|  |  |  |  | Net Income: | 12.47- | 1.87- |
| 11/2019 | PRG | $/GAL:0.48 | 0.21 /0.03 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 0.10 | 0.02 |
| 11/2019 | PRG | $/GAL:1.60 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.08 | 0.01 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.07 | 0.01 |
| 11/2019 | PRG | $/GAL:1.40 | 0.05-/0.01- | Plant Products - Gals - Sales: | 0.07- | 0.01- |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 0.06- | 0.01- |
| 11/2019 | PRG | $/GAL:0.46 | 2.59 /0.39 | Plant Products - Gals - Sales: | 1.20 | 0.18 |
|  | Wrk NRI | 0.15000000 |  | Net Income: | 1.20 | 0.18 |
| 11/2019 | PRG | $/GAL:1.32 | 0.72 /0.11 | Plant Products - Gals - Sales: | 0.95 | 0.14 |
|  | Wrk NRI | 0.15000000 |  | Production Tax - Plant - Gals: | 0.12- | 0.01- |
|  |  |  |  | Net Income: | 0.83 | 0.13 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   624

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | $/GAL:1.33 | 0.67-/0.10- | Plant Products - Gals - Sales: | 0.89- | 0.13- |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12 | 0.02 |
| | | | | Net Income: | 0.77- | 0.11- |
| 04/2020 | PRG | $/GAL:0.34 | 18.85 /2.83 | Plant Products - Gals - Sales: | 6.41 | 0.96 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.14- | 0.02- |
| | | | | Net Income: | 6.27 | 0.94 |
| 04/2020 | PRG | $/GAL:0.25 | 9.70 /1.46 | Plant Products - Gals - Sales: | 2.44 | 0.37 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.30- | 0.05- |
| | | | | Net Income: | 2.14 | 0.32 |
| 04/2020 | PRG | $/GAL:0.34 | 1.32 /0.20 | Plant Products - Gals - Sales: | 0.45 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.45 | 0.07 |
| 04/2020 | PRG | $/GAL:0.27 | 0.75 /0.11 | Plant Products - Gals - Sales: | 0.20 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 0.17 | 0.02 |
| 04/2020 | PRG | $/GAL:0.34 | 2.90 /0.44 | Plant Products - Gals - Sales: | 1.00 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 1.00 | 0.15 |
| 04/2020 | PRG | $/GAL:0.25 | 1.66 /0.25 | Plant Products - Gals - Sales: | 0.41 | 0.06 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.05- | 0.01- |
| | | | | Net Income: | 0.36 | 0.05 |
| 04/2020 | PRG | $/GAL:0.34 | 68.69 /10.30 | Plant Products - Gals - Sales: | 23.39 | 3.51 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.46- | 0.07- |
| | | | | Net Income: | 22.93 | 3.44 |
| 04/2020 | PRG | $/GAL:0.25 | 40.51 /6.08 | Plant Products - Gals - Sales: | 10.23 | 1.53 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 1.28- | 0.19- |
| | | | | Net Income: | 8.95 | 1.34 |
| 04/2020 | PRG | $/GAL:0.33 | 0.27 /0.04 | Plant Products - Gals - Sales: | 0.09 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.09 | 0.02 |
| 04/2020 | PRG | $/GAL:0.20 | 0.10 /0.02 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 3.39 /0.51 | Plant Products - Gals - Sales: | 1.18 | 0.18 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 1.17 | 0.17 |
| 04/2020 | PRG | $/GAL:0.25 | 1.24 /0.19 | Plant Products - Gals - Sales: | 0.31 | 0.05 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.04- | 0.01- |
| | | | | Net Income: | 0.27 | 0.04 |

**Total Revenue for LEASE**                                               **37.23**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 37.23 | 37.23 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   625

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-7 | S & P Co. | 6 | 3,446.11 | 3,446.11 | 17.64 |
| | **Total Lease Operating Expense** | | | **3,446.11** | **17.64** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU01 | 0.00511752 | | 17.64 | | 17.64 |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-3 | S & P Co. | 3 | 4,241.98 | 4,241.98 | 21.71 |
| | **Total Lease Operating Expense** | | | **4,241.98** | **21.71** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU02 | 0.00511752 | | 21.71 | | 21.71 |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-5 | S & P Co. | 4 | 2,725.26 | 2,725.26 | 13.95 |
| | **Total Lease Operating Expense** | | | **2,725.26** | **13.95** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU03 | 0.00511754 | | 13.95 | | 13.95 |

### LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-6 | S & P Co. | 3 | 2,487.02 | 2,487.02 | 13.02 |
| | **Total Lease Operating Expense** | | | **2,487.02** | **13.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU04 | 0.00523540 | | 13.02 | | 13.02 |

### LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 053120-4 | S & P Co. | 4 | 2,330.48 | 2,330.48 | 11.93 |
| | **Total Lease Operating Expense** | | | **2,330.48** | **11.93** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU05 | 0.00511752 | | 11.93 | | 11.93 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   626

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.71 | 153,178 /50.15 | Gas Sales: | 261,554.78 | 85.64 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 23,999.74- | 7.86- |
| | | | | Other Deducts - Gas: | 19.28- | 0.01- |
| | | | | Net Income: | 237,535.76 | 77.77 |
| 04/2020 | GAS | $/MCF:1.71 | 153,178 /43.29 | Gas Sales: | 261,557.63 | 73.92 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 23,998.02- | 6.78- |
| | | | | Other Deducts - Gas: | 15.98- | 0.00 |
| | | | | Net Income: | 237,543.63 | 67.14 |
| 04/2020 | OIL | $/BBL:15.74 | 558.13 /0.18 | Oil Sales: | 8,786.19 | 2.88 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 1,099.08- | 0.36- |
| | | | | Net Income: | 7,687.11 | 2.52 |
| 04/2020 | OIL | $/BBL:15.74 | 558.13 /0.16 | Oil Sales: | 8,787.56 | 2.48 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 1,094.45- | 0.31- |
| | | | | Net Income: | 7,693.11 | 2.17 |
| 04/2020 | PRG | $/GAL:0.19 | 207,406.57 /67.91 | Plant Products - Gals - Sales: | 39,708.20 | 13.00 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 9,814.57- | 3.21- |
| | | | | Net Income: | 29,893.63 | 9.79 |
| 04/2020 | PRG | $/GAL:0.19 | 207,406.57 /58.62 | Plant Products - Gals - Sales: | 39,703.78 | 11.22 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 9,818.10- | 2.77- |
| | | | | Net Income: | 29,885.68 | 8.45 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **167.84** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 27,538.81 | 27,538.81 | 24.36 |
| | | **Total Lease Operating Expense** | | | **27,538.81** | **24.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT09** | **multiple** | **0.00088475** | **167.84** | **24.36** | **143.48** |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.71 | 77,441 /25.46 | Gas Sales: | 132,231.40 | 43.47 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,131.03- | 3.99- |
| | | | | Other Deducts - Gas: | 12.80- | 0.00 |
| | | | | Net Income: | 120,087.57 | 39.48 |
| 04/2020 | GAS | $/MCF:1.71 | 77,441 /21.98 | Gas Sales: | 132,231.60 | 37.52 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,133.89- | 3.44- |
| | | | | Other Deducts - Gas: | 7.96- | 0.00 |
| | | | | Net Income: | 120,089.75 | 34.08 |
| 04/2020 | OIL | $/BBL:15.75 | 558.38 /0.18 | Oil Sales: | 8,795.80 | 2.89 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 1,101.07- | 0.36- |
| | | | | Net Income: | 7,694.73 | 2.53 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   627

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   (Continued)**
**API: 1706121376**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.75 | 558.38 /0.16 | Oil Sales: | 8,792.10 | 2.49 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 1,098.02- | 0.31- |
| | | | | Net Income: | 7,694.08 | 2.18 |
| 04/2020 | PRG | $/GAL:0.19 | 104,856.60 /34.47 | Plant Products - Gals - Sales: | 20,069.01 | 6.60 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 4,961.24- | 1.63- |
| | | | | Net Income: | 15,107.77 | 4.97 |
| 04/2020 | PRG | $/GAL:0.19 | 104,856.60 /29.76 | Plant Products - Gals - Sales: | 20,074.63 | 5.70 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 4,956.99- | 1.41- |
| | | | | Net Income: | 15,117.64 | 4.29 |

| | | | | **Total Revenue for LEASE** | | **87.53** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 16,474.84 | 16,474.84 | 14.63 |
| | **Total Lease Operating Expense** | | | **16,474.84** | **14.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 87.53 | 14.63 | 72.90 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.71 | 75,570 /32.92 | Gas Sales: | 129,037.23 | 56.21 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,838.52- | 5.16- |
| | | | | Other Deducts - Gas: | 10.06- | 0.00 |
| | | | | Net Income: | 117,188.65 | 51.05 |
| 04/2020 | OIL | $/BBL:15.75 | 722.72 /0.31 | Oil Sales: | 11,379.33 | 4.96 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 1,421.16- | 0.62- |
| | | | | Net Income: | 9,958.17 | 4.34 |
| 04/2020 | PRG | $/GAL:0.19 | 102,323.08 /44.57 | Plant Products - Gals - Sales: | 19,587.86 | 8.53 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 4,809.82- | 2.09- |
| | | | | Net Income: | 14,778.04 | 6.44 |

| | | | | **Total Revenue for LEASE** | | **61.83** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 15,012.20 | 15,012.20 | 6.54 |
| | **Total Lease Operating Expense** | | | **15,012.20** | **6.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 61.83 | 6.54 | 55.29 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   628

### LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /16.21 | Gas Sales: | 509,469.39 | 27.57 |
|  | Wrk NRI: | 0.00005413 |  | Production Tax - Gas: | 25,058.80- | 1.35- |
|  |  |  |  | Other Deducts - Gas: | 193,685.54- | 10.49- |
|  |  |  |  | Net Income: | 290,725.05 | 15.73 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /33.04 | Gas Sales: | 509,469.39 | 56.23 |
|  | Wrk NRI: | 0.00011036 |  | Production Tax - Gas: | 24,959.51- | 2.76- |
|  |  |  |  | Other Deducts - Gas: | 194,018.59- | 21.40- |
|  |  |  |  | Net Income: | 290,491.29 | 32.07 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /52.88 | Gas Sales: | 509,469.39 | 89.98 |
|  | Wrk NRI: | 0.00017661 |  | Production Tax - Gas: | 24,996.53- | 4.42- |
|  |  |  |  | Other Deducts - Gas: | 193,872.18- | 34.24- |
|  |  |  |  | Net Income: | 290,600.68 | 51.32 |
| 03/2020 | PRG | $/GAL:0.11 | 309,936.54 /16.78 | Plant Products - Gals - Sales: | 34,623.48 | 1.87 |
|  | Wrk NRI: | 0.00005413 |  | Production Tax - Plant - Gals: | 1,447.44 | 0.08 |
|  |  |  |  | Other Deducts - Plant - Gals: | 56,721.55- | 3.07- |
|  |  |  |  | Net Income: | 20,650.63- | 1.12- |
| 03/2020 | PRG | $/GAL:0.11 | 309,936.54 /34.20 | Plant Products - Gals - Sales: | 34,623.48 | 3.82 |
|  | Wrk NRI: | 0.00011036 |  | Production Tax - Plant - Gals: | 1,442.11 | 0.16 |
|  |  |  |  | Other Deducts - Plant - Gals: | 56,597.08- | 6.25- |
|  |  |  |  | Net Income: | 20,531.49- | 2.27- |
| 03/2020 | PRG | $/GAL:0.11 | 309,936.54 /54.74 | Plant Products - Gals - Sales: | 34,623.48 | 6.11 |
|  | Wrk NRI: | 0.00017661 |  | Production Tax - Plant - Gals: | 1,469.57 | 0.26 |
|  |  |  |  | Other Deducts - Plant - Gals: | 56,592.26- | 10.00- |
|  |  |  |  | Net Income: | 20,499.21- | 3.63- |

**Total Revenue for LEASE** — **92.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 92.10 | 92.10 |

### LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 322,654.21 /6.58 | Gas Sales: | 548,464.41 | 11.19 |
|  | Wrk NRI: | 0.00002040 |  | Production Tax - Gas: | 26,290.52- | 0.54- |
|  |  |  |  | Other Deducts - Gas: | 208,523.41- | 4.25- |
|  |  |  |  | Net Income: | 313,650.48 | 6.40 |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /36.88 | Gas Sales: | 548,464.41 | 62.69 |
|  | Wrk NRI: | 0.00011430 |  | Production Tax - Gas: | 27,013.13- | 3.09- |
|  |  |  |  | Other Deducts - Gas: | 208,650.20- | 23.85- |
|  |  |  |  | Net Income: | 312,801.08 | 35.75 |
| 03/2020 | GAS | $/MCF:17.00 | 32,265.44 /6.97 | Gas Sales: | 548,464.41 | 118.51 |
|  | Wrk NRI: | 0.00021607 |  | Production Tax - Gas: | 26,913.10- | 5.82- |
|  |  |  |  | Other Deducts - Gas: | 208,766.30- | 45.10- |
|  |  |  |  | Net Income: | 312,785.01 | 67.59 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    629

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.10 | 316,293.28 /6.45 | Plant Products - Gals - Sales: | 33,066.56 | 0.67 |
| | Wrk NRI: | 0.00002040 | | Production Tax - Plant - Gals: | 1,680.67 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 57,743.10- | 1.18- |
| | | | | Net Income: | 22,995.87- | 0.48- |
| 03/2020 | PRG | $/GAL:0.10 | 316,293.28 /36.15 | Plant Products - Gals - Sales: | 33,066.56 | 3.78 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Plant - Gals: | 1,628.07 | 0.18 |
| | | | | Other Deducts - Plant - Gals: | 57,817.96- | 6.61- |
| | | | | Net Income: | 23,123.33- | 2.65- |
| 03/2020 | PRG | $/GAL:0.10 | 316,293.28 /68.34 | Plant Products - Gals - Sales: | 33,066.56 | 7.14 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Plant - Gals: | 1,654.45 | 0.36 |
| | | | | Other Deducts - Plant - Gals: | 57,792.33- | 12.49- |
| | | | | Net Income: | 23,071.32- | 4.99- |

**Total Revenue for LEASE** — **101.62**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN1A02 | multiple | 101.62 | 101.62 |

**LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.70 | 107,981.50 /12.44 | Gas Sales: | 183,689.34 | 21.16 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 69,975.99- | 8.07- |
| | | | | Net Income: | 113,649.60 | 13.08 |
| 03/2020 | PRG | $/GAL:0.11 | 114,907 /13.24 | Plant Products - Gals - Sales: | 13,033.77 | 1.50 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 20,931.17- | 2.42- |
| | | | | Net Income: | 7,897.40- | 0.92- |

**Total Revenue for LEASE** — **12.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A01 | 0.00011522 | 12.16 | 12.16 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX**
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.70 | 117,007.64 /12.54 | Gas Sales: | 198,514.49 | 21.27 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.00 |
| | | | | Other Deducts - Gas: | 75,534.64- | 8.10- |
| | | | | Net Income: | 122,911.31 | 13.17 |
| 03/2020 | PRG | $/GAL:0.10 | 110,579.45 /11.85 | Plant Products - Gals - Sales: | 11,252.94 | 1.21 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 20,128.86- | 2.16- |
| | | | | Net Income: | 8,875.92- | 0.95- |

**Total Revenue for LEASE** — **12.22**

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   630

**LEASE: (SN2A02)  SN2 AFTB 2HH   (Continued)**
API: 4236538407

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 12.22 | 12.22 |

## LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

API: 3302503464
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 9,394.28 /0.46 | Gas Sales: | 9,573.27 | 0.47 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 668.87- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 16,080.04- | 0.79- |
|  |  |  |  | Net Income: | 7,175.64- | 0.35- |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 25.46 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Other Deducts - Oil: | 254.44- | 0.01- |
|  |  |  |  | Net Income: | 228.98- | 0.01- |
| 05/2020 | OIL | $/BBL:13.61 | 9,201.29 /0.45 | Oil Sales: | 125,212.94 | 6.11 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 9,564.82- | 0.46- |
|  |  |  |  | Other Deducts - Oil: | 29,564.66- | 1.45- |
|  |  |  |  | Net Income: | 86,083.46 | 4.20 |
| 04/2020 | PRG | $/GAL:0.00 | 96,477.77 /4.71 | Plant Products - Gals - Sales: | 0.10 | 0.00 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 2,469.07- | 0.12- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,696.70 | 0.42 |
|  |  |  |  | Net Income: | 6,227.73 | 0.30 |
|  |  | **Total Revenue for LEASE** |  |  |  | **4.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 05202010200 | Marathon Oil Co | 1 | 34,047.77 | 34,047.77 | 1.66 |
|  |  | **Total Lease Operating Expense** |  |  | **34,047.77** | **1.66** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 05202010200 | Marathon Oil Co | 1 | 14,202.32 | 14,202.32 | 0.70 |
|  |  | **Total ICC - Proven** |  |  | **14,202.32** | **0.70** |
|  |  | **Total Expenses for LEASE** |  |  | **48,250.09** | **2.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 4.14 | 2.36 | 1.78 |

## LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK

API: 35129240930000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:48.64 | 922.76 /0.10 | Condensate Sales: | 44,884.89 | 4.89 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Condensate: | 4,581.59- | 0.50- |
|  |  |  |  | Net Income: | 40,303.30 | 4.39 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   631

**LEASE: (SPUR02) Spurlin 1H-36   (Continued)**
**API: 35129240930000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2020 | CND | $/BBL:28.55 | 177.32 /0.02 | Condensate Sales: | 5,061.78 | 0.55 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Condensate: | 510.70- | 0.06- |
|  |  |  |  | Net Income: | 4,551.08 | 0.49 |
| 12/2019 | GAS |  | /0.00 | Gas Sales: | 47.52 | 0.00 |
|  | Roy NRI | 0.00010899 |  | Net Income: | 47.52 | 0.00 |
| 02/2020 | GAS | $/MCF:1.48 | 2,355.76 /0.26 | Gas Sales: | 3,490.08 | 0.38 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Gas: | 341.23- | 0.04- |
|  |  |  |  | Net Income: | 3,148.85 | 0.34 |
| 03/2020 | GAS | $/MCF:1.46 | 2,460.35 /0.27 | Gas Sales: | 3,592.81 | 0.39 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Gas: | 319.18- | 0.03- |
|  |  |  |  | Net Income: | 3,273.63 | 0.36 |
| 02/2020 | PRG | $/GAL:0.35 | 10,009.02 /1.09 | Plant Products - Gals - Sales: | 3,545.76 | 0.39 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Plant - Gals: | 343.80- | 0.04- |
|  |  |  |  | Net Income: | 3,201.96 | 0.35 |
| 03/2020 | PRG | $/GAL:0.17 | 10,451.37 /1.14 | Plant Products - Gals - Sales: | 1,815.21 | 0.20 |
|  | Roy NRI | 0.00010899 |  | Production Tax - Plant - Gals: | 160.31- | 0.02- |
|  |  |  |  | Net Income: | 1,654.90 | 0.18 |

**Total Revenue for LEASE** **6.11**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| SPUR02 | 0.00010899 | 6.11 | | | | 6.11 |

**LEASE: (STAN02) Stanley 1-11   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | OIL | $/BBL:13.72 | 810.14 /0.03 | Oil Sales: | 11,116.25 | 0.41 |
|  | Roy NRI | 0.00003661 |  | Production Tax - Oil: | 695.33- | 0.03- |
|  |  |  |  | Net Income: | 10,420.92 | 0.38 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| STAN02 | 0.00003661 | 0.38 | | | | 0.38 |

**LEASE: (STAN08) Stanley 6-1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | OIL | $/BBL:14.22 | 591.83 /0.02 | Oil Sales: | 8,414.74 | 0.31 |
|  | Roy NRI | 0.00003660 |  | Production Tax - Oil: | 505.35- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 337.34- | 0.01- |
|  |  |  |  | Net Income: | 7,572.05 | 0.28 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| STAN08 | 0.00003660 | 0.28 | | | | 0.28 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   632

## LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 1,673.03- | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 20,429.20 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 122.16 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 18,215.94 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 8.03 | | |
| I2020051029 | Hilcorp Energy Company | 101 EF | 72.88 | 37,175.18 | 296.47 |
| **Total Lease Operating Expense** | | | | **37,175.18** | **296.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **STAT04** | **0.00797502** | **296.47** | **296.47** |

## LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 548 /0.14 | Gas Sales: | 904.26 | 0.23 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 62.26- | 0.01- |
| | | | | Other Deducts - Gas: | 74.08- | 0.02- |
| | | | | Net Income: | 767.92 | 0.20 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.97 | 0.01 |
| | Ovr NRI: | 0.00025536 | | Other Deducts - Gas: | 426.26- | 0.11- |
| | | | | Net Income: | 394.29- | 0.10- |
| 03/2020 | PRG | $/GAL:0.25 | 651.40 /0.17 | Plant Products - Gals - Sales: | 162.96 | 0.04 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 10.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.37- | 0.01- |
| | | | | Net Income: | 132.82 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **STEV04** | **0.00025536** | **0.13** | **0.13** |

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.65 | 875 /0.57 | Gas Sales: | 1,443.87 | 0.93 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 99.50- | 0.06- |
| | | | | Other Deducts - Gas: | 117.90- | 0.08- |
| | | | | Net Income: | 1,226.47 | 0.79 |
| 03/2020 | PRG | $/GAL:0.25 | 963.92 /0.62 | Plant Products - Gals - Sales: | 240.20 | 0.16 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 15.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 30.66- | 0.01- |
| | | | | Net Income: | 193.82 | 0.13 |
| | | | | **Total Revenue for LEASE** | | **0.92** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **STEV07** | **0.00064598** | **0.92** | **0.92** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   633

## LEASE: (STEV09) Stevens 5   County: GREGG, TX

API: 183-31630

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 533 /0.34 | Gas Sales: | 878.94 | 0.57 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Gas: | 60.52- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 72.43- | 0.05- |
|  |  |  |  | Net Income: | 745.99 | 0.48 |
| 03/2020 | GAS |  | /0.00 | Production Tax - Gas: | 122.29 | 0.08 |
|  | Ovr NRI: | 0.00064598 |  | Other Deducts - Gas: | 1,630.49- | 1.05- |
|  |  |  |  | Net Income: | 1,508.20- | 0.97- |
| 03/2020 | PRG | $/GAL:0.25 | 633.17 /0.41 | Plant Products - Gals - Sales: | 158.40 | 0.10 |
|  | Ovr NRI: | 0.00064598 |  | Production Tax - Plant - Gals: | 10.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 18.83- | 0.02- |
|  |  |  |  | Net Income: | 129.10 | 0.08 |

**Total Revenue for LEASE**                                                                 **0.41-**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.41- |  |  | 0.41- |

## LEASE: (STOC01) Stockton 1-R GU, Oleo   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:11.68 | 174.36 /2.18 | Condensate Sales: | 2,037.10 | 25.52 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Condensate: | 94.80- | 1.19- |
|  |  |  |  | Net Income: | 1,942.30 | 24.33 |
| 04/2020 | GAS | $/MCF:0.89 | 485 /6.08 | Gas Sales: | 430.76 | 5.40 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Gas: | 18.08- | 0.23- |
|  |  |  |  | Net Income: | 412.68 | 5.17 |

**Total Revenue for LEASE**                                                                 **29.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 061520-2 | J-O'B Operating Company | 3 | 1,162.14 | 1,162.14 | 17.01 |
|  |  | **Total Lease Operating Expense** |  |  | **1,162.14** | **17.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | | 29.50 | 17.01 | 12.49 |

## LEASE: (SUPE01) Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **IDC - Unpoven** | | | | | | |
| *IDC - Outside Ops - U* | | | | | | |
|  | 0520NNJ157 | Conoco Phillips | 2 | 4,355,975.26 | 4,355,975.26 | 379.93 |
|  |  | **Total IDC - Unpoven** |  |  | **4,355,975.26** | **379.93** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SUPE01 | 0.00008722 | | | 379.93 | 379.93 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   634

## LEASE: (TAYL03) Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.59 | 732.99 /2.68 | Gas Sales: | 1,164.31 | 4.26 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 9.60- | 0.04- |
| | | | | Other Deducts - Gas: | 363.83- | 1.33- |
| | | | | Net Income: | 790.88 | 2.89 |
| 03/2020 | GAS | $/MCF:1.56 | 702.85 /2.57 | Gas Sales: | 1,093.09 | 4.00 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 9.07- | 0.04- |
| | | | | Other Deducts - Gas: | 366.50- | 1.34- |
| | | | | Net Income: | 717.52 | 2.62 |
| 03/2020 | OIL | $/BBL:29.74 | 8 /0.03 | Oil Sales: | 237.93 | 0.87 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 29.87- | 0.11- |
| | | | | Net Income: | 208.06 | 0.76 |
| 04/2020 | OIL | $/BBL:17.69 | 1.87 /0.01 | Oil Sales: | 33.08 | 0.12 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 4.27- | 0.02- |
| | | | | Net Income: | 28.81 | 0.10 |
| 02/2020 | PRG | $/GAL:0.44 | 2,266.47 /8.29 | Plant Products - Gals - Sales: | 1,007.47 | 3.68 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,004.80 | 3.67 |
| 03/2020 | PRG | $/GAL:0.25 | 2,187.51 /8.00 | Plant Products - Gals - Sales: | 542.01 | 1.98 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 538.27 | 1.97 |

**Total Revenue for LEASE**   **12.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| TAYL03 | 0.00365784 | 12.01 | 12.01 |

## LEASE: (THOM02) Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2,480.34- | 0.01- |
| | Roy NRI: | 0.00000661 | | Net Income: | 2,480.34- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 3,249.72 /0.02 | Gas Sales: | 3,311.63 | 0.02 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 293.30 | 0.00 |
| | | | | Other Deducts - Gas: | 7,883.74- | 0.05- |
| | | | | Net Income: | 4,865.41- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 301.30 /0.00 | Oil Sales: | 3,700.21 | 0.02 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 334.14- | 0.00 |
| | | | | Other Deducts - Oil: | 358.79- | 0.00 |
| | | | | Net Income: | 3,007.28 | 0.02 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 334.74- | 0.00 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 16.28 | 0.00 |
| | | | | Net Income: | 318.46- | 0.00 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    635

## LEASE: (THOM02) Thompson 1-29/32H    (Continued)
**API: 33053032160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 609.21- | 0.00 |
| | Roy NRI: | 0.00000661 | | Net Income: | 609.21- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 22,992.32 /0.15 | Plant Products - Gals - Sales: | 1,104.45- | 0.01- |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,291.95- | 0.01- |
| | | | | Net Income: | 3,396.40- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 1,485.99 /0.01 | Plant Products - Gals - Sales: | 205.65 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 17.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 161.98- | 0.00 |
| | | | | Net Income: | 26.19 | 0.00 |

**Total Revenue for LEASE**      **0.04-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 2 | 9,647.48 | 9,647.48 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,647.48** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.04- | 0.00 | 0.04- |
| | 0.00000000 | 0.00000664 | 0.00 | 0.06 | 0.06- |
| | Total Cash Flow | | 0.04- | 0.06 | 0.10- |

## LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 6,963.42- | 0.04- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 6,963.42- | 0.04- |
| 04/2020 | GAS | $/MCF:1.02 | 10,933.31 /0.07 | Gas Sales: | 11,141.62 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 986.78- | 0.00 |
| | | | | Other Deducts - Gas: | 26,523.95- | 0.18- |
| | | | | Net Income: | 16,369.11- | 0.11- |
| 04/2020 | OIL | $/BBL:12.28 | 884.78 /0.01 | Oil Sales: | 10,865.96 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 981.24- | 0.00 |
| | | | | Other Deducts - Oil: | 1,053.61- | 0.01- |
| | | | | Net Income: | 8,831.11 | 0.06 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 384.97- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 18.67 | 0.00 |
| | | | | Net Income: | 366.30- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,710.36- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,710.36- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 77,355.14 /0.51 | Plant Products - Gals - Sales: | 3,715.82- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 7,711.07- | 0.05- |
| | | | | Net Income: | 11,426.89- | 0.07- |

**Total Revenue for LEASE**      **0.17-**

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    636

## LEASE: (THOM03) Thompson 1-29-32T2HD    (Continued)
API: 33053064170000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 7,970.50 | 7,970.50 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,970.50** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.17- | 0.05 | 0.22- |

## LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND
API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,735.56- | 0.02- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 3,735.56- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 3,501.25 /0.02 | Gas Sales: | 3,567.96 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 316.00- | 0.00 |
| | | | | Other Deducts - Gas: | 8,493.93- | 0.05- |
| | | | | Net Income: | 5,241.97- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 388.10 /0.00 | Oil Sales: | 4,766.27 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 430.42- | 0.00 |
| | | | | Other Deducts - Oil: | 462.16- | 0.01- |
| | | | | Net Income: | 3,873.69 | 0.02 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,112.11- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 53.97 | 0.00 |
| | | | | Net Income: | 1,058.14- | 0.01- |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 969.49- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 969.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 24,771.96 /0.16 | Plant Products - Gals - Sales: | 1,189.94- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,469.38- | 0.01- |
| | | | | Net Income: | 3,659.32- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 1,601.01 /0.01 | Plant Products - Gals - Sales: | 221.56 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 18.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.52- | 0.00 |
| | | | | Net Income: | 28.20 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.06-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 1 | 7,060.74 | 7,060.74 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,060.74** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | 0.06- | 0.05 | 0.11- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   637

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

API: 33053064130000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,473.40- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 1,473.40- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 2,681.59 /0.02 | Gas Sales: | 2,732.68 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 242.02- | 0.00 |
| | | | | Other Deducts - Gas: | 6,505.48- | 0.05- |
| | | | | Net Income: | 4,014.82- | 0.03- |
| 04/2020 | OIL | $/BBL:12.28 | 875.78 /0.01 | Oil Sales: | 10,755.44 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 971.26- | 0.00 |
| | | | | Other Deducts - Oil: | 1,042.89- | 0.01- |
| | | | | Net Income: | 8,741.29 | 0.06 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 348.40- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 16.90 | 0.00 |
| | | | | Net Income: | 331.50- | 0.00 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 361.90- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Net Income: | 361.90- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 18,972.72 /0.13 | Plant Products - Gals - Sales: | 911.36- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,891.28- | 0.01- |
| | | | | Net Income: | 2,802.64- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.01** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 9,350.88 | 9,350.88 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,350.88** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM05 | 0.00000664 | 0.00000664 | 0.01 | 0.06 | 0.05- |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

API: 33053064150000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9,985.54- | 0.07- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 9,985.54- | 0.07- |
| 04/2020 | GAS | $/MCF:1.02 | 11,828.07 /0.08 | Gas Sales: | 12,053.42 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 1,067.53- | 0.01- |
| | | | | Other Deducts - Gas: | 28,694.61- | 0.19- |
| | | | | Net Income: | 17,708.72- | 0.12- |
| 04/2020 | OIL | $/BBL:12.28 | 324.30 /0.00 | Oil Sales: | 3,982.70 | 0.03 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 359.66- | 0.01- |
| | | | | Other Deducts - Oil: | 386.18- | 0.00 |
| | | | | Net Income: | 3,236.86 | 0.02 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   638

## LEASE: (THOM06) Thompson 6-29-32BHD   (Continued)
API: 33053064150000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2,452.67- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 2,452.67- | 0.01- |
| 04/2020 | PRG | $/GAL:0.05- | 83,685.69 /0.56 | Plant Products - Gals - Sales: | 4,019.91- | 0.03- |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8,342.12- | 0.06- |
| | | | | Net Income: | 12,362.03- | 0.09- |

**Total Revenue for LEASE**        **0.27-**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200501302 | QEP Energy Company | 1 | 6,197.33 | 6,197.33 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,197.33** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.27- | 0.04 | 0.31- |

## LEASE: (THOM07) Thompson 4-29-32THD   County: MC KENZIE, ND
API: 33053064140000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 874.86- | 0.01- |
| | Wrk NRI: | 0.00000664 | | Net Income: | 874.86- | 0.01- |
| 04/2020 | GAS | $/MCF:1.02 | 1,288.33 /0.01 | Gas Sales: | 1,312.87 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 116.28- | 0.00 |
| | | | | Other Deducts - Gas: | 3,125.45- | 0.02- |
| | | | | Net Income: | 1,928.86- | 0.01- |
| 04/2020 | OIL | $/BBL:12.28 | 925.61 /0.01 | Oil Sales: | 11,367.38 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,026.52- | 0.01- |
| | | | | Other Deducts - Oil: | 1,102.23- | 0.01- |
| | | | | Net Income: | 9,238.63 | 0.06 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.76- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 28.51 | 0.00 |
| | | | | Net Income: | 559.25- | 0.00 |
| 03/2020 | PRG | $/GAL:0.01- | 9,452.56 /0.06 | Plant Products - Gals - Sales: | 97.43- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 924.84- | 0.00 |
| | | | | Net Income: | 1,022.27- | 0.00 |
| 04/2020 | PRG | $/GAL:0.05- | 9,115.14 /0.06 | Plant Products - Gals - Sales: | 437.85- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 908.62- | 0.00 |
| | | | | Net Income: | 1,346.47- | 0.00 |

**Total Revenue for LEASE**        **0.04**

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   639

**LEASE: (THOM07) Thompson 4-29-32THD   (Continued)**
API: 33053064140000
Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 20200501302  QEP Energy Company | 1 | 7,494.29 | 7,494.29 | 0.05 |
| **Total Lease Operating Expense** | | | **7,494.29** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 0.04 | 0.05 | 0.01- |

## LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.65 | 1,545 /2.96 | Gas Sales: | 2,548.90 | 4.88 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 176.26- | 0.34- |
| | | | | Other Deducts - Gas: | 265.09- | 0.51- |
| | | | | Net Income: | 2,107.55 | 4.03 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.12- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.12- | 0.00 |
| 03/2020 | PRG | $/GAL:0.26 | 1,165.71 /2.23 | Plant Products - Gals - Sales: | 301.75 | 0.58 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 18.80- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 64.86- | 0.12- |
| | | | | Net Income: | 218.09 | 0.42 |

| | Total Revenue for LEASE | | | | | 4.45 |
|---|---|---|---|---|---|---|

Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62045-5  Sabine Oil & Gas LLC | 3 | 1,884.24 | 1,884.24 | 4.40 |
| **Total Lease Operating Expense** | | | **1,884.24** | **4.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THRA01 | 0.00191390 | 0.00233395 | | 4.45 | 4.40 | 0.05 |

## LEASE: (TOWN01)  Townsend    Parish: JACKSON, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.92 | 759 /1.90 | Gas Sales: | 1,458.88 | 3.65 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 94.00- | 0.24- |
| | | | | Net Income: | 1,364.88 | 3.41 |
| 02/2020 | GAS | $/MCF:1.77 | 275 /0.69 | Gas Sales: | 486.79 | 1.22 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 34.00- | 0.09- |
| | | | | Net Income: | 452.79 | 1.13 |
| 03/2020 | GAS | $/MCF:1.61 | 222 /0.56 | Gas Sales: | 357.14 | 0.90 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 28.00- | 0.08- |
| | | | | Net Income: | 329.14 | 0.82 |
| 04/2020 | GAS | $/MCF:1.53 | 176 /0.44 | Gas Sales: | 269.71 | 0.68 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 22.00- | 0.06- |
| | | | | Net Income: | 247.71 | 0.62 |

From:   Sklarco, LLC       For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein      Account: JUD   Page   640

## LEASE: (TOWN01) Townsend   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | PRD | $/BBL:11.13 | 216 /0.54 | Plant Products Sales: | 2,404.11 | 6.01 |
| | Roy NRI: | 0.00250000 | | Production Tax - Plant: | 28.00- | 0.07- |
| | | | | Net Income: | 2,376.11 | 5.94 |
| 04/2020 | PRD | $/BBL:12.04 | 176.92 /0.44 | Plant Products Sales: | 2,130.82 | 5.33 |
| | Roy NRI: | 0.00250000 | | Production Tax - Plant: | 272.00- | 0.69- |
| | | | | Net Income: | 1,858.82 | 4.64 |

**Total Revenue for LEASE**          **16.56**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TOWN01 | 0.00250000 | 16.56 | | | 16.56 |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | OIL | $/BBL:14.22 | 7,693.09 /0.23 | Oil Sales: | 109,381.79 | 3.26 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 3,419.16- | 0.10- |
| | | | | Other Deducts - Oil: | 4,385.07- | 0.13- |
| | | | | Net Income: | 101,577.56 | 3.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TUSC01 | 0.00002984 | 3.03 | | | 3.03 |

## LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | CND | $/BBL:11.99 | 41.37 /0.11 | Condensate Sales: | 496.19 | 1.29 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Condensate: | 63.26- | 0.16- |
| | | | | Net Income: | 432.93 | 1.13 |
| 04/2020 | GAS | $/MCF:1.04 | 771 /2.01 | Gas Sales: | 802.96 | 2.09 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.01- | 0.02- |
| | | | | Net Income: | 792.95 | 2.07 |
| 04/2020 | PRD | $/BBL:7.71 | 50.26 /0.13 | Plant Products Sales: | 387.40 | 1.01 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant: | 159.15- | 0.41- |
| | | | | Net Income: | 227.78 | 0.60 |

**Total Revenue for LEASE**          **3.80**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| VAUG01 | 0.00260417 | 3.80 | | | 3.80 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   641

**LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND**

API: 3305307805
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2019 | GAS | $/MCF:2.83 | 132.82 /0.01 | Gas Sales: | 376.45 | 0.02 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 9.41- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 84.70- | 0.01- |
|         |      |           | | Net Income: | 282.34 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 157.76 /0.01 | Gas Sales: | 379.33 | 0.02 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 11.17- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 85.35- | 0.01- |
|         |      |           | | Net Income: | 282.81 | 0.01 |
| 12/2019 | OIL | $/BBL:58.17 | 110.07 /0.01 | Oil Sales: | 6,403.21 | 0.31 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 588.70- | 0.03- |
|         |      |           | | Other Deducts - Oil: | 516.29- | 0.02- |
|         |      |           | | Net Income: | 5,298.22 | 0.26 |
| 01/2020 | OIL | $/BBL:55.77 | 69.22 /0.00 | Oil Sales: | 3,860.11 | 0.19 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 351.08- | 0.02- |
|         |      |           | | Other Deducts - Oil: | 349.24- | 0.01- |
|         |      |           | | Net Income: | 3,159.79 | 0.16 |
| 02/2020 | OIL | $/BBL:49.11 | 9.30 /0.00 | Oil Sales: | 456.74 | 0.02 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 40.84- | 0.00 |
|         |      |           | | Other Deducts - Oil: | 48.43- | 0.00 |
|         |      |           | | Net Income: | 367.47 | 0.02 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.42 | 0.00 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 0.40- | 0.00 |
|         |      |           | | Net Income: | 15.00 | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.49 | 0.00 |
|         | Roy NRI: | 0.00004882 | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
|         |      |           | | Net Income: | 14.22 | 0.00 |
| 12/2019 | PRG | $/GAL:0.28 | 971.69 /0.05 | Plant Products - Gals - Sales: | 273.03 | 0.01 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 357.03- | 0.01- |
|         |      |           | | Net Income: | 86.90- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 45.87 /0.00 | Plant Products - Gals - Sales: | 52.74 | 0.00 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.28- | 0.00 |
|         |      |           | | Net Income: | 47.46 | 0.00 |
| 01/2020 | PRG | $/GAL:0.27 | 1,090.96 /0.05 | Plant Products - Gals - Sales: | 290.57 | 0.01 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.29- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 437.92- | 0.02- |
|         |      |           | | Net Income: | 150.64- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 52.16 /0.00 | Plant Products - Gals - Sales: | 56.55 | 0.00 |
|         | Roy NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
|         |      |           | | Net Income: | 50.89 | 0.00 |

**Total Revenue for LEASE**                                                                    **0.45**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| VEED01 | 0.00004882 | 0.45 | | 0.45 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   642

### LEASE: (WADG01)  Wadley Gleason Note #1   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:4.00 | 0.04-/0.00- | Gas Sales: | 0.16- | 0.00 |
| | Wrk NRI: | 0.01036184 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 0.15- | 0.00 |
| 11/2018 | GAS | $/MCF:4.00 | 0.05 /0.00 | Gas Sales: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01036184 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.19 | 0.00 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| WADG01 | 0.01036184 | | | | | 0.00 |

### LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.57 | 1,035 /12.95 | Gas Sales: | 1,625.47 | 20.34 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 89.23- | 1.12- |
| | | | | Other Deducts - Gas: | 312.49- | 3.91- |
| | | | | Net Income: | 1,223.75 | 15.31 |
| 03/2020 | GAS | $/MCF:1.56 | 1,035-/12.95- | Gas Sales: | 1,619.12- | 20.26- |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 89.23 | 1.12 |
| | | | | Other Deducts - Gas: | 312.49 | 3.91 |
| | | | | Net Income: | 1,217.40- | 15.23- |
| 04/2020 | GAS | $/MCF:1.25 | 970 /12.14 | Gas Sales: | 1,214.44 | 15.20 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 60.46- | 0.76- |
| | | | | Other Deducts - Gas: | 306.03- | 3.83- |
| | | | | Net Income: | 847.95 | 10.61 |

**Total Revenue for LEASE**     **10.69**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 91519-1 | Hanna Oil and Gas Company | 101 | 1,071.80 | 1,071.80 | 7.53 |
| | | **Total Lease Operating Expense** | | | **1,071.80** | **7.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | | 10.69 | 7.53 | 3.16 |

### LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.48 | 59 /0.00 | Gas Sales: | 87.22 | 0.00 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 3.76- | 0.00 |
| | | | | Other Deducts - Gas: | 24.50- | 0.00 |
| | | | | Net Income: | 58.96 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | | | | | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    643

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.59 | 530.27 /1.97 | Gas Sales: | 842.36 | 3.14 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 6.94- | 0.03- |
| | | | | Other Deducts - Gas: | 263.27- | 0.98- |
| | | | | Net Income: | 572.15 | 2.13 |
| 03/2020 | GAS | $/MCF:1.56 | 571.08 /2.13 | Gas Sales: | 888.50 | 3.31 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 7.47- | 0.03- |
| | | | | Other Deducts - Gas: | 297.95- | 1.11- |
| | | | | Net Income: | 583.08 | 2.17 |
| 03/2020 | OIL | $/BBL:29.71 | 6.94 /0.03 | Oil Sales: | 206.19 | 0.77 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 26.14- | 0.10- |
| | | | | Net Income: | 180.05 | 0.67 |
| 04/2020 | OIL | $/BBL:17.67 | 1.60 /0.01 | Oil Sales: | 28.27 | 0.11 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 3.47- | 0.02- |
| | | | | Net Income: | 24.80 | 0.09 |
| 02/2020 | PRG | $/GAL:0.44 | 1,769 /6.59 | Plant Products - Gals - Sales: | 786.34 | 2.93 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.13- | 0.01- |
| | | | | Net Income: | 784.21 | 2.92 |
| 03/2020 | PRG | $/GAL:0.25 | 1,917.84 /7.14 | Plant Products - Gals - Sales: | 475.33 | 1.77 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 472.66 | 1.76 |

**Total Revenue for LEASE**      **9.74**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WALL01 | 0.00372315 | 9.74 | 9.74 |

### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 062520  Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| | **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL03 | 0.00937266 | 5.15 | 5.15 |

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 0.80 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| WALL04 | 0.00372315 | | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   644

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.59 | 1,519.07 /5.66 | Gas Sales: | 2,412.64 | 8.98 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 19.74- | 0.07- |
| | | | | Other Deducts - Gas: | 754.07- | 2.81- |
| | | | | Net Income: | 1,638.83 | 6.10 |
| 03/2020 | GAS | $/MCF:1.56 | 1,767.13 /6.58 | Gas Sales: | 2,748.99 | 10.23 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 22.94- | 0.08- |
| | | | | Other Deducts - Gas: | 921.84- | 3.43- |
| | | | | Net Income: | 1,804.21 | 6.72 |
| 03/2020 | OIL | $/BBL:29.88 | 19.47 /0.07 | Oil Sales: | 581.75 | 2.17 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 73.35- | 0.28- |
| | | | | Net Income: | 508.40 | 1.89 |
| 04/2020 | OIL | $/BBL:17.52 | 5.07 /0.02 | Oil Sales: | 88.82 | 0.33 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 88.55 | 0.33 |
| 02/2020 | PRG | $/GAL:0.44 | 4,618.55 /17.20 | Plant Products - Gals - Sales: | 2,052.81 | 7.64 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,046.67 | 7.62 |
| 03/2020 | PRG | $/GAL:0.25 | 5,416.90 /20.17 | Plant Products - Gals - Sales: | 1,342.22 | 5.00 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 8.54- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.01- |
| | | | | Net Income: | 1,333.41 | 4.96 |

**Total Revenue for LEASE**                                      **27.62**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WALL05 | 0.00372315 | 27.62 | 27.62 |


## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.30 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 53.02- | 0.00 |
| | | | | Net Income: | 47.72- | 0.00 |
| 05/2020 | OIL | $/BBL:13.61 | 2,149.10 /0.10 | Oil Sales: | 29,245.37 | 1.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,234.02- | 0.11- |
| | | | | Other Deducts - Oil: | 6,905.27- | 0.34- |
| | | | | Net Income: | 20,106.08 | 0.98 |

**Total Revenue for LEASE**                                      **0.98**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202010200 | Marathon Oil Co | 3 | 9,195.76 | 9,195.76 | 0.45 |
| | | **Total Lease Operating Expense** | | | **9,195.76** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WARD03 | 0.00004881 | 0.00004881 | 0.98 | 0.45 | 0.53 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   645

**LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND**

API: 33025011730000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.48 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 74.88- | 0.00 |
| | | | | Net Income: | 67.40- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:13.61 | 2,766.24 /0.14 | Oil Sales: | 37,643.53 | 1.84 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,875.54- | 0.14- |
| | | | | Other Deducts - Oil: | 8,888.21- | 0.44- |
| | | | | Net Income: | 25,879.78 | 1.26 |

**Total Revenue for LEASE**  **1.26**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202010200 | Marathon Oil Co | 2 | 13,137.46 | 13,137.46 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,137.46** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD04** | 0.00004881 | 0.00004881 | **1.26** | **0.64** | **0.62** |

**LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA**

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.28 | 29,559.04-/11.84- | Gas Sales: | 67,305.02- | 26.97- |
| | Roy NRI | 0.00040054 | | Other Deducts - Gas: | 30.39 | 0.00 |
| | | | | Net Income: | 67,274.63- | 26.97- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:2.28 | 29,559.04 /11.84 | Gas Sales: | 67,286.23 | 26.97 |
| | Roy NRI | 0.00040054 | | Other Deducts - Gas: | 30.39- | 0.00 |
| | | | | Net Income: | 67,255.84 | 26.97 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.76 | 27,885.74 /11.17 | Gas Sales: | 49,177.17 | 19.70 |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 4,877.25- | 1.94- |
| | | | | Other Deducts - Gas: | 25.36- | 0.01- |
| | | | | Net Income: | 44,274.56 | 17.75 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:29.78 | 357.23 /0.14 | Oil Sales: | 10,637.49 | 4.26 |
| | Roy NRI | 0.00040054 | | Production Tax - Oil: | 1,329.69- | 0.53- |
| | | | | Net Income: | 9,307.80 | 3.73 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:11.53 | 2,521.55 /1.01 | Plant Products Sales: | 29,072.94 | 11.65 |
| | Roy NRI | 0.00040054 | | Net Income: | 29,072.94 | 11.65 |

**Total Revenue for LEASE**  **33.13**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **WARJ01** | 0.00040054 | **33.13** | | | **33.13** |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   646

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09-/3.17- | Gas Sales: | 55,130.08- | 7.34- |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 24.01 | 0.01- |
|  |  |  |  | Net Income: | 55,106.07- | 7.35- |
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09 /3.17 | Gas Sales: | 55,114.68 | 7.34 |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 24.01- | 0.00 |
|  |  |  |  | Net Income: | 55,090.67 | 7.34 |
| 11/2019 | GAS | $/MCF:2.50 | 26,109.90-/3.48- | Gas Sales: | 65,379.03- | 8.71- |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 31.12 | 0.00 |
|  |  |  |  | Net Income: | 65,347.91- | 8.71- |
| 11/2019 | GAS | $/MCF:2.50 | 26,109.90 /3.48 | Gas Sales: | 65,389.00 | 8.71 |
|  | Roy NRI: | 0.00013316 |  | Other Deducts - Gas: | 31.12- | 0.00 |
|  |  |  |  | Net Income: | 65,357.88 | 8.71 |
| 03/2020 | GAS | $/MCF:1.77 | 24,716.53 /3.29 | Gas Sales: | 43,680.64 | 5.82 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 3,966.26- | 0.53- |
|  |  |  |  | Other Deducts - Gas: | 20.54- | 0.00 |
|  |  |  |  | Net Income: | 39,693.84 | 5.29 |
| 03/2020 | OIL | $/BBL:29.80 | 363.93 /0.05 | Oil Sales: | 10,844.86 | 1.44 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Oil: | 1,355.61- | 0.17- |
|  |  |  |  | Net Income: | 9,489.25 | 1.27 |
| 03/2020 | PRD | $/BBL:8.42 | 1,553.96 /0.21 | Plant Products Sales: | 13,085.06 | 1.75 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 13,085.06 | 1.75 |

**Total Revenue for LEASE**  8.30

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.30 | | | 8.30 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:22.03 | 5.51 /0.05 | Oil Sales: | 121.39 | 1.16 |
|  | Ovr NRI: | 0.00957041 |  | Production Tax - Oil: | 3.83- | 0.04- |
|  |  |  |  | Net Income: | 117.56 | 1.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 1.12 | | | 1.12 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:14.05 | 16.07 /0.02 | Condensate Sales: | 225.71 | 0.22 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 27.72- | 0.03- |
|  |  |  |  | Net Income: | 197.99 | 0.19 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   647

**LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.85 | 1,470 /1.43 | Gas Sales: | 2,721.00 | 2.66 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.11- | 0.03- |
| | | | | Other Deducts - Gas: | 289.08- | 0.28- |
| | | | | Net Income: | 2,412.81 | 2.35 |
| 04/2020 | PRG | $/GAL:0.19 | 3,171.57 /3.09 | Plant Products - Gals - Sales: | 601.60 | 0.59 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 2.04- | 0.01- |
| | | | | Net Income: | 599.56 | 0.58 |

| | | | | | |
|--|--|--|--|--|--|
| | **Total Revenue for LEASE** | | | | **3.12** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **WELO01** | **0.00097540** | **3.12** | | | **3.12** |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | CND | $/BBL:56.94 | 0.62 /0.00 | Condensate Sales: | 35.30 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 1.62- | 0.00 |
| | | | | Net Income: | 33.68 | 0.01 |
| 02/2020 | CND | $/BBL:49.93 | 0.41 /0.00 | Condensate Sales: | 20.47 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.95- | 0.00 |
| | | | | Net Income: | 19.52 | 0.00 |
| 03/2020 | CND | $/BBL:29.09 | 0.11 /0.00 | Condensate Sales: | 3.20 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.15- | 0.00 |
| | | | | Net Income: | 3.05 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 23.74 /0.00 | Condensate Sales: | 352.59 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 16.22- | 0.00 |
| | | | | Net Income: | 336.37 | 0.06 |
| 12/2019 | GAS | $/MCF:2.76 | 9-/0.00- | Gas Sales: | 24.80- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.78 | 0.00 |
| | | | | Net Income: | 24.01- | 0.01- |
| 01/2020 | GAS | $/MCF:2.26 | 22-/0.01- | Gas Sales: | 49.68- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.69 | 0.00 |
| | | | | Net Income: | 47.97- | 0.01- |
| 02/2020 | GAS | $/MCF:2.03 | 13-/0.00- | Gas Sales: | 26.37- | 0.01- |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.90 | 0.00 |
| | | | | Net Income: | 25.46- | 0.01- |
| 03/2020 | GAS | $/MCF:1.86 | 6,307 /1.72 | Gas Sales: | 11,749.68 | 3.21 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.21- | 0.00 |
| | | | | Other Deducts - Gas: | 396.38- | 0.11- |
| | | | | Net Income: | 11,349.09 | 3.10 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   648

### LEASE: (WERN01)  Werner Burton #3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.25 | 15.64 /0.00 | Plant Products - Gals - Sales: | 19.60 | 0.01 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Gals: | 7.97- | 0.01- |
| | | | | Net Income: | 11.62 | 0.00 |
| 01/2020 | PRG | $/GAL:0.39 | 93.17 /0.03 | Plant Products - Gals - Sales: | 36.60 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 45.99- | 0.01- |
| | | | | Net Income: | 9.39- | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 33.41 /0.01 | Plant Products - Gals - Sales: | 39.68 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 16.49- | 0.00 |
| | | | | Net Income: | 23.19 | 0.01 |
| 02/2020 | PRG | $/GAL:0.34 | 55.42 /0.02 | Plant Products - Gals - Sales: | 18.93 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 30.96- | 0.01- |
| | | | | Net Income: | 12.03- | 0.00 |
| 02/2020 | PRG | $/GAL:1.05 | 20.09 /0.01 | Plant Products - Gals - Sales: | 21.16 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 11.22- | 0.01- |
| | | | | Net Income: | 9.94 | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 8,528.75 /2.33 | Plant Products - Gals - Sales: | 2,121.97 | 0.58 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,979.43- | 1.35- |
| | | | | Net Income: | 2,858.02- | 0.77- |
| 03/2020 | PRG | $/GAL:0.56 | 2,987.69 /0.82 | Plant Products - Gals - Sales: | 1,686.09 | 0.46 |
| | Roy NRI | 0.00027304 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.33- | 0.47- |
| | | | | Net Income: | 58.43- | 0.01- |

**Total Revenue for LEASE**                                                     **2.37**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN01 | multiple | 2.37 | | 2.37 |


### LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.48 | 15-/0.00- | Gas Sales: | 37.20- | 0.00 |
| | Roy NRI | 0.00008110 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.17 | 0.00 |
| | | | | Net Income: | 36.02- | 0.00 |
| 01/2020 | GAS | $/MCF:2.22 | 34-/0.00- | Gas Sales: | 75.60- | 0.01- |
| | Roy NRI | 0.00008110 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 2.57 | 0.00 |
| | | | | Net Income: | 73.01- | 0.01- |
| 02/2020 | GAS | $/MCF:1.96 | 24-/0.00- | Gas Sales: | 47.10- | 0.00 |
| | Roy NRI | 0.00008110 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.61 | 0.00 |
| | | | | Net Income: | 45.48- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   649

## LEASE: (WERN06)  Werner-Thompson #6D   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.86 | 1,303 /0.11 | Gas Sales: | 2,426.60 | 0.20 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.87- | 0.00 |
| | | | | Other Deducts - Gas: | 81.86- | 0.01- |
| | | | | Net Income: | 2,343.87 | 0.19 |
| 12/2019 | PRG | $/GAL:1.25 | 6.03-/0.00- | Plant Products - Gals - Sales: | 7.56- | 0.00 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07 | 0.00 |
| | | | | Net Income: | 4.15- | 0.00 |
| 01/2020 | PRG | $/GAL:0.39 | 47.14-/0.00- | Plant Products - Gals - Sales: | 18.52- | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 23.27 | 0.00 |
| | | | | Net Income: | 4.75 | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 16.90-/0.00- | Plant Products - Gals - Sales: | 20.08- | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 8.35 | 0.00 |
| | | | | Net Income: | 11.73- | 0.00 |
| 02/2020 | PRG | $/GAL:0.34 | 21.60-/0.00- | Plant Products - Gals - Sales: | 7.37- | 0.00 |
| | Roy NRI: | 0.00008110 | | Other Deducts - Plant - Gals: | 12.02 | 0.00 |
| | | | | Net Income: | 4.65 | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 1,818.77 /0.15 | Plant Products - Gals - Sales: | 452.51 | 0.04 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,061.87- | 0.09- |
| | | | | Net Income: | 609.47- | 0.05- |

### Total Revenue for LEASE
0.13

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WERN06 | 0.00008110 | 0.13 | | | 0.13 |

## LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | CND | $/BBL:58.72 | 0.25 /0.00 | Condensate Sales: | 14.68 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.67- | 0.00 |
| | | | | Net Income: | 14.01 | 0.00 |
| 01/2020 | CND | $/BBL:56.91 | 0.22 /0.00 | Condensate Sales: | 12.52 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.57- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.02- | 0.00 |
| | | | | Net Income: | 11.93 | 0.00 |
| 01/2020 | CND | $/BBL:56.95 | 1.48 /0.00 | Condensate Sales: | 84.28 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.88- | 0.00 |
| | | | | Net Income: | 80.40 | 0.01 |
| 01/2020 | CND | $/BBL:56.95 | 0.37 /0.00 | Condensate Sales: | 21.07 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.98- | 0.00 |
| | | | | Net Income: | 20.09 | 0.00 |
| 02/2020 | CND | $/BBL:49.91 | 0.22-/0.00- | Condensate Sales: | 10.98- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.51 | 0.00 |

From:   Sklarco, LLC
To:     Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   650

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Condensate: | 0.02 | 0.00 |
| | | | | Net Income: | 10.45- | 0.00 |
| 02/2020 | CND | $/BBL:49.92 | 1.02 /0.00 | Condensate Sales: | 50.92 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 2.34- | 0.00 |
| | | | | Net Income: | 48.58 | 0.01 |
| 03/2020 | CND | $/BBL:29.08 | 0.25 /0.00 | Condensate Sales: | 7.27 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.33- | 0.00 |
| | | | | Net Income: | 6.94 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 1.22 /0.00 | Condensate Sales: | 18.12 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.83- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.11- | 0.00 |
| | | | | Net Income: | 17.18 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 57.84 /0.01 | Condensate Sales: | 859.05 | 0.14 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 39.52- | 0.00 |
| | | | | Net Income: | 819.53 | 0.14 |
| 04/2020 | CND | $/BBL:14.85 | 18.91 /0.00 | Condensate Sales: | 280.86 | 0.05 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 12.92- | 0.01- |
| | | | | Net Income: | 267.94 | 0.04 |
| 12/2019 | GAS | $/MCF:2.48 | 9-/0.00- | Gas Sales: | 22.32- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.70 | 0.00 |
| | | | | Net Income: | 21.61- | 0.01- |
| 12/2019 | GAS | $/MCF:3.10 | 4-/0.00- | Gas Sales: | 12.40- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 0.39 | 0.00 |
| | | | | Net Income: | 12.01- | 0.00 |
| 01/2020 | GAS | $/MCF:2.38 | 20-/0.01- | Gas Sales: | 47.52- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.62 | 0.00 |
| | | | | Net Income: | 45.89- | 0.01- |
| 01/2020 | GAS | $/MCF:2.26 | 21-/0.01- | Gas Sales: | 47.52- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.62 | 0.00 |
| | | | | Net Income: | 45.89- | 0.01- |
| 02/2020 | GAS | $/MCF:1.88 | 13-/0.00- | Gas Sales: | 24.50- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.83 | 0.00 |
| | | | | Net Income: | 23.66- | 0.01- |
| 02/2020 | GAS | $/MCF:1.88 | 18-/0.00- | Gas Sales: | 33.91- | 0.01- |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1.16 | 0.00 |
| | | | | Net Income: | 32.74- | 0.01- |
| 03/2020 | GAS | $/MCF:1.65 | 542 /0.09 | Gas Sales: | 892.98 | 0.15 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Net Income: | 892.62 | 0.15 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   651

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.90 | 159 /0.03 | Gas Sales: | 301.76 | 0.05 |
|  | Roy NRI | 0.00016656 |  | Production Tax - Gas: | 0.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 11.53- | 0.00 |
|  |  |  |  | Net Income: | 290.12 | 0.05 |
| 03/2020 | GAS | $/MCF:1.86 | 6,256 /1.71 | Gas Sales: | 11,653.85 | 3.18 |
|  | Roy NRI | 0.00027306 |  | Production Tax - Gas: | 4.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 393.15- | 0.11- |
|  |  |  |  | Net Income: | 11,256.53 | 3.07 |
| 03/2020 | GAS | $/MCF:1.86 | 8,256 /2.25 | Gas Sales: | 15,380.55 | 4.20 |
|  | Roy NRI | 0.00027306 |  | Production Tax - Gas: | 5.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 518.87- | 0.14- |
|  |  |  |  | Net Income: | 14,856.17 | 4.06 |
| 12/2019 | PRG | $/GAL:0.42 | 43.03 /0.01 | Plant Products - Gals - Sales: | 18.20 | 0.00 |
|  | Roy NRI | 0.00027306 |  | Other Deducts - Plant - Gals: | 21.91- | 0.01- |
|  |  |  |  | Net Income: | 3.71- | 0.01- |
| 12/2019 | PRG | $/GAL:1.25 | 15.73 /0.00 | Plant Products - Gals - Sales: | 19.71 | 0.01 |
|  | Roy NRI | 0.00027306 |  | Other Deducts - Plant - Gals: | 8.02- | 0.01- |
|  |  |  |  | Net Income: | 11.69 | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 26.28 /0.01 | Plant Products - Gals - Sales: | 11.10 | 0.00 |
|  | Roy NRI | 0.00027306 |  | Other Deducts - Plant - Gals: | 13.39- | 0.00 |
|  |  |  |  | Net Income: | 2.29- | 0.00 |
| 12/2019 | PRG | $/GAL:1.25 | 9.60 /0.00 | Plant Products - Gals - Sales: | 12.04 | 0.00 |
|  | Roy NRI | 0.00027306 |  | Other Deducts - Plant - Gals: | 4.88- | 0.00 |
|  |  |  |  | Net Income: | 7.16 | 0.00 |
| 01/2020 | PRG | $/GAL:0.39 | 94.28 /0.03 | Plant Products - Gals - Sales: | 37.04 | 0.01 |
|  | Roy NRI | 0.00027306 |  | Other Deducts - Plant - Gals: | 46.54- | 0.01- |
|  |  |  |  | Net Income: | 9.50- | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 33.80 /0.01 | Plant Products - Gals - Sales: | 40.15 | 0.01 |
|  | Roy NRI | 0.00027306 |  | Other Deducts - Plant - Gals: | 16.69- | 0.00 |
|  |  |  |  | Net Income: | 23.46 | 0.01 |
| 01/2020 | PRG | $/GAL:0.39 | 89.84 /0.02 | Plant Products - Gals - Sales: | 35.30 | 0.01 |
|  | Roy NRI | 0.00027306 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 44.34- | 0.01- |
|  |  |  |  | Net Income: | 9.05- | 0.00 |
| 01/2020 | PRG | $/GAL:1.19 | 32.21 /0.01 | Plant Products - Gals - Sales: | 38.25 | 0.01 |
|  | Roy NRI | 0.00027306 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 15.90- | 0.00 |
|  |  |  |  | Net Income: | 22.34 | 0.01 |
| 02/2020 | PRG | $/GAL:0.34 | 56.69 /0.02 | Plant Products - Gals - Sales: | 19.36 | 0.01 |
|  | Roy NRI | 0.00027306 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 31.65- | 0.01- |
|  |  |  |  | Net Income: | 12.30- | 0.00 |
| 02/2020 | PRG | $/GAL:1.05 | 20.55 /0.01 | Plant Products - Gals - Sales: | 21.64 | 0.01 |
|  | Roy NRI | 0.00027306 |  | Other Deducts - Plant - Gals: | 11.48- | 0.01- |
|  |  |  |  | Net Income: | 10.16 | 0.00 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   652

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.34 | 75.11 /0.02 | Plant Products - Gals - Sales: | 25.65 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.93- | 0.02- |
| | | | | Net Income: | 16.29- | 0.01- |
| 02/2020 | PRG | $/GAL:1.05 | 27.23 /0.01 | Plant Products - Gals - Sales: | 28.67 | 0.01 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.22- | 0.01- |
| | | | | Net Income: | 13.44 | 0.00 |
| 03/2020 | PRG | $/GAL:0.27 | 737.90 /0.12 | Plant Products - Gals - Sales: | 199.69 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 397.52- | 0.06- |
| | | | | Net Income: | 197.89- | 0.03- |
| 03/2020 | PRG | $/GAL:0.56 | 396.56 /0.07 | Plant Products - Gals - Sales: | 223.80 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 213.63- | 0.04- |
| | | | | Net Income: | 10.13 | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 7,688.11 /2.10 | Plant Products - Gals - Sales: | 1,912.82 | 0.52 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,488.63- | 1.22- |
| | | | | Net Income: | 2,576.34- | 0.70- |
| 03/2020 | PRG | $/GAL:0.56 | 2,693.21 /0.74 | Plant Products - Gals - Sales: | 1,519.90 | 0.42 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,572.40- | 0.43- |
| | | | | Net Income: | 52.69- | 0.01- |
| 03/2020 | PRG | $/GAL:0.25 | 9,767.01 /2.67 | Plant Products - Gals - Sales: | 2,430.05 | 0.67 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,702.37- | 1.56- |
| | | | | Net Income: | 3,273.02- | 0.89- |
| 03/2020 | PRG | $/GAL:0.56 | 3,421.46 /0.93 | Plant Products - Gals - Sales: | 1,930.89 | 0.53 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,997.58- | 0.54- |
| | | | | Net Income: | 66.94- | 0.01- |

**Total Revenue for LEASE**    5.84

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN08 | multiple | 5.84 | | 5.84 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:56.94 | 0.47 /0.00 | Condensate Sales: | 26.76 | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 1.24- | 0.00 |
| | | | | Net Income: | 25.52 | 0.00 |
| 04/2020 | CND | $/BBL:14.85 | 18.49 /0.00 | Condensate Sales: | 274.62 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 12.63- | 0.00 |
| | | | | Net Income: | 261.99 | 0.01 |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   653

**LEASE: (WERN10)  Werner-Thompson #7   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:2.79 | 8-/0.00- | Gas Sales: | 22.32- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.70 | 0.00 |
| | | | | Net Income: | 21.61- | 0.00 |
| 01/2020 | GAS | $/MCF:2.25 | 23-/0.00- | Gas Sales: | 51.84- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1.76 | 0.00 |
| | | | | Net Income: | 50.06- | 0.00 |
| 02/2020 | GAS | $/MCF:1.88 | 15-/0.00- | Gas Sales: | 28.26- | 0.00 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 0.96 | 0.00 |
| | | | | Net Income: | 27.29- | 0.00 |
| 03/2020 | GAS | $/MCF:1.86 | 776 /0.06 | Gas Sales: | 1,444.75 | 0.12 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 48.74- | 0.01- |
| | | | | Net Income: | 1,395.49 | 0.11 |
| 01/2020 | PRG | $/GAL:1.19 | 6.74-/0.00- | Plant Products - Gals - Sales: | 8.00- | 0.00 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 3.32 | 0.00 |
| | | | | Net Income: | 4.68- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 1,111.74 /0.09 | Plant Products - Gals - Sales: | 276.61 | 0.02 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 649.07- | 0.05- |
| | | | | Net Income: | 372.53- | 0.03- |

**Total Revenue for LEASE**  0.09

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| WERN10 | multiple | 0.09 | | | 0.09 |

**LEASE: (WERN16)  Werner-Brelsford #7    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.01- |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 10.20 | 0.00 |
| | | | | Net Income: | 211.71- | 0.01- |
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.01- |
| | Ovr NRI: | 0.00002944 | | Production Tax - Condensate: | 10.20 | 0.00 |
| | | | | Net Income: | 211.71- | 0.01- |
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.02- |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 10.20 | 0.01 |
| | | | | Net Income: | 211.71- | 0.01- |
| 12/2019 | CND | $/BBL:58.71 | 3.78-/0.00- | Condensate Sales: | 221.91- | 0.02- |
| | Roy NRI: | 0.00006728 | | Production Tax - Condensate: | 10.20 | 0.01 |
| | | | | Net Income: | 211.71- | 0.01- |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    654

**LEASE: (WERN16)  Werner-Brelsford #7    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | CND<br>Ovr NRI: | $/BBL:56.95<br>0.00002944 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.02-<br>0.00<br>0.02- |
| 01/2020 | CND<br>Ovr NRI: | $/BBL:56.95<br>0.00002944 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.02-<br>0.00<br>0.02- |
| 01/2020 | CND<br>Roy NRI: | $/BBL:56.95<br>0.00006728 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.05-<br>0.00<br>0.05- |
| 01/2020 | CND<br>Roy NRI: | $/BBL:56.95<br>0.00006728 | 13.52-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 769.91-<br>35.41<br>734.50- | 0.05-<br>0.00<br>0.05- |
| 02/2020 | CND<br>Ovr NRI: | $/BBL:49.92<br>0.00002944 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.01-<br>0.00<br>0.01- |
| 02/2020 | CND<br>Ovr NRI: | $/BBL:49.92<br>0.00002944 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.01-<br>0.00<br>0.01- |
| 02/2020 | CND<br>Roy NRI: | $/BBL:49.92<br>0.00006728 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.03-<br>0.00<br>0.03- |
| 02/2020 | CND<br>Roy NRI: | $/BBL:49.92<br>0.00006728 | 9.47-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 472.72-<br>21.75<br>450.97- | 0.03-<br>0.00<br>0.03- |
| 03/2020 | CND<br>Ovr NRI: | $/BBL:29.08<br>0.00002944 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 03/2020 | CND<br>Ovr NRI: | $/BBL:29.08<br>0.00002944 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00006728 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 03/2020 | CND<br>Roy NRI: | $/BBL:29.08<br>0.00006728 | 2.24-/0.00- | Condensate Sales:<br>Production Tax - Condensate:<br>Net Income: | 65.13-<br>3.00<br>62.13- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00006728 | 6.50-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3.29-<br>0.25<br>3.04- | 0.00<br>0.00<br>0.00 |
| 12/2019 | PRG<br>Roy NRI: | $/GAL:0.51<br>0.00006728 | 6.50-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 3.29-<br>0.25<br>3.04- | 0.00<br>0.00<br>0.00 |

**Total Revenue for LEASE**                                                                    0.26-

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   655

### LEASE: (WERN16)  Werner-Brelsford #7   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN16 | 0.00002944 | 0.08- | | | 0.08- |
| | 0.00006728 | 0.18- | | | 0.18- |
| Total Cash Flow | | 0.26- | | | 0.26- |

### LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | CND | $/BBL:58.71 | 13.75-/0.00- | Condensate Sales: | 807.26- | 0.02- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13 | 0.00 |
| | | | | Net Income: | 770.13- | 0.02- |
| 12/2019 | CND | $/BBL:58.71 | 13.75-/0.00- | Condensate Sales: | 807.26- | 0.02- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13 | 0.00 |
| | | | | Net Income: | 770.13- | 0.02- |
| 12/2019 | CND | $/BBL:58.71 | 13.75 /0.00 | Condensate Sales: | 807.26 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13- | 0.00 |
| | | | | Net Income: | 770.13 | 0.02 |
| 12/2019 | CND | $/BBL:58.71 | 13.75 /0.00 | Condensate Sales: | 807.26 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 37.13- | 0.00 |
| | | | | Net Income: | 770.13 | 0.02 |
| 01/2020 | CND | $/BBL:56.95 | 78.03-/0.00- | Condensate Sales: | 4,443.46- | 0.13- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 204.40 | 0.00 |
| | | | | Net Income: | 4,239.06- | 0.13- |
| 01/2020 | CND | $/BBL:56.95 | 78.03-/0.00- | Condensate Sales: | 4,443.46- | 0.13- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 204.40 | 0.00 |
| | | | | Net Income: | 4,239.06- | 0.13- |
| 01/2020 | CND | $/BBL:56.95 | 79.50 /0.00 | Condensate Sales: | 4,527.17 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 208.25- | 0.00 |
| | | | | Net Income: | 4,318.92 | 0.13 |
| 01/2020 | CND | $/BBL:56.95 | 79.50 /0.00 | Condensate Sales: | 4,527.17 | 0.13 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 208.25- | 0.00 |
| | | | | Net Income: | 4,318.92 | 0.13 |
| 02/2020 | CND | $/BBL:49.92 | 61.90-/0.00- | Condensate Sales: | 3,089.88- | 0.09- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 142.14 | 0.00 |
| | | | | Net Income: | 2,947.74- | 0.09- |
| 02/2020 | CND | $/BBL:49.92 | 61.90-/0.00- | Condensate Sales: | 3,089.88- | 0.09- |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 142.14 | 0.00 |
| | | | | Net Income: | 2,947.74- | 0.09- |
| 02/2020 | CND | $/BBL:49.92 | 63 /0.00 | Condensate Sales: | 3,144.79 | 0.09 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 144.66- | 0.00 |
| | | | | Net Income: | 3,000.13 | 0.09 |
| 02/2020 | CND | $/BBL:49.92 | 63 /0.00 | Condensate Sales: | 3,144.79 | 0.09 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 144.66- | 0.00 |
| | | | | Net Income: | 3,000.13 | 0.09 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   656

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:29.08 | 69.65-/0.00- | Condensate Sales: | 2,025.27- | 0.06- |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 93.16 | 0.00 |
|  |  |  |  | Net Income: | 1,932.11- | 0.06- |
| 03/2020 | CND | $/BBL:29.08 | 69.65-/0.00- | Condensate Sales: | 2,025.27- | 0.06- |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 93.16 | 0.00 |
|  |  |  |  | Net Income: | 1,932.11- | 0.06- |
| 03/2020 | CND | $/BBL:29.08 | 69.91 /0.00 | Condensate Sales: | 2,032.83 | 0.06 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 93.51- | 0.00 |
|  |  |  |  | Net Income: | 1,939.32 | 0.06 |
| 03/2020 | CND | $/BBL:29.08 | 69.91 /0.00 | Condensate Sales: | 2,032.83 | 0.06 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 93.51- | 0.00 |
|  |  |  |  | Net Income: | 1,939.32 | 0.06 |
| 04/2020 | CND | $/BBL:14.85 | 63.04 /0.00 | Condensate Sales: | 936.29 | 0.03 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 43.07- | 0.00 |
|  |  |  |  | Net Income: | 893.22 | 0.03 |
| 04/2020 | CND | $/BBL:14.85 | 63.04 /0.00 | Condensate Sales: | 936.29 | 0.03 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 43.07- | 0.00 |
|  |  |  |  | Net Income: | 893.22 | 0.03 |
| 12/2019 | GAS | $/MCF:2.56 | 1,208-/0.05- | Gas Sales: | 3,087.43- | 0.13- |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 98.54 | 0.00 |
|  |  |  |  | Net Income: | 2,988.89- | 0.13- |
| 12/2019 | GAS | $/MCF:2.56 | 1,208-/0.05- | Gas Sales: | 3,087.43- | 0.13- |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 98.54 | 0.00 |
|  |  |  |  | Net Income: | 2,988.89- | 0.13- |
| 12/2019 | GAS | $/MCF:2.56 | 1,741 /0.05 | Gas Sales: | 4,461.52 | 0.13 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 312.43- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 139.96- | 0.00 |
|  |  |  |  | Net Income: | 4,009.13 | 0.12 |
| 12/2019 | GAS | $/MCF:2.56 | 1,741 /0.05 | Gas Sales: | 4,461.52 | 0.13 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 312.43- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 139.96- | 0.00 |
|  |  |  |  | Net Income: | 4,009.13 | 0.12 |
| 01/2020 | GAS | $/MCF:2.23 | 2,707-/0.11- | Gas Sales: | 6,043.49- | 0.26- |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 197.07 | 0.01 |
|  |  |  |  | Net Income: | 5,846.42- | 0.25- |
| 01/2020 | GAS | $/MCF:2.23 | 2,707-/0.11- | Gas Sales: | 6,043.49- | 0.26- |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 197.07 | 0.01 |
|  |  |  |  | Net Income: | 5,846.42- | 0.25- |
| 01/2020 | GAS | $/MCF:2.23 | 3,894 /0.11 | Gas Sales: | 8,676.72 | 0.26 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 2.60 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 295.25- | 0.01- |
|  |  |  |  | Net Income: | 8,378.87 | 0.25 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   657

**LEASE: (WERN17) Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.23 | 3,894 /0.11 | Gas Sales: | 8,676.72 | 0.26 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 2.60- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 295.25- | 0.01- |
|  |  |  |  | Net Income: | 8,378.87 | 0.25 |
| 02/2020 | GAS | $/MCF:1.93 | 2,005-/0.09- | Gas Sales: | 3,875.71- | 0.16- |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 131.38 | 0.00 |
|  |  |  |  | Net Income: | 3,744.33- | 0.16- |
| 02/2020 | GAS | $/MCF:1.93 | 2,005-/0.09- | Gas Sales: | 3,875.71- | 0.16- |
|  | Ovr NRI: | 0.00004246 |  | Other Deducts - Gas: | 131.38 | 0.00 |
|  |  |  |  | Net Income: | 3,744.33- | 0.16- |
| 02/2020 | GAS | $/MCF:1.94 | 2,887 /0.08 | Gas Sales: | 5,602.72 | 0.16 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 1.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 190.93- | 0.00 |
|  |  |  |  | Net Income: | 5,409.86 | 0.16 |
| 02/2020 | GAS | $/MCF:1.94 | 2,887 /0.08 | Gas Sales: | 5,602.72 | 0.16 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 1.93- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 190.93- | 0.00 |
|  |  |  |  | Net Income: | 5,409.86 | 0.16 |
| 03/2020 | GAS | $/MCF:1.86 | 2,798 /0.08 | Gas Sales: | 5,213.04 | 0.15 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 365.57- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 175.86- | 0.00 |
|  |  |  |  | Net Income: | 4,671.61 | 0.14 |
| 03/2020 | GAS | $/MCF:1.86 | 2,798 /0.08 | Gas Sales: | 5,213.04 | 0.15 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 365.57- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 175.86- | 0.00 |
|  |  |  |  | Net Income: | 4,671.61 | 0.14 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 3.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
|  |  |  |  | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 3.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
|  |  |  |  | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 3.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
|  |  |  |  | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:0.42 | 965.83 /0.03 | Plant Products - Gals - Sales: | 408.21 | 0.01 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 3.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 491.75- | 0.01- |
|  |  |  |  | Net Income: | 87.47- | 0.00 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.01 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Plant - Gals: | 19.86- | 0.00 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   658

**LEASE: (WERN17) Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.01 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 19.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.01 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 19.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.02 |
| 12/2019 | PRG | $/GAL:1.25 | 352.95 /0.01 | Plant Products - Gals - Sales: | 442.45 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 19.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.69- | 0.00 |
| | | | | Net Income: | 242.90 | 0.02 |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.04- |
| | | | | Net Income: | 267.94- | 0.01- |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.04- |
| | | | | Net Income: | 267.94- | 0.01- |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.05- |
| | | | | Net Income: | 267.94- | 0.02- |
| 01/2020 | PRG | $/GAL:0.39 | 2,655.87 /0.08 | Plant Products - Gals - Sales: | 1,043.56 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,311.20- | 0.05- |
| | | | | Net Income: | 267.94- | 0.02- |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.01- |
| | | | | Net Income: | 660.75 | 0.02 |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.01- |
| | | | | Net Income: | 660.75 | 0.02 |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.00 |
| | | | | Net Income: | 660.75 | 0.05 |
| 01/2020 | PRG | $/GAL:1.19 | 952.31 /0.03 | Plant Products - Gals - Sales: | 1,131.01 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.11- | 0.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   659

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 470.15- | 0.00 |
| | | | | Net Income: | 660.75 | 0.05 |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.02- |
| | | | | Net Income: | 314.85- | 0.01- |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.02- |
| | | | | Net Income: | 314.85- | 0.01- |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.03- |
| | | | | Net Income: | 314.85- | 0.02- |
| 02/2020 | PRG | $/GAL:0.34 | 1,450.02 /0.04 | Plant Products - Gals - Sales: | 495.21 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 809.84- | 0.03- |
| | | | | Net Income: | 314.85- | 0.02- |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.01- |
| | | | | Net Income: | 259.82 | 0.01 |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.01- |
| | | | | Net Income: | 259.82 | 0.01 |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.00 |
| | | | | Net Income: | 259.82 | 0.02 |
| 02/2020 | PRG | $/GAL:1.05 | 525.67 /0.02 | Plant Products - Gals - Sales: | 553.48 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 293.58- | 0.00 |
| | | | | Net Income: | 259.82 | 0.02 |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.02- |
| | | | | Net Income: | 393.94- | 0.01- |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.02- |
| | | | | Net Income: | 393.94- | 0.01- |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   660

**LEASE: (WERN17)  Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.03- |
| | | | | Net Income: | 393.94- | 0.03- |
| 03/2020 | PRG | $/GAL:0.25 | 1,175.13 /0.03 | Plant Products - Gals - Sales: | 292.38 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 686.11- | 0.03- |
| | | | | Net Income: | 393.94- | 0.03- |
| 03/2020 | PRG | $/GAL:0.56 | 411.66 /0.01 | Plant Products - Gals - Sales: | 232.32 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 240.34- | 0.01- |
| | | | | Net Income: | 8.09- | 0.00 |
| 03/2020 | PRG | $/GAL:0.56 | 411.66 /0.01 | Plant Products - Gals - Sales: | 232.32 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 240.34- | 0.01- |
| | | | | Net Income: | 8.09- | 0.00 |

**Total Revenue for LEASE** 0.38

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WERN17 | 0.00004246 | 1.08- | | | 1.08- |
| | 0.00002944 | 1.46 | | | 1.46 |
| Total Cash Flow | | 0.38 | | | 0.38 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.86 | 10,193 /0.30 | Gas Sales: | 19,002.94 | 0.56 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,037.72- | 0.06- |
| | | | | Net Income: | 16,965.22 | 0.50 |
| 03/2020 | GAS | $/MCF:1.86 | 10,193 /0.30 | Gas Sales: | 19,002.94 | 0.56 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,037.72- | 0.06- |
| | | | | Net Income: | 16,965.22 | 0.50 |

**Total Revenue for LEASE** 1.00

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WERN18 | 0.00002944 | 1.00 | | | 1.00 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA**
**API: 1701523019**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | CND | $/BBL:14.05 | 240.88 /0.03 | Condensate Sales: | 3,383.27 | 0.39 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 415.38- | 0.05- |
| | | | | Net Income: | 2,967.89 | 0.34 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   661

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.85 | 3,853 /0.44 | Gas Sales: | 7,131.08 | 0.82 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 50.09- | 0.02- |
| | | | | Other Deducts - Gas: | 757.73- | 0.08- |
| | | | | Net Income: | 6,323.26 | 0.72 |
| 04/2020 | PRG | $/GAL:0.18 | 7,974.24 /0.91 | Plant Products - Gals - Sales: | 1,462.71 | 0.17 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 5.36- | 0.00 |
| | | | | Net Income: | 1,457.35 | 0.17 |

**Total Revenue for LEASE**    **1.23**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| WHIT07 | 0.00011400 | 1.23 | | 1.23 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.79 | 72,944.15 /8.51 | Gas Sales: | 130,781.40 | 15.25 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,904.28- | 0.45- |
| | | | | Other Deducts - Gas: | 22,439.13- | 2.62- |
| | | | | Net Income: | 104,437.99 | 12.18 |
| 03/2020 | GAS | $/MCF:1.67 | 1,547.84 /0.18 | Gas Sales: | 2,580.18 | 0.30 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 62.97- | 0.01- |
| | | | | Other Deducts - Gas: | 671.70- | 0.07- |
| | | | | Net Income: | 1,845.51 | 0.22 |
| 04/2020 | OIL | $/BBL:16.70 | 342.62 /0.04 | Oil Sales: | 5,721.84 | 0.67 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 230.90- | 0.03- |
| | | | | Other Deducts - Oil: | 734.68- | 0.08- |
| | | | | Net Income: | 4,756.26 | 0.56 |
| 04/2020 | OIL | $/BBL:16.70 | 125.76 /0.01 | Oil Sales: | 2,100.21 | 0.24 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 83.96- | 0.00 |
| | | | | Other Deducts - Oil: | 272.88- | 0.04- |
| | | | | Net Income: | 1,743.37 | 0.20 |
| 04/2020 | OIL | $/BBL:16.70 | 642.05 /0.07 | Oil Sales: | 10,722.47 | 1.25 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 419.82- | 0.05- |
| | | | | Other Deducts - Oil: | 1,385.39- | 0.16- |
| | | | | Net Income: | 8,917.26 | 1.04 |
| 03/2020 | PRG | $/GAL:0.22 | 1,884.75 /0.22 | Plant Products - Gals - Sales: | 422.43 | 0.05 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 20.99- | 0.00 |
| | | | | Net Income: | 401.44 | 0.05 |
| 03/2020 | PRG | $/GAL:0.16 | 2,935 /0.34 | Plant Products - Gals - Sales: | 483.18 | 0.06 |
| | Roy NRI: | 0.00011664 | | Other Deducts - Plant - Gals: | 377.83- | 0.05- |
| | | | | Net Income: | 105.35 | 0.01 |

**Total Revenue for LEASE**    **14.26**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| WIEO01 | 0.00011664 | 14.26 | | 14.26 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   662

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.79 | 97,761.38 /23.07 | Gas Sales: | 175,276.17 | 41.36 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 11,258.22- | 2.66- |
| | | | | Other Deducts - Gas: | 25,266.15- | 5.96- |
| | | | | Net Income: | 138,751.80 | 32.74 |
| 04/2020 | OIL | $/BBL:16.70 | 631.64 /0.15 | Oil Sales: | 10,548.67 | 2.49 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 425.43- | 0.10- |
| | | | | Other Deducts - Oil: | 1,369.66- | 0.32- |
| | | | | Net Income: | 8,753.58 | 2.07 |
| 04/2020 | OIL | $/BBL:16.70 | 101.93 /0.02 | Oil Sales: | 1,702.27 | 0.40 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 217.90- | 0.05- |
| | | | | Net Income: | 1,411.74 | 0.33 |
| 04/2020 | OIL | $/BBL:16.70 | 180.71 /0.04 | Oil Sales: | 3,017.91 | 0.71 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 124.51- | 0.03- |
| | | | | Other Deducts - Oil: | 394.30- | 0.09- |
| | | | | Net Income: | 2,499.10 | 0.59 |
| 03/2020 | PRG | $/GAL:0.22 | 2,534.26 /0.60 | Plant Products - Gals - Sales: | 560.73 | 0.13 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 41.50- | 0.01- |
| | | | | Net Income: | 519.23 | 0.12 |

**Total Revenue for LEASE**                                                              **35.85**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WIEO02 | 0.00023597 | 35.85 | | | 35.85 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX

**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.79 | 170,573.01 /40.89 | Gas Sales: | 305,819.97 | 73.31 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 19,640.89- | 4.71- |
| | | | | Other Deducts - Gas: | 44,082.20- | 10.57- |
| | | | | Net Income: | 242,096.88 | 58.03 |
| 04/2020 | OIL | $/BBL:16.70 | 1,053.89 /0.25 | Oil Sales: | 17,600.29 | 4.22 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 704.74- | 0.17- |
| | | | | Other Deducts - Oil: | 2,287.86- | 0.55- |
| | | | | Net Income: | 14,607.69 | 3.50 |
| 04/2020 | OIL | $/BBL:16.70 | 170.07 /0.04 | Oil Sales: | 2,840.21 | 0.68 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 112.35- | 0.03- |
| | | | | Other Deducts - Oil: | 367.69- | 0.08- |
| | | | | Net Income: | 2,360.17 | 0.57 |
| 04/2020 | OIL | $/BBL:16.70 | 318.90 /0.08 | Oil Sales: | 5,326.99 | 1.28 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 214.49- | 0.05- |
| | | | | Other Deducts - Oil: | 694.53- | 0.17- |
| | | | | Net Income: | 4,417.97 | 1.06 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD    Page    663

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.22 | 4,421.74 /1.06 | Plant Products - Gals - Sales: | 978.37 | 0.24 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 71.50- | 0.02- |
| | | | | Net Income: | 906.87 | 0.22 |

| | Total Revenue for LEASE | | | | | 63.38 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WIEO03 | 0.00023972 | 63.38 | | | 63.38 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA**
**API: 1708121579**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.42 | 168,358.08 /147.56 | Gas Sales: | 239,560.29 | 209.97 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 18,739.60- | 16.42- |
| | | | | Other Deducts - Gas: | 52,747.99- | 46.24- |
| | | | | Net Income: | 168,072.70 | 147.31 |
| 04/2020 | GAS | $/MCF:1.26 | 147,543.66 /129.32 | Gas Sales: | 186,232.07 | 163.23 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 16,422.21- | 14.39- |
| | | | | Other Deducts - Gas: | 45,897.79- | 40.23- |
| | | | | Net Income: | 123,912.07 | 108.61 |

| | Total Revenue for LEASE | | | | | 255.92 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 18,576.25 | 18,576.25 | 14.46 |
| | Total Lease Operating Expense | | | 18,576.25 | 14.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILA01 | 0.00087649 | 0.00077825 | 255.92 | 14.46 | 241.46 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA**
**API: 1708121578**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.42 | 119,023.09 /110.27 | Gas Sales: | 169,356.88 | 156.91 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 13,247.02- | 12.27- |
| | | | | Other Deducts - Gas: | 37,292.58- | 34.56- |
| | | | | Net Income: | 118,817.28 | 110.08 |
| 04/2020 | GAS | $/MCF:1.26 | 108,359.13 /100.39 | Gas Sales: | 136,771.61 | 126.72 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 12,059.38- | 11.17- |
| | | | | Other Deducts - Gas: | 33,709.70- | 31.24- |
| | | | | Net Income: | 91,002.53 | 84.31 |

| | Total Revenue for LEASE | | | | | 194.39 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   664

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)**
API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 23,522.15 | 23,522.15 | 19.35 |
| | **Total Lease Operating Expense** | | | 23,522.15 | 19.35 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 194.39 | 19.35 | 175.04 |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA**
API: 17081217700000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.42 | 95,376.21 /110.87 | Gas Sales: | 135,697.85 | 157.74 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 29,875.48- | 34.73- |
| | | | | Net Income: | 105,822.37 | 123.01 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 85,560.73 /99.46 | Gas Sales: | 107,983.41 | 125.52 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 26,614.02- | 30.94- |
| | | | | Net Income: | 81,369.39 | 94.58 |
| | | **Total Revenue for LEASE** | | | | 217.59 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 24,463.56 | 24,463.56 | 25.22 |
| | **Total Lease Operating Expense** | | | 24,463.56 | 25.22 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 217.59 | 25.22 | 192.37 |

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA**
API: 1708121576
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.42 | 610,752.62 /362.59 | Gas Sales: | 869,134.76 | 515.99 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 67,984.30- | 40.36- |
| | | | | Other Deducts - Gas: | 191,368.41- | 113.61- |
| | | | | Net Income: | 609,782.05 | 362.02 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.26 | 584,654.47 /347.10 | Gas Sales: | 738,035.91 | 438.16 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 65,076.99- | 38.64- |
| | | | | Other Deducts - Gas: | 181,898.89- | 107.99- |
| | | | | Net Income: | 491,060.03 | 291.53 |
| | | **Total Revenue for LEASE** | | | | 653.55 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   665

## LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)
API: 1708121576
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202005-0015 | Vine Oil & Gas LP | 2 | 19,188.14 | 19,188.14 | 10.12 |
| | **Total Lease Operating Expense** | | | **19,188.14** | **10.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILA04** | **0.00059368** | **0.00052766** | **653.55** | **10.12** | **643.43** |

## LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 752.70 /2.16 | Gas Sales: | 1,131.82 | 3.25 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,131.82 | 3.25 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074 | Highmark Energy Operating, LLC | 1 | 2,482.62 | 2,482.62 | 8.84 |
| | **Total Lease Operating Expense** | | | **2,482.62** | **8.84** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074 | Highmark Energy Operating, LLC | 1 | 85.00 | 85.00 | 0.30 |
| | **Total ICC - Proven** | | | **85.00** | **0.30** |
| | **Total Expenses for LEASE** | | | 2,567.62 | 9.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL10** | **0.00287328** | **0.00356139** | **3.25** | **9.14** | **5.89-** |

## LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,475.13 /6.45 | Gas Sales: | 2,218.13 | 9.70 |
| | Wrk NRI: | 0.00437355 | | Production Tax - Gas: | 124.28- | 0.54- |
| | | | | Net Income: | 2,093.85 | 9.16 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-1 | Highmark Energy Operating, LLC | 1 | 2,477.01 | 2,477.01 | 13.32 |
| | **Total Lease Operating Expense** | | | **2,477.01** | **13.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-1 | Highmark Energy Operating, LLC | 1 | 85.00 | 85.00 | 0.46 |
| | **Total ICC - Proven** | | | **85.00** | **0.46** |
| | **Total Expenses for LEASE** | | | 2,562.01 | 13.78 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL11** | **0.00437355** | **0.00537680** | **9.16** | **13.78** | **4.62-** |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   666

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,124.04 /4.19 | Gas Sales: | 1,690.20 | 6.31 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 1,689.54 | 6.30 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-3 | Highmark Energy Operating, LLC | 2 | 2,675.54 | 2,675.54 | 12.31 |
| | | **Total Lease Operating Expense** | | | **2,675.54** | **12.31** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-3 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.40 |
| | | **Total ICC - Proven** | | | **85.00** | **0.40** |
| | | **Total Expenses for LEASE** | | | **2,760.54** | **12.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL20** | 0.00373157 | 0.00460241 | 6.30 | 12.71 | 6.41- |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,262.56 /4.71 | Gas Sales: | 1,898.49 | 7.08 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 1,897.83 | 7.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-2 | Highmark Energy Operating, LLC | 2 | 2,568.74 | 2,568.74 | 11.82 |
| | | **Total Lease Operating Expense** | | | **2,568.74** | **11.82** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-2 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.39 |
| | | **Total ICC - Proven** | | | **85.00** | **0.39** |
| | | **Total Expenses for LEASE** | | | **2,653.74** | **12.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL21** | 0.00373157 | 0.00460241 | 7.08 | 12.21 | 5.13- |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 853.34 /3.10 | Gas Sales: | 1,283.16 | 4.66 |
| | Wrk NRI: | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.01- |
| | | | | Net Income: | 1,282.49 | 4.65 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   667

## LEASE: (WILL22)  Williamson Unit Well #8    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-4 | Highmark Energy Operating, LLC | 3 | 2,519.61 | 2,519.61 | 11.28 |
| | **Total Lease Operating Expense** | | | **2,519.61** | **11.28** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-4 | Highmark Energy Operating, LLC | 3 | 85.00 | 85.00 | 0.38 |
| | **Total ICC - Proven** | | | **85.00** | **0.38** |
| | **Total Expenses for LEASE** | | | 2,604.61 | 11.66 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL22** | **0.00362851** | **0.00447536** | **4.65** | **11.66** | **7.01-** |

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 2,039.14 /5.86 | Gas Sales: | 3,066.24 | 8.81 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,065.39 | 8.81 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-8 | Highmark Energy Operating, LLC | 2 | 1,950.01 | 1,950.01 | 6.94 |
| | **Total Lease Operating Expense** | | | **1,950.01** | **6.94** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-8 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | **Total Expenses for LEASE** | | | 2,035.01 | 7.25 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL23** | **0.00287326** | **0.00356139** | **8.81** | **7.25** | **1.56** |

## LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,103.41 /3.17 | Gas Sales: | 1,659.18 | 4.77 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 1,658.33 | 4.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-6 | Highmark Energy Operating, LLC | 2 | 2,568.90 | 2,568.90 | 9.15 |
| | **Total Lease Operating Expense** | | | **2,568.90** | **9.15** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-6 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.30 |
| | **Total ICC - Proven** | | | **85.00** | **0.30** |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   668

## LEASE: (WILL24)  Williamson Unit 10 CV   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | **2,653.90** | **9.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL24** | 0.00287328 | 0.00356139 | | 4.76 | 9.45 | 4.69- |

## LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 793.19 /2.28 | Gas Sales: | 1,192.71 | 3.43 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,191.86 | 3.43 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-11 | Highmark Energy Operating, LLC | 2 | 2,519.68 | 2,519.68 | 8.97 |
| | | **Total Lease Operating Expense** | | | **2,519.68** | **8.97** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-11 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | | **Total Expenses for LEASE** | | | **2,604.68** | **9.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL25** | 0.00287326 | 0.00356139 | | 3.43 | 9.28 | 5.85- |

## LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.50 | 1,715.26 /4.93 | Gas Sales: | 2,579.23 | 7.41 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 2,577.53 | 7.41 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-7 | Highmark Energy Operating, LLC | 2 | 2,482.88 | 2,482.88 | 8.84 |
| | | **Total Lease Operating Expense** | | | **2,482.88** | **8.84** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-7 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | | **Total Expenses for LEASE** | | | **2,567.88** | **9.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL26** | 0.00287326 | 0.00356139 | | 7.41 | 9.15 | 1.74- |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD    Page    669

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 1,878.72 /5.40 | Gas Sales: | 2,825.01 | 8.12 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,824.16 | 8.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-9 | Highmark Energy Operating, LLC | 2 | 2,482.88 | 2,482.88 | 8.84 |
| | | **Total Lease Operating Expense** | | | **2,482.88** | **8.84** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-9 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | | **Total Expenses for LEASE** | | | 2,567.88 | 9.15 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL27** | 0.00287326 | 0.00356139 | 8.11 | 9.15 | 1.04- |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 1,487.25 /4.27 | Gas Sales: | 2,236.36 | 6.42 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,235.51 | 6.42 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02074-5 | Highmark Energy Operating, LLC | 2 | 2,662.96 | 2,662.96 | 9.48 |
| | | **Total Lease Operating Expense** | | | **2,662.96** | **9.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | RIB02074-5 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | | **Total Expenses for LEASE** | | | 2,747.96 | 9.79 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL28** | 0.00287326 | 0.00356139 | 6.42 | 9.79 | 3.37- |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 982.28 /2.82 | Gas Sales: | 1,477.05 | 4.24 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,477.05 | 4.24 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   670

## LEASE: (WILL29)  Williamson Unit Well #14    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB02074-10 | Highmark Energy Operating, LLC | 2 | 2,519.96 | 2,519.96 | 8.97 |
| | **Total Lease Operating Expense** | | | **2,519.96** | **8.97** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| RIB02074-10 | Highmark Energy Operating, LLC | 2 | 85.00 | 85.00 | 0.31 |
| | **Total ICC - Proven** | | | **85.00** | **0.31** |
| | **Total Expenses for LEASE** | | | 2,604.96 | 9.28 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL29** | 0.00287326 | 0.00356139 | | 4.24 | 9.28 | | 5.04- |

## LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:12.18 | 157.38 /1.15 | Oil Sales: | 1,917.43 | 13.98 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 87.40- | 0.63- |
| | | | | Net Income: | 1,830.03 | 13.35 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WMME01** | 0.00729152 | | 13.35 | | | | 13.35 |

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX
**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.79 | 369 /1.25 | Gas Sales: | 658.87 | 2.24 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.06 | 0.00 |
| | | | | Other Deducts - Gas: | 394.19- | 1.34- |
| | | | | Net Income: | 264.74 | 0.90 |
| 03/2020 | GAS | $/MCF:1.79 | 369 /2.49 | Gas Sales: | 658.87 | 4.45 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.84- | 0.00 |
| | | | | Other Deducts - Gas: | 395.16- | 2.67- |
| | | | | Net Income: | 262.87 | 1.78 |
| 03/2020 | PRD | $/BBL:5.63 | 22.39 /0.08 | Plant Products Sales: | 126.09 | 0.43 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant: | 80.47- | 0.28- |
| | | | | Net Income: | 45.48 | 0.15 |
| 03/2020 | PRD | $/BBL:5.63 | 22.39 /0.15 | Plant Products Sales: | 126.09 | 0.85 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant: | 80.84- | 0.54- |
| | | | | Net Income: | 45.23 | 0.31 |
| | | | | **Total Revenue for LEASE** | | **3.14** |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   671

## LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)
API: 183-31083

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-18 | Amplify Energy Operating, LLC | 2 | 2,410.78 | 2,410.78 | 21.68 |
| | **Total Lease Operating Expense** | | | **2,410.78** | **21.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 1.05 | 0.00 | 0.00 | 1.05 |
| | 0.00675962 | 0.00899436 | 0.00 | 2.09 | 21.68 | 19.59- |
| Total Cash Flow | | | 1.05 | 2.09 | 21.68 | 18.54- |

## LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX

API: 183-31112

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 109838-19 | Amplify Energy Operating, LLC | 4 | 85.44 | 85.44 | 1.15 |
| | **Total Lease Operating Expense** | | | **85.44** | **1.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 1.15 | 1.15 |

## LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.90 | 3,848 /23.96 | Gas Sales: | 3,469.54 | 21.61 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 147.29- | 0.92- |
| | | | | Net Income: | 3,322.25 | 20.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 061520-4 | J-O'B Operating Company | 1 | 3,924.04 | 3,924.04 | 30.27 |
| | **Total Lease Operating Expense** | | | **3,924.04** | **30.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 20.69 | 30.27 | 9.58- |

## LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 061520-5 | J-O'B Operating Company | 1 | 745.00 | 745.00 | 5.97 |
| | **Total Lease Operating Expense** | | | **745.00** | **5.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WOMA02 | 0.00801969 | 5.97 | 5.97 |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   672

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:20.83 | 50.74 /0.74 | Oil Sales: | 1,057.02 | 15.41 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 48.94- | 0.71- |
| | | | | Net Income: | 1,008.08 | 14.70 |
| 05/2020 | OIL | $/BBL:20.83 | 120.85 /1.76 | Oil Sales: | 2,517.55 | 36.71 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 116.57- | 1.70- |
| | | | | Net Income: | 2,400.98 | 35.01 |

**Total Revenue for LEASE**     **49.71**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| WRCO01 | multiple | 49.71 | | | 49.71 |

## LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.74 | 5.58 /0.00 | Gas Sales: | 20.87 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Net Income: | 20.62 | 0.00 |
| 11/2018 | GAS | $/MCF:6.32 | 148.64-/0.02- | Gas Sales: | 939.92- | 0.11- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.91 | 0.00 |
| | | | | Net Income: | 938.01- | 0.11- |
| 11/2018 | GAS | $/MCF:7.04 | 116.34-/0.01- | Gas Sales: | 818.76- | 0.10- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.49 | 0.00 |
| | | | | Net Income: | 817.27- | 0.10- |
| 11/2018 | GAS | $/MCF:3.46 | 27.95 /0.00 | Gas Sales: | 96.78 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 96.78 | 0.01 |
| 11/2018 | GAS | $/MCF:3.74 | 228.94 /0.03 | Gas Sales: | 855.12 | 0.10 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.97- | 0.00 |
| | | | | Net Income: | 852.15 | 0.10 |
| 11/2018 | GAS | $/MCF:4.47 | 12,325.85-/1.44- | Gas Sales: | 55,047.80- | 6.45- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,170.47 | 0.14 |
| | | | | Net Income: | 53,877.33- | 6.31- |
| 11/2018 | GAS | $/MCF:4.65 | 9,754.16-/1.14- | Gas Sales: | 45,400.28- | 5.32- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 926.70 | 0.11 |
| | | | | Net Income: | 44,473.58- | 5.21- |
| 11/2018 | GAS | $/MCF:3.47 | 2,359.93 /0.28 | Gas Sales: | 8,185.41 | 0.96 |
| | Roy NRI: | 0.00011718 | | Net Income: | 8,185.41 | 0.96 |
| 11/2018 | GAS | $/MCF:3.74 | 19,925.57 /2.33 | Gas Sales: | 74,424.87 | 8.72 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,894.00- | 0.22- |
| | | | | Net Income: | 72,530.87 | 8.50 |
| 11/2018 | GAS | $/MCF:6.11 | 34.98-/0.00- | Gas Sales: | 213.58- | 0.03- |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 3.28 | 0.00 |
| | | | | Net Income: | 210.30- | 0.03- |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   673

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:6.85 | 26.76-/0.00- | Gas Sales: | 183.39- | 0.02- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 2.52 | 0.00 |
|  |  |  |  | Net Income: | 180.87- | 0.02- |
| 11/2018 | GAS | $/MCF:3.73 | 58.40 /0.01 | Gas Sales: | 218.09 | 0.03 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 5.49 | 0.00 |
|  |  |  |  | Net Income: | 212.60 | 0.03 |
| 12/2018 | GAS | $/MCF:3.74 | 6.66-/0.00- | Gas Sales: | 24.93- | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 0.48 | 0.00 |
|  |  |  |  | Net Income: | 24.45- | 0.00 |
| 12/2018 | GAS | $/MCF:4.62 | 5.30 /0.00 | Gas Sales: | 24.49 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 0.23- | 0.00 |
|  |  |  |  | Net Income: | 24.26 | 0.00 |
| 12/2018 | GAS | $/MCF:7.67 | 139.99-/0.02- | Gas Sales: | 1,074.31- | 0.13- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 1.83 | 0.00 |
|  |  |  |  | Net Income: | 1,072.48- | 0.13- |
| 12/2018 | GAS | $/MCF:4.24 | 12.43 /0.00 | Gas Sales: | 52.72 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 52.72 | 0.01 |
| 12/2018 | GAS | $/MCF:4.62 | 98.10 /0.01 | Gas Sales: | 453.41 | 0.05 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 1.27- | 0.00 |
|  |  |  |  | Net Income: | 452.14 | 0.05 |
| 12/2018 | GAS | $/MCF:4.94 | 23,689.47-/2.78- | Gas Sales: | 117,051.27- | 13.72- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 2,282.42 | 0.27 |
|  |  |  |  | Net Income: | 114,768.85- | 13.45- |
| 12/2018 | GAS | $/MCF:4.29 | 2,475.10 /0.29 | Gas Sales: | 10,613.74 | 1.24 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 10,613.74 | 1.24 |
| 12/2018 | GAS | $/MCF:4.62 | 20,154.03 /2.36 | Gas Sales: | 93,173.35 | 10.92 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 1,946.14- | 0.23- |
|  |  |  |  | Net Income: | 91,227.21 | 10.69 |
| 12/2018 | GAS | $/MCF:6.99 | 36.33-/0.00- | Gas Sales: | 253.77- | 0.03- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 2.66 | 0.00 |
|  |  |  |  | Net Income: | 251.11- | 0.03- |
| 12/2018 | GAS | $/MCF:4.63 | 29.74 /0.00 | Gas Sales: | 137.61 | 0.02 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 2.18- | 0.00 |
|  |  |  |  | Net Income: | 135.43 | 0.02 |
| 10/2019 | GAS | $/MCF:1.77 | 200.61 /0.02 | Gas Sales: | 354.12 | 0.04 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 354.12 | 0.04 |
| 10/2019 | GAS | $/MCF:1.77 | 359.13-/0.04- | Gas Sales: | 633.99- | 0.07- |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 633.99- | 0.07- |
| 10/2019 | GAS | $/MCF:2.00 | 8,880.55-/1.04- | Gas Sales: | 17,727.72- | 2.08- |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 940.74 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 463.59 | 0.05 |
|  |  |  |  | Net Income: | 16,323.39- | 1.92- |

From:  Sklarco, LLC                    For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:  Judy Trust fbo Maren Silberstein                    Account: JUD  Page  674

**LEASE: (WTGL01) W.T. Gleason  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.04 | 6,574.12 /0.77 | Gas Sales: | 13,380.52 | 1.57 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 699.04- | 0.08- |
| | | | | Other Deducts - Gas: | 454.48- | 0.06- |
| | | | | Net Income: | 12,227.00 | 1.43 |
| 10/2019 | GAS | $/MCF:2.00 | 36.45-/0.00- | Gas Sales: | 72.81- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2.89 | 0.00 |
| | | | | Other Deducts - Gas: | 1.50 | 0.00 |
| | | | | Net Income: | 68.42- | 0.01- |
| 10/2019 | GAS | $/MCF:2.37 | 19.16 /0.00 | Gas Sales: | 45.36 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 1.47- | 0.00 |
| | | | | Net Income: | 42.39 | 0.01 |
| 11/2019 | GAS | $/MCF:2.13 | 452.62 /0.05 | Gas Sales: | 965.93 | 0.11 |
| | Roy NRI | 0.00011718 | | Net Income: | 965.93 | 0.11 |
| 11/2019 | GAS | $/MCF:2.13 | 269.28-/0.03- | Gas Sales: | 574.69- | 0.07- |
| | Roy NRI | 0.00011718 | | Net Income: | 574.69- | 0.07- |
| 11/2019 | GAS | $/MCF:2.38 | 8,406.68-/0.99- | Gas Sales: | 20,041.57- | 2.35- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 896.59 | 0.11 |
| | | | | Other Deducts - Gas: | 411.82 | 0.04 |
| | | | | Net Income: | 18,733.16- | 2.20- |
| 11/2019 | GAS | $/MCF:2.53 | 6,290.73 /0.74 | Gas Sales: | 15,904.81 | 1.86 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 673.25- | 0.08- |
| | | | | Other Deducts - Gas: | 430.73- | 0.05- |
| | | | | Net Income: | 14,800.83 | 1.73 |
| 11/2019 | GAS | $/MCF:2.38 | 32.18-/0.00- | Gas Sales: | 76.71- | 0.01- |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 2.31 | 0.00 |
| | | | | Other Deducts - Gas: | 1.27 | 0.00 |
| | | | | Net Income: | 73.13- | 0.01- |
| 11/2019 | GAS | $/MCF:2.96 | 17.61 /0.00 | Gas Sales: | 52.09 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1.26- | 0.00 |
| | | | | Other Deducts - Gas: | 1.32- | 0.00 |
| | | | | Net Income: | 49.51 | 0.01 |
| 04/2020 | GAS | $/MCF:1.60 | 21.03 /0.00 | Gas Sales: | 33.58 | 0.00 |
| | Roy NRI | 0.00011718 | | Net Income: | 33.58 | 0.00 |
| 04/2020 | GAS | $/MCF:1.66 | 153.15 /0.02 | Gas Sales: | 253.66 | 0.03 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1.99- | 0.00 |
| | | | | Net Income: | 251.67 | 0.03 |
| 04/2020 | GAS | $/MCF:1.60 | 2,401.80 /0.28 | Gas Sales: | 3,832.55 | 0.45 |
| | Roy NRI | 0.00011718 | | Net Income: | 3,832.55 | 0.45 |
| 04/2020 | GAS | $/MCF:1.66 | 18,709.38 /2.19 | Gas Sales: | 30,990.14 | 3.63 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,827.97- | 0.21- |
| | | | | Net Income: | 29,162.17 | 3.42 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   675

**LEASE: (WTGL01) W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.66 | 26.61 /0.00 | Gas Sales: | 44.07 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 2.30- | 0.00 |
| | | | | Net Income: | 41.77 | 0.01 |
| 11/2018 | PRG | $/GAL:0.94 | 1,211.25 /0.14 | Plant Products - Gals - Sales: | 1,138.13 | 0.13 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.99- | 0.01 |
| | | | | Net Income: | 1,137.14 | 0.14 |
| 11/2018 | PRG | $/GAL:0.95 | 336.05-/0.04- | Plant Products - Gals - Sales: | 319.19- | 0.04- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.25 | 0.00 |
| | | | | Net Income: | 318.94- | 0.04- |
| 11/2018 | PRG | $/GAL:1.16 | 260.23 /0.03 | Plant Products - Gals - Sales: | 301.47 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 37.69- | 0.01- |
| | | | | Net Income: | 263.78 | 0.03 |
| 11/2018 | PRG | $/GAL:0.97 | 40,314.22 /4.72 | Plant Products - Gals - Sales: | 39,222.02 | 4.60 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 509.20- | 0.06- |
| | | | | Net Income: | 38,712.82 | 4.54 |
| 11/2018 | PRG | $/GAL:1.00 | 11,271.63-/1.32- | Plant Products - Gals - Sales: | 11,236.60- | 1.31- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 197.60 | 0.02 |
| | | | | Net Income: | 11,039.00- | 1.29- |
| 11/2018 | PRG | $/GAL:1.16 | 9,861.39 /1.16 | Plant Products - Gals - Sales: | 11,439.98 | 1.34 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,412.10- | 0.16- |
| | | | | Net Income: | 10,027.88 | 1.18 |
| 11/2018 | PRG | $/GAL:1.30 | 110.24-/0.01- | Plant Products - Gals - Sales: | 143.76- | 0.02- |
| | Roy NRI: | 0.00011718 | | Net Income: | 143.76- | 0.02- |
| 11/2018 | PRG | $/GAL:0.91 | 345.33 /0.04 | Plant Products - Gals - Sales: | 313.27 | 0.04 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1.78- | 0.01- |
| | | | | Net Income: | 311.49 | 0.03 |
| 11/2018 | PRG | $/GAL:0.92 | 95.79-/0.01- | Plant Products - Gals - Sales: | 88.48- | 0.01- |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.35 | 0.00 |
| | | | | Net Income: | 88.13- | 0.01- |
| 11/2018 | PRG | $/GAL:1.16 | 53.02 /0.01 | Plant Products - Gals - Sales: | 61.44 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 7.69- | 0.00 |
| | | | | Net Income: | 53.75 | 0.01 |
| 12/2018 | PRG | $/GAL:0.83 | 625.85 /0.07 | Plant Products - Gals - Sales: | 519.69 | 0.06 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.44- | 0.00 |
| | | | | Net Income: | 519.25 | 0.06 |
| 12/2018 | PRG | $/GAL:0.97 | 211.72 /0.02 | Plant Products - Gals - Sales: | 206.30 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 25.79- | 0.00 |
| | | | | Net Income: | 180.51 | 0.02 |
| 12/2018 | PRG | $/GAL:0.85 | 40,784.41 /4.78 | Plant Products - Gals - Sales: | 34,587.95 | 4.05 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 365.96- | 0.04- |
| | | | | Net Income: | 34,221.99 | 4.01 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   676

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | PRG | $/GAL:0.64 | 1,298.79-/0.15- | Plant Products - Gals - Sales: | 837.27- | 0.10- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 3.63 | 0.00 |
| | | | | Net Income: | 833.64- | 0.10- |
| 12/2018 | PRG | $/GAL:0.97 | 14,811.70 /1.74 | Plant Products - Gals - Sales: | 14,432.23 | 1.69 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1,804.12- | 0.21- |
| | | | | Net Income: | 12,628.11 | 1.48 |
| 12/2018 | PRG | $/GAL:0.80 | 174.34 /0.02 | Plant Products - Gals - Sales: | 139.94 | 0.02 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.72- | 0.00 |
| | | | | Net Income: | 139.22 | 0.02 |
| 12/2018 | PRG | $/GAL:0.97 | 39.12 /0.00 | Plant Products - Gals - Sales: | 38.13 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 4.78- | 0.00 |
| | | | | Net Income: | 33.35 | 0.01 |
| 10/2019 | PRG | $/GAL:0.47 | 9,051.77 /1.06 | Plant Products - Gals - Sales: | 4,287.74 | 0.50 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 33.60- | 0.00 |
| | | | | Net Income: | 4,254.14 | 0.50 |
| 10/2019 | PRG | $/GAL:1.24 | 2,429.22 /0.28 | Plant Products - Gals - Sales: | 3,013.70 | 0.35 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 376.74- | 0.04- |
| | | | | Net Income: | 2,636.96 | 0.31 |
| 10/2019 | PRG | $/GAL:1.30 | 260.81-/0.03- | Plant Products - Gals - Sales: | 340.10- | 0.04- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 42.53 | 0.01 |
| | | | | Net Income: | 297.57- | 0.03- |
| 10/2019 | PRG | $/GAL:1.23 | 11.45 /0.00 | Plant Products - Gals - Sales: | 14.11 | 0.00 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 1.76- | 0.00 |
| | | | | Net Income: | 12.35 | 0.00 |
| 11/2019 | PRG | $/GAL:0.52 | 7,928.02 /0.93 | Plant Products - Gals - Sales: | 4,103.63 | 0.48 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 29.97- | 0.00 |
| | | | | Net Income: | 4,073.66 | 0.48 |
| 11/2019 | PRG | $/GAL:1.31 | 4,133.32 /0.48 | Plant Products - Gals - Sales: | 5,403.73 | 0.63 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 675.49- | 0.07- |
| | | | | Net Income: | 4,728.24 | 0.56 |
| 11/2019 | PRG | $/GAL:1.30 | 4,134.05-/0.48- | Plant Products - Gals - Sales: | 5,391.09- | 0.63- |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 673.88 | 0.08 |
| | | | | Net Income: | 4,717.21- | 0.55- |
| 04/2020 | PRG | $/GAL:0.34 | 493.42 /0.06 | Plant Products - Gals - Sales: | 166.77 | 0.02 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Net Income: | 166.30 | 0.02 |
| 04/2020 | PRG | $/GAL:0.25 | 283.11 /0.03 | Plant Products - Gals - Sales: | 71.66 | 0.01 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 8.97- | 0.00 |
| | | | | Net Income: | 62.69 | 0.01 |
| 04/2020 | PRG | $/GAL:0.34 | 25,675.17 /3.01 | Plant Products - Gals - Sales: | 8,722.12 | 1.02 |
| | Roy NRI | 0.00011718 | | Production Tax - Plant - Gals: | 308.66- | 0.04- |
| | | | | Net Income: | 8,413.46 | 0.98 |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   677

## LEASE: (WTGL01)  W.T. Gleason   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.25 | 15,142.66 /1.77 | Plant Products - Gals - Sales: | 3,832.84 | 0.45 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 479.14- | 0.06- |
| | | | | Net Income: | 3,353.70 | 0.39 |

**Total Revenue for LEASE**      **11.92**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| WTGL01 | 0.00011718 | 11.92 | | | 11.92 |

---

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 053120-3  Blackbird Company | 2 | 327.32- | 327.32- | 4.33- |
| | **Total Lease Operating Expense** | | | **327.32-** | **4.33-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| YARB02 | 0.01324355 | | 4.33- | | 4.33- |

---

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.62 | 1,751 /2.72 | Gas Sales: | 2,837.39 | 4.40 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 29.47- | 0.04- |
| | | | | Other Deducts - Gas: | 247.12- | 0.39- |
| | | | | Net Income: | 2,560.80 | 3.97 |
| 04/2020 | PRG | $/GAL:0.17 | 4,821.31 /7.48 | Plant Products - Gals - Sales: | 837.73 | 1.30 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 225.59- | 0.35- |
| | | | | Net Income: | 612.14 | 0.95 |

**Total Revenue for LEASE**      **4.92**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 0018959-200  Nadel & Gussman - Jetta Operating Co | 2 | 2,993.34 | 2,993.34 | 6.19 |
| | **Total Lease Operating Expense** | | | **2,993.34** | **6.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| YOUN01 | 0.00155148 | 0.00206865 | 4.92 | 6.19 | 1.27- |

---

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.37 | 2,060 /13.25 | Gas Sales: | 2,824.57 | 18.17 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 263.68- | 1.70- |
| | | | | Net Income: | 2,560.89 | 16.47 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   678

## LEASE: (YOUN03)  Youngblood #1-D Alt.   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20051701550 | Xtreme Energy Company | 3 | 1,524.21 | 1,524.21 | 13.07 |
| | **Total Lease Operating Expense** | | | **1,524.21** | **13.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | | 16.47 | 13.07 | | 3.40 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND
**API: 3305305156**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200501302 | QEP Energy Company | 3 | 5,244.50 | 5,244.50 | 0.06 |
| | **Total Lease Operating Expense** | | | **5,244.50** | **0.06** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200501302 | QEP Energy Company | 3 | 945.00 | 945.00 | 0.02 |
| | **Total ICC - Proven** | | | **945.00** | **0.02** |
| | **Total Expenses for LEASE** | | | **6,189.50** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.08 | 0.08 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  07/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| | Unpaid Previous Balance | | | 42,905.86 | |
| 1BKE01 | B&K Exploration LLC #1 | | 31.82 | 31.82 | |
| 1DIC01 | Bickham Dickson #1 | 256.03 | 317.66 | 61.63 | |
| 1FAV01 | John T. Favell etal #1 | | 116.78 | 116.78 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 48.87 | 48.87 | |
| 1KEY02 | Albert Key etal #1 | | 106.97 | 106.97 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 139.19 | 139.19 | |
| 1SUN01 | Sun # R-1 | | 3.28 | 3.28 | |
| 1TAY01 | Taylor #1 | | 7.40 | 7.40 | |
| 1TEL01 | Teledyne #1 | | 1.46 | 1.46 | |
| 1VIC03 | Vickers #1 | 178.32 | 34.68 | (143.64) | |
| 1WAR01 | Hilliard Warren #1 | | 4.70 | 4.70 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 524.18 | 94.51 | (429.67) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 109.61 | 214.87 | 105.26 | |
| 1WIL07 | GC Williams #4 | 76.57 | 94.02 | 17.45 | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 43.33 | | (43.33) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.07 | | (13.07) | |
| 2BRO01 | J. Brown Heirs #1 | 63.75 | 81.68 | 17.93 | |
| 2CRE01 | Credit Shelter 22-8 #1 | | 35.77 | 35.77 | |
| 2DAV01 | S L  Davis #3 | 138.96 | 85.83 | (53.13) | |
| 2DAV05 | SL Davis #4 | 99.37 | 40.77 | (58.60) | |
| 2DAV11 | S L Davis #5 | 120.13 | 58.09 | (62.04) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 12.56 | | (12.56) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.60 | | (4.60) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.45 | | (1.45) | |
| 2HAR08 | Hartman 35-13-25 1H | 5.89 | 2.37 | (3.52) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 1.66 | | (1.66) | |
| 2HAY03 | Haynesville Mercantile #3 | 51.30 | 89.09 | 37.79 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.32 | | (1.32) | |
| 2ROG02 | Rogers 28-5 #1 | | 215.31 | 215.31 | |
| 2SOL01 | Solomon 28-12 #1 | | 1.25 | 1.25 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 50.87 | | (50.87) | |

| From: | Sklarco, LLC | | | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   2 |

Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 46.80 | | (46.80) | |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 87.54 | | (87.54) | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 6.38 | | (6.38) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 19.15 | | (19.15) | |
| ALEX01 | Alexander Unit 1 #6 | 6.03 | 10.30 | 4.27 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 23.10 | 23.10 | |
| ALMO01 | Override: Almond-Hook #1 | 0.29 | | (0.29) | |
| ALMO01 | Almond-Hook #1 | 12.68 | 51.85 | 39.17 | |
| ANDE01 | Anderson Gu | 0.36 | 10.95 | 10.59 | |
| ANTH01 | Anthony | | 38.85 | 38.85 | |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) | |
| BADL01 | Badlands 21-15H | 0.31 | 1.34 | 1.03 | |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.32 | | (0.32) | |
| BADL02 | Badlands 21-15 MBH | 1.65 | 0.44 | (1.21) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.26 | | (0.26) | |
| BADL03 | Badlands 31-15 TFH | 1.34 | 0.89 | (0.45) | |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.05 | | (0.05) | |
| BADL04 | Badlands 31-15 MBH | 0.23 | 0.58 | 0.35 | |
| BADL05 | Royalty: Badlands 11-15 TFH | 1.52 | | (1.52) | |
| BADL05 | Badlands 11-15 TFH | | 1.69 | 1.69 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.48 | | (0.48) | |
| BADL06 | Badlands 41-15 TFH | 2.37 | 1.01 | (1.36) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.35 | | (0.35) | |
| BADL07 | Badlands 41-15 MBH | 1.71 | 0.65 | (1.06) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.36 | | (0.36) | |
| BADL08 | Badlands 21-15 TFH | 1.82 | 0.83 | (0.99) | |
| BART02 | Override: Barton H.P. 1 | 0.01 | | (0.01) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.02 | | (0.02) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.35 | | (1.35) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.93 | | (2.93) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.86 | | (2.86) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.76 | | (1.76) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.48 | | (1.48) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.32 | | (1.32) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.57 | | (1.57) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.48 | | (0.48) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.35 | | (0.35) | |
| BEAD01 | Bear Den 24-13H #2 | 5.10 | 4.21 | (0.89) | |
| BEAL02 | Beall, R #2 | 1.91 | 2.75 | 0.84 | |
| BEAL03 | Beall, R #4 | 1.48 | 2.76 | 1.28 | |
| BEAL05 | Beall #5 | 1.27 | 2.69 | 1.42 | |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 2.63 | | (2.63) | |
| BECK04 | Override: Beckworth 7 | 0.26 | | (0.26) | |
| BECK05 | Override: Beckworth 9L | 0.30 | | (0.30) | |
| BECK08 | Override: Beckworth #12 | 15.48 | | (15.48) | |
| BECK09 | Override: Beckworth #13 | 0.69 | | (0.69) | |
| BECK10 | Override: Beckworth #14 | 2.32 | | (2.32) | |
| BECK11 | Override: Beckworth #15 | 0.89 | | (0.89) | |
| BECK12 | Override: Beckworth #17 | 2.71 | | (2.71) | |
| BECK13 | Override: Beckworth #16 | 1.68 | | (1.68) | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.23 | | (0.23) | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.07 | | (0.07) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.52 | | (0.52) | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.82 | | (1.82) | |
| BLAM02 | Blackstone Minerals 35H #2 | 27.11 | 53.12 | 26.01 | |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 15.10 | | (15.10) | |
| BLAN01 | Blanche 14-36 H | 2.82 | 2.77 | (0.05) | |
| BMSM02 | B M Smith #3 | | 85.08 | 85.08 | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.28 | | (0.28) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.25 | | (0.25) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.14 | 0.03 | (0.11) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.13 | 0.04 | (0.09) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.02 | | (0.02) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.02 | | (0.02) | |
| BOND01 | Bond No. 1, R.L. | | 274.32 | 274.32 | |
| BORD03 | Borders-Smith #3-2A | | 10.21 | 10.21 | |
| BORD04 | Borders-Smith Unit 3 #3 | 23.11 | 8.39 | (14.72) | |
| BORD05 | Borders-Smith Unit 3 #4 | 2.54 | 5.98 | 3.44 | |
| BORD06 | Borders-Smith #3-1A | | 14.02 | 14.02 | |
| BOYC01 | Boyce #1 | 66.79 | 17.87 | (48.92) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 66.07 | 66.07 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.89 | 4.89 | |
| BROW04 | Brown A2 | | 12.14 | 12.14 | |
| BROW08 | Brown A-3 | | 18.16 | 18.16 | |
| CALH01 | Calhoun Cadeville Unit | | 22.54 | 22.54 | |
| CAMP01 | Campbell No. B-1 | | 24.45 | 24.45 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.03 | | (0.03) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 12.81 | 31.35 | 18.54 | |
| CARR02 | Carr 3-A | 1.88 | 1.17 | (0.71) | |
| CART01 | Carthage Gas Unit #13-10 | 40.75 | 2.99 | (37.76) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 92.70 | 8.14 | (84.56) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 0.19 | 5.31 | 5.12 | |
| CART13 | Carthage Gas Unit #13-3 | 18.53 | 2.77 | (15.76) | |
| CART14 | Carthage Gas Unit #13-6 | | 2.74 | 2.74 | |
| CART16 | Carthage Gas Unit #13-8 | 22.81 | 2.87 | (19.94) | |
| CART25 | Carthage 13-6 APO | 11.46 | | (11.46) | |
| CART48 | Carthage Gas Unit #13-12 | 7.84 | 3.04 | (4.80) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 12.29 | | (12.29) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 292.74 | 292.74 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.04 | | (0.04) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.19 | | (0.19) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.03 | | (0.03) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.26 | | (0.26) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 4.75 | | (4.75) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 2.10 | | (2.10) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 9.35 | | (9.35) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.12 | | (0.12) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 41.66 | | (41.66) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 4.33 | | (4.33) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 0.89 | | (0.89) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 9.05 | | (9.05) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.14 | | (0.14) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 11.71 | | (11.71) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 12.97 | | (12.97) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 11.48 | | (11.48) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 1.42 | | (1.42) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 14.66 | | (14.66) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 1.68 | | (1.68) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.04 | | (0.04) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.06) | | 0.06 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 827.56 | 827.56 | |
| CLAY05 | Clayton Franks #4 | 34.99 | 99.08 | 64.09 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.08 | | (0.08) | |
| COOK02 | Cooke, J W #2 | | 0.02 | 0.02 | |
| COOK03 | Cooke, J W #3 | 15.68 | 24.33 | 8.65 | |
| COOK05 | Cooke, J W #5 | 14.86 | 28.32 | 13.46 | |
| CORB03 | West Corbin 19 Fed #1 | | 1,066.36 | 1,066.36 | |
| COTT01 | Cottle Reeves 1-1 | 0.09 | | (0.09) | |
| COTT09 | Cottle Reeves 1-4 | | 0.12 | 0.12 | |
| COTT10 | Cottle Reeves 1-5 | 2.87 | | (2.87) | |
| COTT11 | Cottle-Reeves 1-3H | 2.00 | 16.78 | 14.78 | |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.87 | | (0.87) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.36 | 0.36 | |
| CUMM01 | Cummins Estate #1 & #4 | | 18.17 | 18.17 | |
| CUMM02 | Cummins Estate #2 & #3 | | 18.17 | 18.17 | |
| CVUB01 | CVU Bodcaw Sand | | 3.10 | 3.10 | |
| CVUD01 | CVU Davis Sand | | 1.54 | 1.54 | |
| CVUG01 | CVU Gray et al Sand | | 13.33 | 13.33 | |
| DANZ01 | Danzinger #1 | | 24.80 | 24.80 | |
| DAVI02 | Davis Bros. Lbr C1 | | 3.33 | 3.33 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 8.89 | | (8.89) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 149.09 | 37.48 | (111.61) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 10.99 | | (10.99) | |
| DEAS01 | Deason #1 | | 125.83 | 125.83 | |
| DEMM01 | Demmon 34H #1 | 120.69 | | (120.69) | |
| DENM01 | Denmon #1 | 35.16 | 8.43 | (26.73) | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.15 | | (0.15) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.91 | | (0.91) | |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.72 | 0.72 | |
| DREW03 | Override: Drewett 1-23 | 0.95 | | (0.95) | |
| DROK01 | Droke #1 aka PBSU #3 | 143.94 | | (143.94) | |
| DUNA01 | Dunaway 23 #1 | | 54.21 | 54.21 | |
| DUNN01 | Dunn #1, A.W. | | 0.29 | 0.29 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 15.22 | 2.62 | (12.60) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 9.36 | 2.08 | (7.28) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.78 | 2.76 | (8.02) | |
| ELLE01 | Ellen Graham #4 | | 50.68 | 50.68 | |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | (0.04) | (0.04) | |
| ELLI02 | Ellis Estate A #5 | 10.15 | 8.37 | (1.78) | |
| ELLI03 | Ellis Estate A #6 | 2.78 | 5.16 | 2.38 | |
| ELLI04 | Ellis Estate A #7 | 6.14 | 6.71 | 0.57 | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ELLI05 | Ellis Estate A #8 | | 5.27 | 5.27 | |
| ELLI06 | Ellis Estate A | 16.72 | 14.14 | (2.58) | |
| ELLI10 | Ellis Estate A4 | | 7.06 | 7.06 | |
| EMMO01 | Emma Owner 23-14HA | | 1.22 | 1.22 | |
| EUCU03 | Royalty: East Eucutta FU C02 | 9.00 | | (9.00) | |
| EVAB01 | Override: Eva Bennett | 2.74 | | (2.74) | |
| EVAN04 | Evans No J-1 | 13.23 | 21.00 | 7.77 | |
| FAI131 | Fairway J L Unit 555 | 6.25 | | (6.25) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 5.40 | | (5.40) | |
| FAI133 | Fairway J L Unit 655 | 6.57 | | (6.57) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 0.67 | | (0.67) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 0.87 | | (0.87) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 18.04 | | (18.04) | |
| FAIR04 | Fairway Gas Plant | | 28.08 | 28.08 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 6.46 | | (6.46) | |
| FANN01 | Override: Fannie Lee Chandler | 31.51 | | (31.51) | |
| FANN02 | Royalty: Fannie Watson | 0.01 | | (0.01) | |
| FATB01 | Override: SN3 FATB 3HH | 69.98 | | (69.98) | |
| FED002 | Shugart West 19 Fed #2 | | 205.49 | 205.49 | |
| FED003 | Shugart West 19 Fed #3 | | 5.68 | 5.68 | |
| FED004 | Shugart West 19 Fed #4 | | 45.20 | 45.20 | |
| FED005 | Shugart West 29 Fed #1 | | 359.58 | 359.58 | |
| FED006 | Shugart West 29 Fed #2 | 15.76 | | (15.76) | |
| FED007 | Shugart West 29 Fed #3 | 20.24 | | (20.24) | |
| FED010 | Shugart West 30 Fed #1 | 0.01 | | (0.01) | |
| FED012 | Shugart West 30 Fed #3 | 0.01 | 113.48 | 113.47 | |
| FED013 | Shugart West 30 Fed #4 | 0.02 | | (0.02) | |
| FED017 | West Shugart 31 Fed #1H | 40.19 | 27.95 | (12.24) | |
| FED018 | West Shugart 31 Fed #5H | 24.88 | 32.27 | 7.39 | |
| FEDE02 | Fedeler 1-33H | (0.14) | 1.50 | 1.64 | |
| FISH01 | Override: Fisher Duncan #1 | 1.89 | | (1.89) | |
| FISH01 | Fisher Duncan #1 | | 0.97 | 0.97 | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.85 | | (0.85) | |
| FISH03 | Fisher Oil Unit (Dorfman) | 15.35 | 210.23 | 194.88 | |
| FOST03 | Override: Foster #1 (Torch) | 20.56 | | (20.56) | |
| FOST04 | Override: Foster #2 (Torch) | 4.44 | | (4.44) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 55.78 | 86.16 | 30.38 | |
| FRAN04 | Franks, Clayton #5 | 27.10 | 49.95 | 22.85 | |
| FRAN06 | Franks, Clayton #6 | 0.45 | 120.29 | 119.84 | |
| FRAN07 | Franks, Clayton #7 | | 37.32 | 37.32 | |
| FROS01 | HB Frost Unit #11H | 11.03 | 5.48 | (5.55) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.19 | 30.19 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 0.47 | | (0.47) | |
| GLAD02 | Override: Gladewater Gas Unit | 0.37 | | (0.37) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.92 | | (1.92) | |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) | |
| GRAH01 | Graham A-1 | | 74.44 | 74.44 | |
| GRAH03 | Graham A-3 | | 8.15 | 8.15 | |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 | |
| GRAY04 | Grayson #1 & #4 | 65.73 | 15.93 | (49.80) | |
| GREE01 | Royalty: Greenwood Rodessa | 1.63 | | (1.63) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| GRIZ01 | Royalty: Grizzly 24-13 HA | (0.01) | | 0.01 | |
| GRIZ01 | Grizzly 24-13 HA | (0.07) | 1.73 | 1.80 | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | (0.01) | | 0.01 | |
| GRIZ02 | Grizzly 24-13 HW | (0.08) | 1.74 | 1.82 | |
| GRIZ03 | Grizzly 24-13 HG | (0.02) | 1.73 | 1.75 | |
| GUIL02 | Guill J C #3 | 13.84 | 30.08 | 16.24 | |
| GUIL03 | Guill J C #5 | 14.52 | 13.93 | (0.59) | |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.75 | | (4.75) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 | |
| HARL01 | Royalty: Harless #2-19H | 3.70 | | (3.70) | |
| HARL01 | Harless #2-19H | 18.18 | | (18.18) | |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 | |
| HARR04 | Harrison C 1 | 1.10 | 0.94 | (0.16) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 | |
| HARR09 | Harrison GU E #10 | 0.54 | 1.83 | 1.29 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 | |
| HARR12 | Harrison E #7 | 0.08 | 1.32 | 1.24 | |
| HARR13 | Harrison E #8 | 0.25 | 1.69 | 1.44 | |
| HARR14 | Harrison E #9 | | 1.35 | 1.35 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 5.15 | | (5.15) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.79 | 8.79 | |
| HAWK01 | Hawkins Field Unit | 0.14 | 555.82 | 555.68 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.01 | | (0.01) | |
| HAYC01 | Hayes, Claude #3 | 41.45 | 86.02 | 44.57 | |
| HAYE03 | Hayes #3 | | 14.28 | 14.28 | |
| HAZE05 | Hazel 13-34/27H | 1.60 | 0.63 | (0.97) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.18 | 2.74 | 2.56 | |
| HBFR03 | HB Frost Unit #23H | 6.12 | 2.88 | (3.24) | |
| HE1201 | HE 1-20H | 0.28 | 0.50 | 0.22 | |
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) | |
| HE2801 | Royalty: HE 2-8-20MBH | 0.01 | | (0.01) | |
| HE2801 | HE 2-8-20MBH | 0.05 | (0.56) | (0.61) | |
| HE3801 | HE 3-8-20UTFH | 0.02 | (0.60) | (0.62) | |
| HE4801 | Royalty: HE 4-8-20MBH | 0.01 | | (0.01) | |
| HE4801 | HE 4-8-20MBH | 0.05 | (0.59) | (0.64) | |
| HE5801 | HE 5-8-OUTFH | 0.01 | (0.62) | (0.63) | |
| HE6801 | HE 6-8-20 UTFH | 0.05 | (0.51) | (0.56) | |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.02 | | (0.02) | |
| HE7801 | HE 7-8-20 MBH | 0.10 | 4.68 | 4.58 | |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.01 | | (0.01) | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.07 | (0.15) | (0.22) | |
| HEIS01 | Heiser 11-2-1H | 10.51 | 1.94 | (8.57) | |
| HEMI01 | Hemi 3-34-27TH | 1.43 | 0.54 | (0.89) | |
| HEMI02 | Hemi 3-34-27 BH | 1.12 | 0.66 | (0.46) | |
| HEMI03 | Hemi 2-34-27 BH | | 3.69 | 3.69 | |

From:  Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HEMI04 | Hemi 2-34-27 TH | 1.47 | 0.71 | (0.76) | |
| HEMI05 | Hemi 1-27-34 BH | 8.67 | 1.69 | (6.98) | |
| HEMI06 | Hemi 2-27-34 BH | 3.79 | | (3.79) | |
| HEMP01 | Hemphill 11 #1 Alt | 3.00 | 12.32 | 9.32 | |
| HEND03 | Henderson 16-34/27H | | 0.52 | 0.52 | |
| HEND04 | Henderson 1-28/33H | 1.37 | 0.35 | (1.02) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.24 | | (1.24) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.78 | | (1.78) | |
| HERB01 | Herb 14-35H | 1.20 | 0.17 | (1.03) | |
| HFED01 | H. F. Edgar #1 | | 15.34 | 15.34 | |
| HIGG01 | Higgins 31-26 TFH | 15.86 | 0.08 | (15.78) | |
| HKMO01 | H.K. Moore #1A-17 | 0.40 | 1.38 | 0.98 | |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.22 | | (0.22) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 19.10 | | (19.10) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 12.73 | | (12.73) | |
| HORN01 | Horning | 40.15 | 17.16 | (22.99) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 6.70 | 195.13 | 188.43 | |
| INDI03 | Indian Draw 13 #1 | | 78.08 | 78.08 | |
| INDI05 | Indian Draw 13 Fed #3 | 7.57 | 82.27 | 74.70 | |
| INDI06 | Indian Draw 13 Fed 4 | 0.01 | | (0.01) | |
| INTE03 | International Paper Co. No. A2 | | 26.88 | 26.88 | |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.01 | | (0.01) | |
| IVAN02 | Ivan 11-29 TFH | 0.05 | 0.03 | (0.02) | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.02 | | (0.02) | |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.02 | | (0.02) | |
| JAME03 | James Lewis #6-12 | 8.82 | | (8.82) | |
| JOHN05 | Johnson #1 Alt. | 11.27 | 27.62 | 16.35 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 1.89 | 1.89 | |
| JUST01 | North Justiss Unit | | 0.52 | 0.52 | |
| JUST02 | South Justiss Unit | | 1.37 | 1.37 | |
| KELL12 | Kelly-Lincoln #6 | 1.37 | | (1.37) | |
| LAUN01 | Royalty: LA United Methodist C&FS 15-1 | 0.07 | | (0.07) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.14 | | (0.14) | |
| LAUN04 | LA United Methodist 10-2 | 0.40 | | (0.40) | |
| LEOP05 | Override: CL Leopard #6 | 0.21 | | (0.21) | |
| LEVA02 | L Levang 13-32/29H | 0.05 | 0.06 | 0.01 | |
| LEVA03 | G Levang 2-32-29 TH | 0.08 | 0.06 | (0.02) | |
| LEVA04 | G Levang 3-32-29BH | | (0.05) | (0.05) | |
| LEVA05 | G Levang 4-32-29 BH | 0.02 | 0.06 | 0.04 | |
| LEWI02 | Lewis Unit #5-12 | | 21.95 | 21.95 | |
| LEWI04 | Lewis Unit #3-12 | | 18.90 | 18.90 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 5.36 | | (5.36) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 0.90 | | (0.90) | |
| LITT01 | Royalty: Little Creek Field | 0.61 | | (0.61) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 251.82 | | (251.82) | |
| LOIS01 | Lois Sirmans #1-12 | 64.55 | 22.89 | (41.66) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 6.49 | | (6.49) | |
| MADO01 | Madole #1-7H | | 8.43 | 8.43 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 0.43 | | (0.43) | |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MAND01 | Mandaree 24-13 HZ2 | 2.13 | 3.93 | 1.80 | |
| MAND02 | Mandaree 24-13 HD | | 1.11 | 1.11 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.30 | | (1.30) | |
| MAND03 | Mandaree 24-13 HY | 6.31 | 3.76 | (2.55) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.24 | | (1.24) | |
| MAND04 | Mandaree24-13 HZ | 6.15 | 4.20 | (1.95) | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 0.76 | | (0.76) | |
| MAND05 | Mandaree South 19-18 HQL | 3.80 | 2.36 | (1.44) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 1.16 | | (1.16) | |
| MAND06 | Mandaree South 24-13 HI | 5.57 | 2.29 | (3.28) | |
| MART05 | Martinville  Rodessa Fld Unit | | (0.71) | (0.71) | |
| MART10 | Martinville Rodessa CO2 Unit | 0.99 | 22.41 | 21.42 | |
| MASO02 | South Mason Pass | 19.32 | 70.21 | 50.89 | |
| MAXI01 | Royalty: Maxine Redman | 21.22 | | (21.22) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 16.20 | | (16.20) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.07 | | (0.07) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.69 | | (0.69) | |
| MCKE01 | McKendrick A#1 | 3.32 | 2.84 | (0.48) | |
| MIAM01 | Miami Corp #2 | | 3.81 | 3.81 | |
| MIAM14 | Miami Fee #4 | | 64.17 | 64.17 | |
| MIAM17 | Miami Fee #6 | | 80.39 | 80.39 | |
| MIAM18 | Miami Fee #8 | | 0.13 | 0.13 | |
| MIAM21 | Miami Corp. #2-D | | 1.27 | 1.27 | |
| MIAM29 | Miami Fee #9-D | | 10.70 | 10.70 | |
| MIAM30 | Miami Fee #10-D | | 71.82 | 71.82 | |
| MIAM31 | Miami Fee #11-D | | 0.03 | 0.03 | |
| MIAM33 | Miami Fee #1-D ST | | 39.32 | 39.32 | |
| MOAD03 | Royalty: Moad #2-13 | 0.30 | | (0.30) | |
| MUCK01 | Muckelroy A | | 243.91 | 243.91 | |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.01 | | (0.01) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.13 | | (0.13) | |
| NAPP02 | Napper 15 #2 | 0.33 | | (0.33) | |
| NETT01 | Override: Nettie Patton | 13.20 | | (13.20) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.57 | 1.57 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.57 | 1.57 | |
| OMLI01 | Omlid 18-19 HTF | (0.03) | 0.03 | 0.06 | |
| OMLI03 | Omlid 2-19H | (0.61) | 0.19 | 0.80 | |
| OMLI04 | Omlid 3-19H1 | (0.45) | 0.11 | 0.56 | |
| OMLI05 | Omlid 4-19H | (0.30) | 0.20 | 0.50 | |
| OMLI06 | Omlid 5-19H | (0.03) | (0.06) | (0.03) | |
| OMLI07 | Omlid 6-19H | (0.65) | 0.20 | 0.85 | |
| OMLI08 | Omlid 7-19 H1 | (0.44) | 0.20 | 0.64 | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.03 | 0.03 | |
| OMLI10 | Omlid 8-19 H | (0.92) | 0.10 | 1.02 | |
| OMLI11 | Omlid 10-19 HSL | (0.52) | 0.04 | 0.56 | |
| OTIS01 | Otis 3-28-33BH | 0.76 | 0.35 | (0.41) | |
| OTIS02 | Otis 3-28-33TH | 0.39 | 0.34 | (0.05) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.10 | | (0.10) | |
| OTIS04 | Otis 28-29-32-33LL | 0.09 | 0.21 | 0.12 | |
| OTIS05 | Otis 1-28-33T2HD | 0.80 | 0.37 | (0.43) | |
| OTIS06 | Otis 2-28-33T2HD | 0.37 | 0.36 | (0.01) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| OTIS07 | Otis 5-28-33BHD | 1.28 | 0.38 | (0.90) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.25 | 0.16 | (0.09) | |
| OTIS09 | Otis 6-28-33 BHD | 1.10 | 0.29 | (0.81) | |
| PALU01 | Paluxy B Sand Unit #1 | | 255.12 | 255.12 | |
| PALU03 | Paluxy "B" Sand Unit #5 | 51.66 | | (51.66) | |
| PATS01 | Patsy 2-29-32 BH | (0.01) | 0.07 | 0.08 | |
| PATS02 | Patsy 1-29-32 BH | (0.06) | 0.08 | 0.14 | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.02 | | (0.02) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.03 | | (0.03) | |
| POGO01 | POGO 2-28-33 BH | | 0.10 | 0.10 | |
| POGO02 | POGO 2-28-33TH | 0.03 | 0.10 | 0.07 | |
| POGO03 | POGO 1-28-33BH | 1.25 | 0.33 | (0.92) | |
| POGO04 | Pogo 28-33-27-34LL | 0.81 | 0.30 | (0.51) | |
| PRES01 | Prestridge No.1 | 1.27 | 1.68 | 0.41 | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.06 | | (0.06) | |
| RANS01 | Royalty: Ransom 44-31H | 0.07 | | (0.07) | |
| RANS01 | Ransom 44-31H | 0.29 | 0.55 | 0.26 | |
| RANS02 | Ransom 5-30H2 | (1.09) | 0.13 | 1.22 | |
| RANS03 | Ransom 2-30H | (0.78) | 0.10 | 0.88 | |
| RANS04 | Ransom 3-30H1 | | 0.20 | 0.20 | |
| RANS05 | Ransom 4-30H | (0.17) | 0.58 | 0.75 | |
| RANS06 | Ransom 6-30 H1 | (0.54) | 0.20 | 0.74 | |
| RANS07 | Ransom 8-30 HSL2 | (0.79) | 0.13 | 0.92 | |
| RANS09 | Ransom 7-30 H | (0.95) | 0.10 | 1.05 | |
| RANS10 | Ransom 9-30 HSL | (0.83) | 0.13 | 0.96 | |
| REBE01 | Rebecca 31-26H | | 0.02 | 0.02 | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.48 | | (0.48) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.32 | | (0.32) | |
| RICH08 | Royalty: Richardson #1-33H | 0.81 | | (0.81) | |
| RICH08 | Richardson #1-33H | 4.75 | 3.89 | (0.86) | |
| RNCA01 | R.N. Cash | 116.02 | 178.24 | 62.22 | |
| RPCO01 | R&P Coal Unit #1 | 1.19 | 1.15 | (0.04) | |
| SADL01 | Sadler Penn Unit | | 2.11 | 2.11 | |
| SADP02 | Sadler Penn Unit #1H | | 0.82 | 0.82 | |
| SADP03 | Sadler Penn Unit #2H | | 3.86 | 3.86 | |
| SADP05 | Sadler Penn Unit #4H | | 0.62 | 0.62 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 5.36 | 5.36 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.02 | | (0.02) | |
| SEEC01 | Seegers, CL etal 11 #1 | | 36.32 | 36.32 | |
| SHAF01 | Shaula 30 Fed Com 3H | 120.30 | 115.02 | (5.28) | |
| SHAF02 | Shaula 30 Fed Com 4H | 47.31 | 99.13 | 51.82 | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.17 | | (0.17) | |
| SLAU01 | Slaughter #5 | | 15.03 | 15.03 | |
| SLAU02 | Slaughter Unit #1-1 | | 35.35 | 35.35 | |
| SLAU03 | Slaughter #3 | | 17.87 | 17.87 | |
| SLAU04 | Slaughter #4 | | 19.05 | 19.05 | |
| SLAU05 | Slaughter #2-1 | | 17.32 | 17.32 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.33 | | (0.33) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 172.31 | 28.21 | (144.10) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 87.94 | 16.75 | (71.19) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 58.38 | 6.27 | (52.11) | |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SN1A01 | SN1 AGC 1HH | 107.40 | | (107.40) | |
| SN1A02 | SN1 AGC 2HH | 129.84 | | (129.84) | |
| SN2A01 | SN2 AFTFB 1HH | 9.78 | | (9.78) | |
| SN2A02 | SN2 AFTB 2HH | 8.87 | | (8.87) | |
| SNID01 | Snider 41-26 TFH | 11.99 | 1.56 | (10.43) | |
| STAN02 | Royalty: Stanley 1-11 | 1.21 | | (1.21) | |
| STAN08 | Royalty: Stanley 6-1 | 0.15 | | (0.15) | |
| STAR03 | Override: Starcke #4H | 12.68 | | (12.68) | |
| STAT04 | State Lease 3258 #1 | | 203.55 | 203.55 | |
| STEV07 | Override: Stevens 1&2 | 1.51 | | (1.51) | |
| STEV09 | Override: Stevens 5 | (0.40) | | 0.40 | |
| STOC01 | Stockton 1-R GU, Oleo | 6.45 | 17.68 | 11.23 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 56.31 | 56.31 | |
| TAYL01 | Taylor #1 | (16.39) | | (16.39) | |
| TAYL03 | Taylor Heirs 11-1 | | 32.04 | 32.04 | |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 | |
| THOM03 | Thompson 1-29-32T2HD | (0.02) | 0.05 | 0.07 | |
| THOM04 | Thompson 5-29-32BHD | 0.01 | 0.05 | 0.04 | |
| THOM05 | Thompson 7-29-32BHD | 0.08 | 0.05 | (0.03) | |
| THOM06 | Thompson 6-29-32BHD | (0.08) | (0.08) | | |
| THOM07 | Thompson 4-29-32THD | 0.05 | 0.11 | 0.06 | |
| THRA01 | Thrasher #1 | 3.55 | 5.28 | 1.73 | |
| TOBY02 | Toby Horton #1-8 | | 0.34 | 0.34 | |
| TOBY03 | Toby Horton #1-9 | | 0.02 | 0.02 | |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.38 | 0.38 | |
| TOBY05 | Toby Horton #1-7 | | 0.36 | 0.36 | |
| TOBY12 | Toby Horton GU #1-11 | | 0.03 | 0.03 | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 2.70 | | (2.70) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.07 | | (3.07) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.02 | | (0.02) | |
| WAGN01 | Wagnon Hill No. 1 | 12.75 | | (12.75) | |
| WAKE01 | Wakefield #2 | 0.08 | | (0.08) | |
| WALL01 | Waller #3 | | 32.07 | 32.07 | |
| WALL03 | Wallis No. 24-1 | 8.95 | 80.08 | 71.13 | |
| WALL04 | Waller #1 | | 30.40 | 30.40 | |
| WALL05 | Waller #4 | | 32.77 | 32.77 | |
| WARD03 | Wardner 14-35H | 2.93 | 0.51 | (2.42) | |
| WARD04 | Wardner 24-35 H | 2.77 | 1.13 | (1.64) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 23.23 | | (23.23) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.02 | | (8.02) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.29 | | (3.29) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.03 | | (3.03) | |
| WERN01 | Royalty: Werner Burton #3 | 1.90 | | (1.90) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.10 | | (0.10) | |
| WERN08 | Royalty: Werner-Burton | 4.49 | | (4.49) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.08 | | (0.08) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.26 | | (0.26) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.06 | | (1.06) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 12.01 | | (12.01) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 30.03 | | (30.03) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 47.84 | | (47.84) | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 124.76 | 13.63 | (111.13) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 96.00 | 24.90 | (71.10) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 103.53 | 37.48 | (66.05) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 362.81 | 15.38 | (347.43) | |
| WILL10 | Williamson Unit #2 | 2.85 | 10.78 | 7.93 | |
| WILL11 | Williamson Unit #3 | 7.49 | 16.27 | 8.78 | |
| WILL20 | Williamson Gas Unit 7 | 6.76 | 13.93 | 7.17 | |
| WILL21 | Williamson Gas Unit Well #6 | 5.67 | 13.93 | 8.26 | |
| WILL22 | Williamson Unit Well #8 | 4.33 | 13.54 | 9.21 | |
| WILL23 | Williamson Unit Well #12 | 8.13 | 10.78 | 2.65 | |
| WILL24 | Williamson Unit 10 CV | 4.09 | 10.78 | 6.69 | |
| WILL25 | Williamson Unit Well #15 | 2.88 | 10.78 | 7.90 | |
| WILL26 | Williamson Unit Well #11 | 8.79 | 10.78 | 1.99 | |
| WILL27 | Williamson Unit Well #13 | 6.81 | 10.78 | 3.97 | |
| WILL28 | Williamson Unit Well #9 | 7.56 | 10.78 | 3.22 | |
| WILL29 | Williamson Unit Well #14 | 3.15 | 10.78 | 7.63 | |
| WMME01 | Override: W.M. Meekin | 35.96 | | (35.96) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 0.46 | | (0.46) | |
| WMST01 | W.M. Stevens Estate #1 | 0.91 | 24.52 | 23.61 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.12 | 1.12 | |
| WOMA01 | Womack-Herring #1 | 23.60 | 31.45 | 7.85 | |
| WOMA02 | Womack-Herring #2 | | 6.17 | 6.17 | |
| WRCO01 | Override: W R Cobb #1 | 162.74 | | (162.74) | |
| YARB02 | Yarbrough #3-4-5 | 84.33 | 84.29 | (0.04) | |
| YOUN01 | Young L #1 | 6.06 | 7.20 | 1.14 | |
| YOUN03 | Youngblood #1-D Alt. | 4.01 | 15.99 | 11.98 | |
| ZIMM01 | Zimmerman 21-26TFH | | 0.02 | 0.02 | |
| ZORR01 | Zorro 27-34-26-35 LL | | (0.15) | (0.15) | |
| | Totals: | 6,482.07 | 25,571.61 | 61,995.40 | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 6,842.76 | 1,453.36 | 8,296.12 | | 0.00 |
| | 07/31/2020 | 2020 Totals: | 108,173.91 | 16,472.87 | 124,646.78 | | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    12

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE010720 | Sklar Exploration Co., L.L.C. | 10 | 668.31 | 668.31 | 31.82 |
| | **Total Lease Operating Expense** | | | **668.31** | **31.82** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1BKE01** | | 0.04760613 | | **31.82** | **31.82** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 4,379 /168.17 | Gas Sales: | 7,214.07 | 277.05 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 547.29- | 21.02- |
| | | | | Net Income: | 6,666.78 | 256.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC010720 | Sklar Exploration Co., L.L.C. | 2 | 6,606.01 | 6,606.01 | 317.66 |
| | **Total Lease Operating Expense** | | | **6,606.01** | **317.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **256.03** | **317.66** | **61.63-** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1FAV010720 | Sklar Exploration Co., L.L.C. | 3 | 2,982.94 | 2,982.94 | 116.78 |
| | **Total Lease Operating Expense** | | | **2,982.94** | **116.78** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1FAV01** | | 0.03915003 | | **116.78** | **116.78** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

**API: 17119200370000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY060720 | Sklar Exploration Co., L.L.C. | 1 | 462.88 | 462.88 | 48.87 |
| | **Total Lease Operating Expense** | | | **462.88** | **48.87** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1HAY06** | | 0.10556749 | | **48.87** | **48.87** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   13

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1KEY020720  Sklar Exploration Co., L.L.C. | 6 | 2,732.42 | 2,732.42 | 106.97 |
| **Total Lease Operating Expense** | | | **2,732.42** | **106.97** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1KEY02** | 0.03915003 | | **106.97** | **106.97** |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | |
| *Family Overhead* | | | | |
| 1SEC050720  Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SEC05** | 1.00000000 | | **15,000.00** | **15,000.00** |

## LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1STA030720  Sklar Exploration Co., L.L.C. | 1 | 1,694.53 | 1,694.53 | 139.19 |
| **Total Lease Operating Expense** | | | **1,694.53** | **139.19** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1STA03** | 0.08214125 | | **139.19** | **139.19** |

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1SUN010720  Sklar Exploration Co., L.L.C. | 1 | 2,462.40 | 2,462.40 | 3.28 |
| **Total Lease Operating Expense** | | | **2,462.40** | **3.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SUN01** | 0.00133263 | | **3.28** | **3.28** |

## LEASE: (1TAY01)  Taylor #1   County: CASS, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1TAY010720  Sklar Exploration Co., L.L.C. | 1 | 122.84 | 122.84 | 7.40 |
| **Total Lease Operating Expense** | | | **122.84** | **7.40** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TAY01** | 0.06025033 | | **7.40** | **7.40** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    14

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1TEL010720 | Sklar Exploration Co., L.L.C. | 1 | 740.18 | 740.18 | 1.46 |
| | **Total Lease Operating Expense** | | | **740.18** | **1.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TEL01** | **0.00196588** | **1.46** | **1.46** |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.00 | 1,639 /34.06 | Gas Sales: | 1,631.84 | 33.91 |
| | Wrk NRI | 0.02078389 | | Production Tax - Gas: | 122.24- | 2.55- |
| | | | | Net Income: | 1,509.60 | 31.36 |
| 05/2020 | OIL | $/BBL:20.33 | 364.60 /7.58 | Oil Sales: | 7,413.05 | 154.07 |
| | Wrk NRI | 0.02078389 | | Production Tax - Oil: | 342.12- | 7.11- |
| | | | | Net Income: | 7,070.93 | 146.96 |
| | | | | **Total Revenue for LEASE** | | **178.32** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC030720 | Sklar Exploration Co., L.L.C. | 1 | 1,347.63 | 1,347.63 | 34.68 |
| | **Total Lease Operating Expense** | | | **1,347.63** | **34.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **178.32** | **34.68** | **143.64** |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01072 | Sklar Exploration Co., L.L.C. | 1 | 2,264.60 | 2,264.60 | 4.70 |
| | **Total Lease Operating Expense** | | | **2,264.60** | **4.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WAR01** | **0.00207526** | **4.70** | **4.70** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.33 | 11,179 /557.64 | Gas Sales: | 14,826.11 | 739.58 |
| | Wrk NRI | 0.04988325 | | Production Tax - Gas: | 1,397.46- | 69.70- |
| | | | | Other Deducts - Gas: | 2,921.02- | 145.70- |
| | | | | Net Income: | 10,507.63 | 524.18 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   15

## LEASE: (1WIG01) Wiggins #1; GR RA SUD    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG010720 | Sklar Exploration Co., L.L.C. | 1 | 1,512.12 | 1,512.12 | 94.51 |
| | **Total Lease Operating Expense** | | | **1,512.12** | **94.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | **524.18** | **94.51** | **429.67** |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.91 | 697 /69.58 | Gas Sales: | 1,329.47 | 132.72 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.99- | 0.89- |
| | | | | Other Deducts - Gas: | 222.61- | 22.22- |
| | | | | Net Income: | 1,097.87 | 109.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010720 | Sklar Exploration Co., L.L.C. | 10 | 1,642.39 | 1,642.39 | 214.87 |
| | **Total Lease Operating Expense** | | | **1,642.39** | **214.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | **109.61** | **214.87** | **105.26-** |

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.58 | 163.70 /3.90 | Oil Sales: | 3,369.27 | 80.28 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 156.03- | 3.71- |
| | | | | Net Income: | 3,213.24 | 76.57 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL070720 | Sklar Exploration Co., L.L.C. | 1 | 3,299.54 | 3,299.54 | 94.02 |
| | **Total Lease Operating Expense** | | | **3,299.54** | **94.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL07** | 0.02382751 | 0.02849337 | **76.57** | **94.02** | **17.45-** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.74 | 6,575.18 /26.88 | Gas Sales: | 11,421.31 | 46.69 |
| | Ovr NRI: | 0.00048828 | | Production Tax - Gas: | 820.68- | 3.36- |
| | | | | Net Income: | 10,600.63 | 43.33 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2BKE01** | 0.00408828 | **43.33** | | | **43.33** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   16

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.73 | 9,493.65 /8.48 | Gas Sales: | 16,462.34 | 14.71 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 1,184.72- | 1.06- |
| | | | | Other Deducts - Gas: | 641.55- | 0.58- |
| | | | | Net Income: | 14,636.07 | 13.07 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2BKE02 | 0.00089348 | 13.07 | | 13.07 |

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.48 | 1,136 /46.57 | Gas Sales: | 1,682.01 | 68.95 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 126.91- | 5.20- |
| | | | | Net Income: | 1,555.10 | 63.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00755858 | Culver & Cain Production, LLC | 5 | 1,435.61 | 1,435.61 | 81.68 |
| | | **Total Lease Operating Expense** | | | **1,435.61** | **81.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 | 63.75 | 81.68 | 17.93- |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072320-7 | Par Minerals Corporation | 3 | 4,568.14 | 4,568.14 | 35.77 |
| | | **Total Lease Operating Expense** | | | **4,568.14** | **35.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 2CRE01 | 0.00783001 | | 35.77 | 35.77 |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.32 | 2,093 /31.02 | Gas Sales: | 4,848.48 | 71.85 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.40- | 0.02- |
| | | | | Other Deducts - Gas: | 1,872.66- | 27.75- |
| | | | | Net Income: | 2,974.42 | 44.08 |
| 03/2020 | GAS | $/MCF:1.81 | 2,338 /34.65 | Gas Sales: | 4,241.37 | 62.86 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.56- | 0.03- |
| | | | | Other Deducts - Gas: | 2,017.22- | 29.89- |
| | | | | Net Income: | 2,222.59 | 32.94 |
| 04/2020 | GAS | $/MCF:1.71 | 2,267 /33.60 | Gas Sales: | 3,866.00 | 57.29 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.51- | 0.02- |
| | | | | Other Deducts - Gas: | 2,045.58- | 30.32- |
| | | | | Net Income: | 1,818.91 | 26.95 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    17 |

## LEASE: (2DAV01)  S L  Davis #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.90 | 2,366 /35.06 | Gas Sales: | 4,493.84 | 66.60 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.58- | 0.03- |
| | | | | Other Deducts - Gas: | 2,131.10- | 31.58- |
| | | | | Net Income: | 2,361.16 | 34.99 |

|  | Total Revenue for LEASE | | | | | 138.96 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 051220 | Grigsby Petroleum Inc. | 5 | 2,660.50 | | |
| | 060820 | Grigsby Petroleum Inc. | 5 | 1,834.26 | 4,494.76 | 85.83 |
| | **Total Lease Operating Expense** | | | | 4,494.76 | 85.83 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2DAV01 | 0.01481960 | 0.01909518 | 138.96 | 85.83 | 53.13 |

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.31 | 1,406 /20.92 | Gas Sales: | 3,248.67 | 48.33 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 1,384.63- | 20.60- |
| | | | | Net Income: | 1,863.10 | 27.72 |
| 03/2020 | GAS | $/MCF:1.83 | 1,814 /26.99 | Gas Sales: | 3,316.54 | 49.34 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.21- | 0.02- |
| | | | | Other Deducts - Gas: | 1,693.12- | 25.19- |
| | | | | Net Income: | 1,622.21 | 24.13 |
| 04/2020 | GAS | $/MCF:1.71 | 1,821 /27.09 | Gas Sales: | 3,120.18 | 46.42 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.21- | 0.02- |
| | | | | Other Deducts - Gas: | 1,754.34- | 26.10- |
| | | | | Net Income: | 1,364.63 | 20.30 |
| 05/2020 | GAS | $/MCF:1.91 | 1,914 /28.47 | Gas Sales: | 3,665.04 | 54.52 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.28- | 0.01- |
| | | | | Other Deducts - Gas: | 1,833.68- | 27.29- |
| | | | | Net Income: | 1,830.08 | 27.22 |

|  | Total Revenue for LEASE | | | | | 99.37 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 051220-1 | Grigsby Petroleum Inc. | 4 | 1,216.00 | | |
| | 060820-1 | Grigsby Petroleum Inc. | 4 | 912.77 | 2,128.77 | 40.77 |
| | **Total Lease Operating Expense** | | | | 2,128.77 | 40.77 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2DAV05 | 0.01487690 | 0.01915245 | 99.37 | 40.77 | 58.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    18

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:2.32 | 840 /13.14 | Gas Sales: | 1,945.88 | 30.44 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 751.56- | 11.76- |
| | | | | Net Income: | 1,193.76 | 18.68 |
| 03/2020 | GAS | $/MCF:1.81 | 1,022 /15.99 | Gas Sales: | 1,854.01 | 29.01 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.68- | 0.01- |
| | | | | Other Deducts - Gas: | 881.79- | 13.80- |
| | | | | Net Income: | 971.54 | 15.20 |
| 04/2020 | GAS | $/MCF:1.71 | 812 /12.70 | Gas Sales: | 1,384.73 | 21.66 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.54- | 0.00 |
| | | | | Other Deducts - Gas: | 732.69- | 11.47- |
| | | | | Net Income: | 651.50 | 10.19 |
| 05/2020 | GAS | $/MCF:1.90 | 827 /12.94 | Gas Sales: | 1,570.75 | 24.58 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.55- | 0.01- |
| | | | | Other Deducts - Gas: | 744.89- | 11.66- |
| | | | | Net Income: | 825.31 | 12.91 |
| 03/2020 | OIL | $/BBL:25.02 | 169.11 /2.65 | Oil Sales: | 4,231.13 | 66.20 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Oil: | 194.63- | 3.05- |
| | | | | Net Income: | 4,036.50 | 63.15 |

**Total Revenue for LEASE**                                                     **120.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 051220-2 | Grigsby Petroleum Inc. | 1 | 2,144.56 | | |
| | 060820-2 | Grigsby Petroleum Inc. | 1 | 736.77 | 2,881.33 | 58.09 |
| | | **Total Lease Operating Expense** | | | **2,881.33** | **58.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **2DAV11** | **0.01564527** | **0.02016048** | **120.13** | **58.09** | | **62.04** |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.51 | 5,941.01 /9.06 | Gas Sales: | 8,980.44 | 13.69 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 739.29- | 1.13- |
| | | | | Net Income: | 8,241.15 | 12.56 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | **0.00152484** | **12.56** | | | **12.56** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   19

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.73 | 12,845.19 /2.86 | Gas Sales: | 22,247.48 | 4.95 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,563.14- | 0.35- |
| | | | | Net Income: | 20,684.34 | 4.60 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **2DUT01** | **0.00022247** | **4.60** | | | | **4.60** |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

**API: 35129239390000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:17.08 | 180.14 /0.01 | Condensate Sales: | 3,076.31 | 0.11 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 200.63- | 0.00 |
| | | | | Net Income: | 2,875.68 | 0.11 |
| 05/2020 | CND | $/BBL:20.68 | 180.14 /0.05 | Condensate Sales: | 3,725.92 | 0.95 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 219.73- | 0.05- |
| | | | | Other Deducts - Condensate: | 640.09- | 0.17- |
| | | | | Net Income: | 2,866.10 | 0.73 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 496.79 | 0.13 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 496.79 | 0.13 |
| 05/2020 | GAS | $/MCF:1.78 | 1,052 /0.04 | Gas Sales: | 1,872.53 | 0.07 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,872.53 | 0.07 |
| 05/2020 | GAS | $/MCF:1.61 | 17,174.09 /0.63 | Gas Sales: | 27,686.75 | 1.01 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,070.02- | 0.04- |
| | | | | Other Deducts - Gas: | 1,003.14- | 0.03- |
| | | | | Net Income: | 25,613.59 | 0.94 |
| 05/2020 | GAS | $/MCF:1.75 | 1,052 /0.27 | Gas Sales: | 1,843.86 | 0.47 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,245.11- | 0.57- |
| | | | | Net Income: | 401.25- | 0.10- |
| 05/2020 | GAS | $/MCF:1.94 | 17,174.09 /4.40 | Gas Sales: | 33,399.57 | 8.56 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,098.67- | 0.28- |
| | | | | Other Deducts - Gas: | 20,836.52- | 5.34- |
| | | | | Net Income: | 11,464.38 | 2.94 |
| 05/2020 | PRG | $/GAL:0.29 | 39,418.26 /1.44 | Plant Products - Gals - Sales: | 11,435.83 | 0.42 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Plant - Gals: | 2,541.30- | 0.09- |
| | | | | Net Income: | 8,894.53 | 0.33 |
| 05/2020 | PRG | $/GAL:0.35 | 39,418.26 /10.10 | Plant Products - Gals - Sales: | 13,805.03 | 3.54 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 697.42- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 4,566.65- | 1.17- |
| | | | | Net Income: | 8,540.96 | 2.19 |

**Total Revenue for LEASE**                                    **7.34**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   20

**LEASE: (2HAR08)  Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2020071015  Cimarex Energy Co. | 1 | 8,089.30 | 8,089.30 | 2.37 |
| **Total Lease Operating Expense** | | | **8,089.30** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 1.45 | 0.00 | 0.00 | 1.45 |
| | 0.00025628 | 0.00029289 | 0.00 | 5.89 | 2.37 | 3.52 |
| Total Cash Flow | | | 1.45 | 5.89 | 2.37 | 4.97 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 1,158 /1.24 | Gas Sales: | 1,803.63 | 1.94 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.05- | 0.02- |
| | | | | Other Deducts - Gas: | 240.03- | 0.26- |
| | | | | Net Income: | 1,548.55 | 1.66 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.56 | 1,158 /38.37 | Gas Sales: | 1,803.63 | 59.76 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.05- | 0.50- |
| | | | | Other Deducts - Gas: | 240.03- | 7.96- |
| | | | | Net Income: | 1,548.55 | 51.30 |

| | | | | **Total Revenue for LEASE** | | **52.96** |

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 20200682050  Camterra Resources, Inc. | 1 | 2,352.94 | 2,352.94 | 89.09 |
| **Total Lease Operating Expense** | | | **2,352.94** | **89.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 1.66 | 0.00 | 0.00 | 1.66 |
| | 0.03313075 | 0.03786371 | 0.00 | 51.30 | 89.09 | 37.79- |
| Total Cash Flow | | | 1.66 | 51.30 | 89.09 | 36.13- |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 11,972.52 /2.25 | Gas Sales: | 18,138.37 | 3.41 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,442.71- | 0.27- |
| | | | | Other Deducts - Gas: | 9,631.60- | 1.82- |
| | | | | Net Income: | 7,064.06 | 1.32 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2RED01** | 0.00018806 | | 1.32 | | | 1.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page  21

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072320-5 | Par Minerals Corporation | 3 | 27,497.73 | 27,497.73 | 215.31 |
| | **Total Lease Operating Expense** | | | **27,497.73** | **215.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2ROG02** | 0.00783001 | **215.31** | **215.31** |

### LEASE: (2SOL01)  Solomon 28-12 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072320-6 | Par Minerals Corporation | 3 | 160.14 | 160.14 | 1.25 |
| | **Total Lease Operating Expense** | | | **160.14** | **1.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2SOL01** | 0.00783001 | **1.25** | **1.25** |

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.05 | 62,651 /0.48 | Gas Sales: | 128,186.52 | 0.99 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 8,558.78- | 0.07- |
| | | | | Other Deducts - Gas: | 14,130.43- | 0.11- |
| | | | | Net Income: | 105,497.31 | 0.81 |
| 10/2019 | GAS | $/MCF:1.94 | 682,031 /5.25 | Gas Sales: | 1,321,661.41 | 10.18 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 87,840.11- | 0.68- |
| | | | | Other Deducts - Gas: | 151,086.96- | 1.16- |
| | | | | Net Income: | 1,082,734.34 | 8.34 |
| 11/2019 | GAS | $/MCF:2.40 | 641,332 /4.94 | Gas Sales: | 1,539,714.94 | 11.86 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 104,830.36- | 0.81- |
| | | | | Other Deducts - Gas: | 142,391.30- | 1.10- |
| | | | | Net Income: | 1,292,493.28 | 9.95 |
| 12/2019 | GAS | $/MCF:2.20 | 631,985 /4.87 | Gas Sales: | 1,389,806.75 | 10.70 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 94,123.03- | 0.72- |
| | | | | Other Deducts - Gas: | 135,144.93- | 1.04- |
| | | | | Net Income: | 1,160,538.79 | 8.94 |
| 01/2020 | GAS | $/MCF:2.01 | 584,992 /4.50 | Gas Sales: | 1,174,205.11 | 9.04 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 78,768.88- | 0.60- |
| | | | | Other Deducts - Gas: | 124,275.36- | 0.96- |
| | | | | Net Income: | 971,160.87 | 7.48 |
| 02/2020 | GAS | $/MCF:1.73 | 522,096 /4.02 | Gas Sales: | 905,001.63 | 6.97 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 58,318.12- | 0.45- |
| | | | | Other Deducts - Gas: | 127,717.39- | 0.98- |
| | | | | Net Income: | 718,966.12 | 5.54 |
| 03/2020 | GAS | $/MCF:1.63 | 518,875 /4.00 | Gas Sales: | 845,520.49 | 6.51 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 54,144.11- | 0.42- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   22

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 123,913.04- | 0.95- |
| | | | | Net Income: | 667,463.34 | 5.14 |
| 04/2020 | GAS | $/MCF:1.51 | 475,686 /3.66 | Gas Sales: | 718,950.33 | 5.54 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,659.74- | 0.03- |
| | | | | Other Deducts - Gas: | 109,420.29- | 0.84- |
| | | | | Net Income: | 605,870.30 | 4.67 |
| | | **Total Revenue for LEASE** | | | | **50.87** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ABNE01 | 0.00000770 | 50.87 | | | 50.87 |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:2.05 | 47,726 /0.43 | Gas Sales: | 97,649.57 | 0.88 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,519.89- | 0.06- |
| | | | | Other Deducts - Gas: | 10,699.33- | 0.10- |
| | | | | Net Income: | 80,430.35 | 0.72 |
| 10/2019 | GAS | $/MCF:1.94 | 542,408 /4.88 | Gas Sales: | 1,051,095.37 | 9.46 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 69,857.78- | 0.63- |
| | | | | Other Deducts - Gas: | 120,018.61- | 1.08- |
| | | | | Net Income: | 861,218.98 | 7.75 |
| 11/2019 | GAS | $/MCF:2.40 | 509,360 /4.58 | Gas Sales: | 1,222,876.07 | 11.01 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 83,258.62- | 0.75- |
| | | | | Other Deducts - Gas: | 113,040.78- | 1.02- |
| | | | | Net Income: | 1,026,576.67 | 9.24 |
| 12/2019 | GAS | $/MCF:2.20 | 494,175 /4.45 | Gas Sales: | 1,086,748.01 | 9.78 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 73,598.73- | 0.66- |
| | | | | Other Deducts - Gas: | 105,752.83- | 0.95- |
| | | | | Net Income: | 907,396.45 | 8.17 |
| 01/2020 | GAS | $/MCF:2.01 | 460,510 /4.14 | Gas Sales: | 924,342.57 | 8.32 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 62,007.42- | 0.56- |
| | | | | Other Deducts - Gas: | 97,844.63- | 0.88- |
| | | | | Net Income: | 764,490.52 | 6.88 |
| 02/2020 | GAS | $/MCF:1.73 | 409,216 /3.68 | Gas Sales: | 709,335.23 | 6.38 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 45,709.42- | 0.41- |
| | | | | Other Deducts - Gas: | 100,170.57- | 0.90- |
| | | | | Net Income: | 563,455.24 | 5.07 |
| 03/2020 | GAS | $/MCF:1.63 | 407,199 /3.66 | Gas Sales: | 663,542.21 | 5.97 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 42,490.87- | 0.38- |
| | | | | Other Deducts - Gas: | 97,379.44- | 0.88- |
| | | | | Net Income: | 523,671.90 | 4.71 |
| 04/2020 | GAS | $/MCF:1.51 | 373,738 /3.36 | Gas Sales: | 564,867.15 | 5.08 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,271.55- | 0.04- |
| | | | | Other Deducts - Gas: | 85,904.79- | 0.78- |
| | | | | Net Income: | 473,690.81 | 4.26 |
| | | **Total Revenue for LEASE** | | | | **46.80** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   23

**LEASE: (ABNE02)  Abney R K B HV Unit 2H   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ABNE02 | 0.00000900 | 46.80 | | | 46.80 |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.05 | 57,502 /0.74 | Gas Sales: | 117,651.67 | 1.51 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 7,855.39- | 0.10- |
| | | | | Other Deducts - Gas: | 12,923.54- | 0.17- |
| | | | | Net Income: | 96,872.74 | 1.24 |
| 10/2019 | GAS | $/MCF:1.94 | 695,640 /8.94 | Gas Sales: | 1,348,033.53 | 17.32 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 89,592.85- | 1.15- |
| | | | | Other Deducts - Gas: | 153,887.92- | 1.98- |
| | | | | Net Income: | 1,104,552.76 | 14.19 |
| 11/2019 | GAS | $/MCF:2.40 | 673,922 /8.66 | Gas Sales: | 1,617,957.31 | 20.79 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 110,157.43- | 1.41- |
| | | | | Other Deducts - Gas: | 149,652.48- | 1.93- |
| | | | | Net Income: | 1,358,147.40 | 17.45 |
| 12/2019 | GAS | $/MCF:2.20 | 657,613 /8.45 | Gas Sales: | 1,446,165.12 | 18.58 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 97,939.83- | 1.26- |
| | | | | Other Deducts - Gas: | 140,747.18- | 1.80- |
| | | | | Net Income: | 1,207,478.11 | 15.52 |
| 01/2020 | GAS | $/MCF:2.01 | 607,599 /7.81 | Gas Sales: | 1,219,583.04 | 15.67 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 81,812.96- | 1.05- |
| | | | | Other Deducts - Gas: | 129,126.85- | 1.66- |
| | | | | Net Income: | 1,008,643.23 | 12.96 |
| 02/2020 | GAS | $/MCF:1.73 | 530,909 /6.82 | Gas Sales: | 920,277.68 | 11.83 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 59,302.51- | 0.77- |
| | | | | Other Deducts - Gas: | 129,887.05- | 1.67- |
| | | | | Net Income: | 731,088.12 | 9.39 |
| 03/2020 | GAS | $/MCF:1.63 | 532,532 /6.84 | Gas Sales: | 867,775.69 | 11.15 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 55,569.25- | 0.71- |
| | | | | Other Deducts - Gas: | 127,172.02- | 1.64- |
| | | | | Net Income: | 685,034.42 | 8.80 |
| 04/2020 | GAS | $/MCF:1.51 | 491,034 /6.31 | Gas Sales: | 742,147.15 | 9.54 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 7,555.64- | 0.10- |
| | | | | Other Deducts - Gas: | 112,836.66- | 1.45- |
| | | | | Net Income: | 621,754.85 | 7.99 |

**Total Revenue for LEASE**                                                     87.54

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ABNE03 | 0.00001285 | 87.54 | | | 87.54 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   24

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

**API: 4236538341**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 33.22 | 0.00 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 1,461.48- | 0.21- |
| | | | | Net Income: | 1,428.26- | 0.21- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 166.08 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 3,686.91- | 0.54- |
| | | | | Net Income: | 3,520.83- | 0.52- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 166.08 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 1,129.32 | 0.17 |
| | | | | Net Income: | 1,295.40 | 0.19 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 33.22 | 0.00 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 2,607.41- | 0.38- |
| | | | | Net Income: | 2,574.19- | 0.38- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 1,677.38- | 0.24- |
| | | | | Net Income: | 1,577.73- | 0.23- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 132.86 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 2,026.14 | 0.30 |
| | | | | Net Income: | 2,159.00 | 0.32 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 132.86 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 2,059.36 | 0.30 |
| | | | | Net Income: | 2,192.22 | 0.32 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 182.68 | 0.03 |
| | | | | Net Income: | 282.33 | 0.04 |
| 04/2020 | GAS | $/MCF:1.51 | 59,632.76 /8.79 | Gas Sales: | 90,205.48 | 13.30 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.01- |
| | | | | Other Deducts - Gas: | 38,646.14- | 5.70- |
| | | | | Net Income: | 51,459.69 | 7.59 |
| 04/2020 | PRG | $/GAL:0.07 | 45,546.82 /6.71 | Plant Products - Gals - Sales: | 3,189.44 | 0.47 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 8,237.42- | 1.21- |
| | | | | Net Income: | 5,047.98- | 0.74- |

**Total Revenue for LEASE**  6.38

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| ALEF01 | 0.00014743 | 6.38 | | | 6.38 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   25

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 1,098.89 | 0.19 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 876.33- | 0.15- |
| | | | | Net Income: | 222.56 | 0.04 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 3,741.78 | 0.66 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 834.60- | 0.15- |
| | | | | Net Income: | 2,907.18 | 0.51 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 3,533.13 | 0.62 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 3,032.37 | 0.54 |
| | | | | Net Income: | 6,565.50 | 1.16 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 2,795.90 | 0.49 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 5,244.05- | 0.92- |
| | | | | Net Income: | 2,448.15- | 0.43- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 2,211.68 | 0.39 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 1,210.17- | 0.21- |
| | | | | Net Income: | 1,001.51 | 0.18 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 3,505.31 | 0.62 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 2,601.16 | 0.45 |
| | | | | Net Income: | 6,106.47 | 1.07 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,809.81 | 0.49 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 3,199.29 | 0.57 |
| | | | | Net Income: | 6,009.10 | 1.06 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,531.61 | 0.45 |
| | Ovr NRI: | 0.00017602 | | Other Deducts - Gas: | 1,724.83 | 0.30 |
| | | | | Net Income: | 4,256.44 | 0.75 |
| 04/2020 | GAS | $/MCF:1.52 | 112,198.84 /19.75 | Gas Sales: | 170,450.52 | 30.00 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,448.15- | 0.43- |
| | | | | Other Deducts - Gas: | 73,041.13- | 12.86- |
| | | | | Net Income: | 94,961.24 | 16.71 |
| 04/2020 | PRG | $/GAL:0.08 | 107,311.92 /18.89 | Plant Products - Gals - Sales: | 8,385.68 | 1.48 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 236.47 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 19,404.38- | 3.42- |
| | | | | Net Income: | 10,782.23- | 1.90- |

### Total Revenue for LEASE   19.15

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| ALEF02 | 0.00017602 | 19.15 | | 19.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   26

## LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 40.47 | 0.21 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 40.47 | 0.21 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 42.35 | 0.22 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 42.35 | 0.22 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 97.88 | 0.51 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 97.88 | 0.51 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 47.53 | 0.25 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 47.53 | 0.25 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 45.65 | 0.24 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 45.65 | 0.24 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.23 | 0.27 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 52.23 | 0.27 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 48.94 | 0.25 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 48.94 | 0.25 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 43.76 | 0.23 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 43.76 | 0.23 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 42.35 | 0.22 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 42.35 | 0.22 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 77.17- | 0.40- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 18.82 | 0.10 |
| | | | | Net Income: | 58.35- | 0.30- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 67.76 | 0.35 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 23.06 | 0.12 |
| | | | | Net Income: | 90.82 | 0.47 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 48.47 | 0.25 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 16.94 | 0.09 |
| | | | | Net Income: | 65.41 | 0.34 |
| 04/2020 | GAS | $/MCF:1.52 | 840.95 /4.38 | Gas Sales: | 1,277.78 | 6.65 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 553.40- | 2.88- |
| | | | | Net Income: | 723.91 | 3.77 |
| 04/2020 | PRG | $/GAL:0.12 | 2,215.44 /11.53 | Plant Products - Gals - Sales: | 276.44 | 1.44 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 401.40- | 2.09- |
| | | | | Net Income: | 124.96- | 0.65- |

**Total Revenue for LEASE**    **6.03**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 1,703.98 | 1,703.98 | 10.13 |
| | | **Total Lease Operating Expense** | | | **1,703.98** | **10.13** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   27

## LEASE: (ALEX01)  Alexander Unit 1 #6    (Continued)
### Expenses:    (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.46 | 27.46 | 0.17 |
| | | **Total ICC - Proven** | | | **27.46** | **0.17** |
| | | **Total Expenses for LEASE** | | | 1,731.44 | 10.30 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 6.03 | 10.30 | 4.27- |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA
API: 17-081-21139

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 547126 | Weiser-Brown Operating, Co. | 8 | 11,430.75 | 11,430.75 | 23.10 |
| | | **Total Lease Operating Expense** | | | **11,430.75** | **23.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | | | 23.10 | 23.10- |

## LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.25 | 180 /4.22 | Gas Sales: | 224.83 | 5.27 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 2.37- | 0.06- |
| | | | | Other Deducts - Gas: | 48.29- | 1.13- |
| | | | | Net Income: | 174.17 | 4.08 |
| 05/2020 | GAS | $/MCF:1.26 | 372 /0.29 | Gas Sales: | 469.03 | 0.37 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 97.10- | 0.08- |
| | | | | Net Income: | 366.43 | 0.29 |
| 05/2020 | GAS | $/MCF:1.26 | 372 /8.72 | Gas Sales: | 469.05 | 11.00 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 4.88- | 0.12- |
| | | | | Other Deducts - Gas: | 97.24- | 2.28- |
| | | | | Net Income: | 366.93 | 8.60 |
| | | | | **Total Revenue for LEASE** | | **12.97** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 547127 | Weiser-Brown Operating, Co. | 1 | 1,650.69 | 1,650.69 | 51.85 |
| | | **Total Lease Operating Expense** | | | **1,650.69** | **51.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 0.29 | 0.00 | 0.00 | 0.29 |
| | 0.02344644 | 0.03141081 | 0.00 | 12.68 | 51.85 | 39.17- |
| Total Cash Flow | | | 0.29 | 12.68 | 51.85 | 38.88- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.64 | 379 /0.56 | Gas Sales: | 243.59 | 0.36 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Net Income: | 243.34 | 0.36 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072020 | Southwest Operating Inc. | 3 | 4,651.61 | 4,651.61 | 10.95 |
| | **Total Lease Operating Expense** | | | | **4,651.61** | **10.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | | 0.36 | 10.95 | | 10.59- |

### LEASE: (ANTH01)  Anthony    County: UNION, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19021 | Beebe & Beebe, Inc. | 101 EF | 1,024.69 | 1,024.69 | 36.62 |
| | 19021 | Beebe & Beebe, Inc. | 101 EFA | | | 2.23 |
| | **Total Lease Operating Expense** | | | | **1,024.69** | **38.85** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,024.69 | 36.62 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,024.69 | 2.23 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ANTH01 | 0.03573358 | | 36.62 | | 36.62 |
| | 0.00217632 | | 2.23 | | 2.23 |
| Total | | | 38.85 | | |

### LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 209.25 /0.00 | Gas Sales: | 259.57 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.35 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 141.27 /0.00 | Gas Sales: | 175.23 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 10.00- | 0.00 |
| | | | | Other Deducts - Gas: | 39.43- | 0.00 |
| | | | | Net Income: | 125.80 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 70.63 /0.01 | Gas Sales: | 87.62 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.00- | 0.00 |
| | | | | Other Deducts - Gas: | 19.71- | 0.01- |
| | | | | Net Income: | 62.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 70.63 /0.01 | Gas Sales: | 87.62 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 5.00- | 0.00 |
| | | | | Other Deducts - Gas: | 19.71- | 0.00 |
| | | | | Net Income: | 62.91 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   28

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 209.25 /0.02 | Gas Sales: | 259.57 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.35 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 141.27 /0.02 | Gas Sales: | 175.23 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 10.00- | 0.00 |
| | | | | Other Deducts - Gas: | 39.43- | 0.01- |
| | | | | Net Income: | 125.80 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 83.04 /0.00 | Oil Sales: | 1,513.33 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 71.94- | 0.00 |
| | | | | Other Deducts - Oil: | 74.53- | 0.00 |
| | | | | Net Income: | 1,366.86 | 0.03 |
| 05/2020 | OIL | $/BBL:18.22 | 56.06 /0.00 | Oil Sales: | 1,021.65 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 48.57- | 0.00 |
| | | | | Other Deducts - Oil: | 50.32- | 0.00 |
| | | | | Net Income: | 922.76 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 28.03 /0.00 | Oil Sales: | 510.83 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.28- | 0.00 |
| | | | | Other Deducts - Oil: | 25.16- | 0.00 |
| | | | | Net Income: | 461.39 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 83.04 /0.01 | Oil Sales: | 1,513.33 | 0.17 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 71.94- | 0.01- |
| | | | | Other Deducts - Oil: | 74.53- | 0.01- |
| | | | | Net Income: | 1,366.86 | 0.15 |
| 05/2020 | OIL | $/BBL:18.22 | 56.06 /0.01 | Oil Sales: | 1,021.65 | 0.11 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 48.57- | 0.00 |
| | | | | Other Deducts - Oil: | 50.32- | 0.01- |
| | | | | Net Income: | 922.76 | 0.10 |
| 05/2020 | OIL | $/BBL:18.22 | 28.03 /0.00 | Oil Sales: | 510.83 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.28- | 0.01- |
| | | | | Other Deducts - Oil: | 25.16- | 0.00 |
| | | | | Net Income: | 461.39 | 0.05 |
| 04/2020 | PRG | $/GAL:0.01 | 1,409.68 /0.03 | Plant Products - Gals - Sales: | 11.82 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 4.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.45- | 0.00 |
| | | | | Net Income: | 119.94- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 951.68 /0.02 | Plant Products - Gals - Sales: | 8.00 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.05- | 0.00 |
| | | | | Net Income: | 80.95- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 475.84 /0.05 | Plant Products - Gals - Sales: | 3.99 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.02- | 0.01- |
| | | | | Net Income: | 40.48- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   29

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.14 | 83.35 /0.01 | Plant Products - Gals - Sales: | 11.53 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Net Income: | 10.37 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,409.68 /0.15 | Plant Products - Gals - Sales: | 11.82 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 4.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.45- | 0.01- |
| | | | | Net Income: | 119.94- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 56.27 /0.01 | Plant Products - Gals - Sales: | 7.79 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 7.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 951.68 /0.10 | Plant Products - Gals - Sales: | 8.00 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.05- | 0.01- |
| | | | | Net Income: | 80.95- | 0.01- |

**Total Revenue for LEASE**                                                                          **0.37**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 13,225.00 | 13,225.00 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,225.00** | **0.64** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 14,397.74 | 14,397.74 | 0.70 |
| | **Total ICC - Proven** | | | **14,397.74** | **0.70** |

**Total Expenses for LEASE**                                           **27,622.74**          **1.34**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL01 | 0.00002090 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.31 | 1.34 | 1.03- |
| Total Cash Flow | | | 0.06 | 0.31 | 1.34 | 0.97- |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 62.60 /0.00 | Gas Sales: | 77.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.43- | 0.00 |
| | | | | Other Deducts - Gas: | 17.47- | 0.00 |
| | | | | Net Income: | 55.76 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 185.46 /0.01 | Gas Sales: | 230.06 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.13- | 0.00 |
| | | | | Other Deducts - Gas: | 51.76- | 0.01- |
| | | | | Net Income: | 165.17 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 125.21 /0.00 | Gas Sales: | 155.31 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 34.95- | 0.00 |
| | | | | Net Income: | 111.49 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   30

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 62.60 /0.01 | Gas Sales: | 77.66 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.43- | 0.00 |
| | | | | Other Deducts - Gas: | 17.47- | 0.00 |
| | | | | Net Income: | 55.76 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 185.46 /0.04 | Gas Sales: | 230.06 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.13- | 0.00 |
| | | | | Other Deducts - Gas: | 51.76- | 0.01- |
| | | | | Net Income: | 165.17 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 125.21 /0.02 | Gas Sales: | 155.31 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.87- | 0.00 |
| | | | | Other Deducts - Gas: | 34.95- | 0.01- |
| | | | | Net Income: | 111.49 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 90.40 /0.00 | Oil Sales: | 1,647.52 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 156.64- | 0.01- |
| | | | | Other Deducts - Oil: | 81.15- | 0.00 |
| | | | | Net Income: | 1,409.73 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 90.40 /0.00 | Oil Sales: | 1,647.52 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 156.64- | 0.03- |
| | | | | Other Deducts - Oil: | 81.15- | 0.02- |
| | | | | Net Income: | 1,409.73 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 267.81 /0.01 | Oil Sales: | 4,880.78 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 464.04- | 0.02- |
| | | | | Other Deducts - Oil: | 240.39- | 0.01- |
| | | | | Net Income: | 4,176.35 | 0.15 |
| 05/2020 | OIL | $/BBL:18.22 | 267.81 /0.01 | Oil Sales: | 4,880.78 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 464.04- | 0.07- |
| | | | | Other Deducts - Oil: | 240.39- | 0.05- |
| | | | | Net Income: | 4,176.35 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 180.80 /0.01 | Oil Sales: | 3,295.04 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 313.28- | 0.01- |
| | | | | Other Deducts - Oil: | 162.29- | 0.00 |
| | | | | Net Income: | 2,819.47 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 180.80 /0.01 | Oil Sales: | 3,295.04 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 313.28- | 0.04- |
| | | | | Other Deducts - Oil: | 162.29- | 0.05- |
| | | | | Net Income: | 2,819.47 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 90.40 /0.02 | Oil Sales: | 1,647.52 | 0.32 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 156.64- | 0.03- |
| | | | | Other Deducts - Oil: | 81.15- | 0.02- |
| | | | | Net Income: | 1,409.73 | 0.27 |
| 05/2020 | OIL | $/BBL:18.22 | 267.81 /0.05 | Oil Sales: | 4,880.78 | 0.94 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 464.04- | 0.09- |
| | | | | Other Deducts - Oil: | 240.39- | 0.04- |
| | | | | Net Income: | 4,176.35 | 0.81 |

From:   Sklarco, LLC          For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   31

**LEASE: (BADL02) Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 180.80 /0.03 | Oil Sales: | 3,295.04 | 0.63 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 313.28- | 0.05- |
| | | | | Other Deducts - Oil: | 162.29- | 0.04- |
| | | | | Net Income: | 2,819.47 | 0.54 |
| 04/2020 | PRG | $/GAL:0.01 | 1,208 /0.04 | Plant Products - Gals - Sales: | 10.30 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.53- | 0.00 |
| | | | | Net Income: | 105.33- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 815.53 /0.03 | Plant Products - Gals - Sales: | 6.95 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.98- | 0.00 |
| | | | | Net Income: | 71.13- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 407.76 /0.08 | Plant Products - Gals - Sales: | 3.47 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.99- | 0.00 |
| | | | | Net Income: | 35.58- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 46.42 /0.01 | Plant Products - Gals - Sales: | 6.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 5.78 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,208 /0.23 | Plant Products - Gals - Sales: | 10.30 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.53- | 0.02- |
| | | | | Net Income: | 105.33- | 0.02- |
| 04/2020 | PRG | $/GAL:0.01 | 815.53 /0.16 | Plant Products - Gals - Sales: | 6.95 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.98- | 0.01- |
| | | | | Net Income: | 71.13- | 0.01- |

**Total Revenue for LEASE**                **1.97**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 5,106.14 | 5,106.14 | 0.44 |
| | **Total Lease Operating Expense** | | | **5,106.14** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL02** | 0.00003668 | Royalty | 0.32 | 0.00 | 0.00 | | 0.32 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.65 | 0.44 | | 1.21 |
| | Total Cash Flow | | 0.32 | 1.65 | 0.44 | | 1.53 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   32

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 196.58 /0.01 | Gas Sales: | 243.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Other Deducts - Gas: | 54.87- | 0.00 |
| | | | | Net Income: | 175.06 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 582.37 /0.02 | Gas Sales: | 722.41 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 41.24- | 0.01- |
| | | | | Other Deducts - Gas: | 162.55- | 0.00 |
| | | | | Net Income: | 518.62 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 393.16 /0.01 | Gas Sales: | 487.71 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 27.84- | 0.00 |
| | | | | Other Deducts - Gas: | 109.73- | 0.01- |
| | | | | Net Income: | 350.14 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 196.58 /0.04 | Gas Sales: | 243.85 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.92- | 0.01- |
| | | | | Other Deducts - Gas: | 54.87- | 0.01- |
| | | | | Net Income: | 175.06 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 582.37 /0.11 | Gas Sales: | 722.41 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 41.24- | 0.01- |
| | | | | Other Deducts - Gas: | 162.55- | 0.03- |
| | | | | Net Income: | 518.62 | 0.10 |
| 04/2020 | GAS | $/MCF:1.24 | 393.16 /0.08 | Gas Sales: | 487.71 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 27.84- | 0.00 |
| | | | | Other Deducts - Gas: | 109.73- | 0.02- |
| | | | | Net Income: | 350.14 | 0.07 |
| 05/2020 | OIL | $/BBL:18.22 | 70.92 /0.00 | Oil Sales: | 1,292.46 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.88- | 0.01- |
| | | | | Other Deducts - Oil: | 63.66- | 0.00 |
| | | | | Net Income: | 1,105.92 | 0.04 |
| 05/2020 | OIL | $/BBL:18.22 | 70.92 /0.00 | Oil Sales: | 1,292.46 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 122.88- | 0.01- |
| | | | | Other Deducts - Oil: | 63.66- | 0.02- |
| | | | | Net Income: | 1,105.92 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 210.10 /0.01 | Oil Sales: | 3,828.93 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.04- | 0.01- |
| | | | | Other Deducts - Oil: | 188.59- | 0.01- |
| | | | | Net Income: | 3,276.30 | 0.12 |
| 05/2020 | OIL | $/BBL:18.22 | 210.10 /0.01 | Oil Sales: | 3,828.93 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 364.04- | 0.05- |
| | | | | Other Deducts - Oil: | 188.59- | 0.05- |
| | | | | Net Income: | 3,276.30 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 141.84 /0.01 | Oil Sales: | 2,584.93 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 245.76- | 0.01- |
| | | | | Other Deducts - Oil: | 127.31- | 0.01- |
| | | | | Net Income: | 2,211.86 | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   33

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 141.84 /0.01 | Oil Sales: | 2,584.93 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 245.76- | 0.04- |
| | | | | Other Deducts - Oil: | 127.31- | 0.03- |
| | | | | Net Income: | 2,211.86 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 70.92 /0.01 | Oil Sales: | 1,292.46 | 0.25 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 122.88- | 0.02- |
| | | | | Other Deducts - Oil: | 63.66- | 0.02- |
| | | | | Net Income: | 1,105.92 | 0.21 |
| 05/2020 | OIL | $/BBL:18.22 | 210.10 /0.04 | Oil Sales: | 3,828.93 | 0.74 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 364.04- | 0.07- |
| | | | | Other Deducts - Oil: | 188.59- | 0.04- |
| | | | | Net Income: | 3,276.30 | 0.63 |
| 05/2020 | OIL | $/BBL:18.22 | 141.84 /0.03 | Oil Sales: | 2,584.93 | 0.50 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 245.76- | 0.05- |
| | | | | Other Deducts - Oil: | 127.31- | 0.03- |
| | | | | Net Income: | 2,211.86 | 0.42 |
| 07/2016 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.05 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 0.04- | 0.00 |
| | | | | Net Income: | 0.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,169.27 /0.04 | Plant Products - Gals - Sales: | 8.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.10- | 0.00 |
| | | | | Net Income: | 123.76- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 526.09 /0.02 | Plant Products - Gals - Sales: | 72.81 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.28- | 0.00 |
| | | | | Net Income: | 65.53 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,463.96 /0.13 | Plant Products - Gals - Sales: | 23.81 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.50- | 0.01- |
| | | | | Net Income: | 366.60- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 2,338.54 /0.09 | Plant Products - Gals - Sales: | 16.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.17- | 0.01- |
| | | | | Net Income: | 247.47- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 355.17 /0.01 | Plant Products - Gals - Sales: | 49.15 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.92- | 0.00 |
| | | | | Net Income: | 44.23 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,169.27 /0.23 | Plant Products - Gals - Sales: | 8.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.10- | 0.02- |
| | | | | Net Income: | 123.76- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 177.58 /0.03 | Plant Products - Gals - Sales: | 24.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.46- | 0.00 |
| | | | | Net Income: | 22.12 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   34

**LEASE: (BADL03) Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | PRG | $/GAL:0.14 | 526.09 /0.10 | Plant Products - Gals - Sales: | 72.81 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.28- | 0.00 |
| | | | | Net Income: | 65.53 | 0.01 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 3,463.96 /0.67 | Plant Products - Gals - Sales: | 23.81 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 376.50- | 0.07- |
| | | | | Net Income: | 366.60- | 0.07- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.01 | 2,338.54 /0.45 | Plant Products - Gals - Sales: | 16.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 254.17- | 0.05- |
| | | | | Net Income: | 247.47- | 0.05- |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.14 | 355.17 /0.07 | Plant Products - Gals - Sales: | 49.15 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.92- | 0.00 |
| | | | | Net Income: | 44.23 | 0.01 |

**Total Revenue for LEASE**                                                             **1.60**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 10,342.37 | 10,342.37 | 0.89 |
| | **Total Lease Operating Expense** | | | **10,342.37** | **0.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|--------:|-----------:|---------:|---------:|
| BADL03 | 0.00003668 | Royalty | 0.26 | 0.00 | 0.00 | 0.26 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.34 | 0.89 | 0.45 |
| Total Cash Flow | | | 0.26 | 1.34 | 0.89 | 0.71 |

**LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.00 | Gas Sales: | 95.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 21.51- | 0.00 |
| | | | | Net Income: | 68.64 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.01 | Gas Sales: | 283.24 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.00 |
| | | | | Net Income: | 203.34 | 0.01 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.01 | Gas Sales: | 191.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.92- | 0.00 |
| | | | | Other Deducts - Gas: | 43.03- | 0.01- |
| | | | | Net Income: | 137.26 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.04 | Gas Sales: | 283.24 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.01- |
| | | | | Net Income: | 203.34 | 0.04 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    35

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.03 | Gas Sales: | 191.21 | 0.04 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 10.92- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 43.03- | 0.00 |
|  |  |  |  | Net Income: | 137.26 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.01 | Gas Sales: | 95.61 | 0.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 5.46- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 21.51- | 0.01- |
|  |  |  |  | Net Income: | 68.64 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 19.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 9.97- | 0.00 |
|  |  |  |  | Net Income: | 173.24 | 0.01 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.00 | Oil Sales: | 599.83 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 57.02- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 29.54- | 0.00 |
|  |  |  |  | Net Income: | 513.27 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Oil: | 38.50- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 19.95- | 0.00 |
|  |  |  |  | Net Income: | 346.50 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.04 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 19.26- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 9.97- | 0.00 |
|  |  |  |  | Net Income: | 173.24 | 0.03 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.01 | Oil Sales: | 599.83 | 0.12 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 57.02- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 29.54- | 0.01- |
|  |  |  |  | Net Income: | 513.27 | 0.10 |
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.08 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 38.50- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 19.95- | 0.01- |
|  |  |  |  | Net Income: | 346.50 | 0.06 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.18- | Plant Products - Gals - Sales: | 1,669.63- | 0.07- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 13.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,288.87 | 0.07 |
|  |  |  |  | Net Income: | 632.92 | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.18 | Plant Products - Gals - Sales: | 1,669.63 | 0.07 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 13.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,288.87- | 0.07- |
|  |  |  |  | Net Income: | 632.92- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.05 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 4.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 137.24- | 0.00 |
|  |  |  |  | Net Income: | 129.87- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   36

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.03 | Plant Products - Gals - Sales: | 7.81 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66- | 0.00 |
| | | | | Net Income: | 87.68- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 68.59 /0.01 | Plant Products - Gals - Sales: | 9.49 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Net Income: | 8.55 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.27 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.24- | 0.02- |
| | | | | Net Income: | 129.87- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 46.31 /0.01 | Plant Products - Gals - Sales: | 6.41 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 5.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.18 | Plant Products - Gals - Sales: | 7.81 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.66- | 0.01- |
| | | | | Net Income: | 87.68- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 465.67 /0.09 | Plant Products - Gals - Sales: | 3.91 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.32- | 0.01- |
| | | | | Net Income: | 43.82- | 0.01- |

| | | | | **Total Revenue for LEASE** | | **0.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 6,694.84 | 6,694.84 | 0.58 |
| | | **Total Lease Operating Expense** | | | **6,694.84** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL04 | 0.00003668 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.23 | 0.58 | 0.35- |
| | Total Cash Flow | | 0.05 | 0.23 | 0.58 | 0.30- |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 94.35 /0.00 | Gas Sales: | 117.03 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 6.68- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.00 |
| | | | | Net Income: | 84.02 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 279.50 /0.01 | Gas Sales: | 346.71 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 19.79- | 0.00 |
| | | | | Other Deducts - Gas: | 78.01- | 0.00 |
| | | | | Net Income: | 248.91 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   37

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 188.69 /0.01 | Gas Sales: | 234.07 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 13.36- | 0.00 |
| | | | | Other Deducts - Gas: | 52.67- | 0.00 |
| | | | | Net Income: | 168.04 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 94.35 /0.02 | Gas Sales: | 117.03 | 0.02 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 6.68- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.01- |
| | | | | Net Income: | 84.02 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 279.50 /0.05 | Gas Sales: | 346.71 | 0.07 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 19.79- | 0.01- |
| | | | | Other Deducts - Gas: | 78.01- | 0.01- |
| | | | | Net Income: | 248.91 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 188.69 /0.04 | Gas Sales: | 234.07 | 0.04 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 13.36- | 0.00 |
| | | | | Other Deducts - Gas: | 52.67- | 0.01- |
| | | | | Net Income: | 168.04 | 0.03 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.00 | Oil Sales: | 1,259.20 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 119.72- | 0.00 |
| | | | | Other Deducts - Oil: | 62.02- | 0.00 |
| | | | | Net Income: | 1,077.46 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.01 | Oil Sales: | 3,730.34 | 0.14 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 354.66- | 0.02- |
| | | | | Other Deducts - Oil: | 183.72- | 0.01- |
| | | | | Net Income: | 3,191.96 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 163.60 /0.01 | Oil Sales: | 2,981.49 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 283.46- | 0.04- |
| | | | | Other Deducts - Oil: | 146.84- | 0.04- |
| | | | | Net Income: | 2,551.19 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.01 | Oil Sales: | 2,518.39 | 0.09 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 239.42- | 0.01- |
| | | | | Other Deducts - Oil: | 124.03- | 0.00 |
| | | | | Net Income: | 2,154.94 | 0.08 |
| 05/2020 | OIL | $/BBL:18.23 | 110.44 /0.00 | Oil Sales: | 2,012.83 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 191.36- | 0.02- |
| | | | | Other Deducts - Oil: | 99.13- | 0.03- |
| | | | | Net Income: | 1,722.34 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.01 | Oil Sales: | 1,259.20 | 0.24 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 119.72- | 0.02- |
| | | | | Other Deducts - Oil: | 62.02- | 0.01- |
| | | | | Net Income: | 1,077.46 | 0.21 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.04 | Oil Sales: | 3,730.34 | 0.72 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 354.66- | 0.07- |
| | | | | Other Deducts - Oil: | 183.72- | 0.04- |
| | | | | Net Income: | 3,191.96 | 0.61 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   38

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.03 | Oil Sales: | 2,518.39 | 0.48 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 239.42- | 0.04- |
| | | | | Other Deducts - Oil: | 124.03- | 0.03- |
| | | | | Net Income: | 2,154.94 | 0.41 |
| 07/2016 | PRG | $/GAL:0.18 | 6,860.24 /0.25 | Plant Products - Gals - Sales: | 1,232.44 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.91 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,764.91- | 0.08- |
| | | | | Net Income: | 1,548.38- | 0.00 |
| 07/2016 | PRG | $/GAL:0.18 | 6,860.24-/0.25- | Plant Products - Gals - Sales: | 1,232.37- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.91 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,764.87 | 0.08 |
| | | | | Net Income: | 1,548.41 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06 /0.04 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92- | 0.00 |
| | | | | Net Income: | 157.80- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 810.17 /0.03 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.98- | 0.00 |
| | | | | Net Income: | 106.52- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 405.08 /0.08 | Plant Products - Gals - Sales: | 3.27 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.99- | 0.01- |
| | | | | Net Income: | 53.25- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,200.06 /0.23 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.92- | 0.03- |
| | | | | Net Income: | 157.80- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 58.05 /0.01 | Plant Products - Gals - Sales: | 8.04 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 7.24 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 810.17 /0.16 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.98- | 0.02- |
| | | | | Net Income: | 106.52- | 0.02- |

|  |  |  | **Total Revenue for LEASE** |  |  | **1.52** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 7,446.58 | 7,446.58 | 0.64 |
| | | **Total Lease Operating Expense** | | | **7,446.58** | **0.64** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 12,188.70 | 12,188.70 | 1.05 |
| | | **Total ICC - Proven** | | | **12,188.70** | **1.05** |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   39 |

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
API: 33053047620000
Expenses:    (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Total Expenses for LEASE** | | | **19,635.28** | **1.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BADL05 | multiple 0.00000000 | | 1.52 | 0.00 | 1.52 |
| | 0.00000000 0.00008601 | | 0.00 | 1.69 | 1.69- |
| | Total Cash Flow | | 1.52 | 1.69 | 0.17- |

**LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND**

API: 33053046770000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 214.97 /0.01 | Gas Sales: | 266.66 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.22 | 0.00 |
| | | | | Other Deducts - Gas: | 60.00- | 0.00 |
| | | | | Net Income: | 191.44 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 636.85 /0.02 | Gas Sales: | 789.99 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 45.10 | 0.00 |
| | | | | Other Deducts - Gas: | 177.74- | 0.01- |
| | | | | Net Income: | 567.15 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 429.94 /0.02 | Gas Sales: | 533.33 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 30.45 | 0.00 |
| | | | | Other Deducts - Gas: | 120.00- | 0.01- |
| | | | | Net Income: | 382.88 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 214.97 /0.04 | Gas Sales: | 266.66 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.22 | 0.00 |
| | | | | Other Deducts - Gas: | 60.00- | 0.01- |
| | | | | Net Income: | 191.44 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 636.85 /0.12 | Gas Sales: | 789.99 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 45.10 | 0.01- |
| | | | | Other Deducts - Gas: | 177.74- | 0.03- |
| | | | | Net Income: | 567.15 | 0.11 |
| 04/2020 | GAS | $/MCF:1.24 | 429.94 /0.08 | Gas Sales: | 533.33 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 30.45 | 0.00 |
| | | | | Other Deducts - Gas: | 120.00- | 0.02- |
| | | | | Net Income: | 382.88 | 0.08 |
| 05/2020 | OIL | $/BBL:18.22 | 127.59 /0.00 | Oil Sales: | 2,325.28 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 221.08- | 0.01- |
| | | | | Other Deducts - Oil: | 114.53- | 0.01- |
| | | | | Net Income: | 1,989.67 | 0.07 |
| 05/2020 | OIL | $/BBL:18.22 | 127.59 /0.00 | Oil Sales: | 2,325.28 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 221.08- | 0.03- |
| | | | | Other Deducts - Oil: | 114.53- | 0.03- |
| | | | | Net Income: | 1,989.67 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 377.98 /0.01 | Oil Sales: | 6,888.64 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 654.94- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   40

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 339.29- | 0.01- |
| | | | | Net Income: | 5,894.41 | 0.22 |
| 05/2020 | OIL | $/BBL:18.22 | 377.98 /0.01 | Oil Sales: | 6,888.64 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 654.94- | 0.09- |
| | | | | Other Deducts - Oil: | 339.29- | 0.08- |
| | | | | Net Income: | 5,894.41 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 255.18 /0.01 | Oil Sales: | 4,650.55 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 442.16- | 0.02- |
| | | | | Other Deducts - Oil: | 229.05- | 0.00 |
| | | | | Net Income: | 3,979.34 | 0.15 |
| 05/2020 | OIL | $/BBL:18.22 | 255.18 /0.01 | Oil Sales: | 4,650.55 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 442.16- | 0.06- |
| | | | | Other Deducts - Oil: | 229.05- | 0.05- |
| | | | | Net Income: | 3,979.34 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 127.59 /0.02 | Oil Sales: | 2,325.28 | 0.45 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 221.08- | 0.05- |
| | | | | Other Deducts - Oil: | 114.53- | 0.02- |
| | | | | Net Income: | 1,989.67 | 0.38 |
| 05/2020 | OIL | $/BBL:18.22 | 377.98 /0.07 | Oil Sales: | 6,888.64 | 1.33 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 654.94- | 0.13- |
| | | | | Other Deducts - Oil: | 339.29- | 0.07- |
| | | | | Net Income: | 5,894.41 | 1.13 |
| 05/2020 | OIL | $/BBL:18.22 | 255.18 /0.05 | Oil Sales: | 4,650.55 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 442.16- | 0.09- |
| | | | | Other Deducts - Oil: | 229.05- | 0.04- |
| | | | | Net Income: | 3,979.34 | 0.77 |
| 04/2020 | PRG | $/GAL:0.01 | 1,364.86 /0.05 | Plant Products - Gals - Sales: | 11.43 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.97- | 0.00 |
| | | | | Net Income: | 122.61- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 4,043.40 /0.15 | Plant Products - Gals - Sales: | 33.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 385.05- | 0.01- |
| | | | | Net Income: | 363.25- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 2,729.72 /0.10 | Plant Products - Gals - Sales: | 22.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.94- | 0.01- |
| | | | | Net Income: | 245.21- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,364.86 /0.26 | Plant Products - Gals - Sales: | 11.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.97- | 0.02- |
| | | | | Net Income: | 122.61- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 71.08 /0.01 | Plant Products - Gals - Sales: | 9.84 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 8.86 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   41

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.14 | 210.58 /0.04 | Plant Products - Gals - Sales: | 29.14 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.92- | 0.00 |
| | | | | Net Income: | 26.22 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 4,043.40 /0.78 | Plant Products - Gals - Sales: | 33.86 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.06- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 385.05- | 0.07- |
| | | | | Net Income: | 363.25- | 0.07- |
| 04/2020 | PRG | $/GAL:0.01 | 2,729.72 /0.53 | Plant Products - Gals - Sales: | 22.88 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.94- | 0.05- |
| | | | | Net Income: | 245.21- | 0.05- |
| 04/2020 | PRG | $/GAL:0.14 | 142.16 /0.03 | Plant Products - Gals - Sales: | 19.68 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.96- | 0.00 |
| | | | | Net Income: | 17.72 | 0.00 |

**Total Revenue for LEASE** **2.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 11,700.75 | 11,700.75 | 1.01 |
| | | **Total Lease Operating Expense** | | | **11,700.75** | **1.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 0.48 | 0.00 | 0.00 | 0.48 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.37 | 1.01 | 1.36 |
| Total Cash Flow | | | 0.48 | 2.37 | 1.01 | 1.84 |

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 71.53 /0.00 | Gas Sales: | 88.73 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.07- | 0.00 |
| | | | | Other Deducts - Gas: | 19.96- | 0.00 |
| | | | | Net Income: | 63.70 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 211.91 /0.01 | Gas Sales: | 262.87 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.01- | 0.00 |
| | | | | Other Deducts - Gas: | 59.15- | 0.00 |
| | | | | Net Income: | 188.71 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 143.06 /0.01 | Gas Sales: | 177.47 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.13- | 0.00 |
| | | | | Other Deducts - Gas: | 39.93- | 0.01- |
| | | | | Net Income: | 127.41 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 71.53 /0.01 | Gas Sales: | 88.73 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.07- | 0.00 |
| | | | | Other Deducts - Gas: | 19.96- | 0.01- |
| | | | | Net Income: | 63.70 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   42

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 211.91 /0.04 | Gas Sales: | 262.87 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.01- | 0.00 |
| | | | | Other Deducts - Gas: | 59.15- | 0.01- |
| | | | | Net Income: | 188.71 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 143.06 /0.03 | Gas Sales: | 177.47 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.13- | 0.00 |
| | | | | Other Deducts - Gas: | 39.93- | 0.01- |
| | | | | Net Income: | 127.41 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 94.27 /0.00 | Oil Sales: | 1,717.96 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 163.34- | 0.00 |
| | | | | Other Deducts - Oil: | 84.61- | 0.00 |
| | | | | Net Income: | 1,470.01 | 0.06 |
| 05/2020 | OIL | $/BBL:18.22 | 94.27 /0.00 | Oil Sales: | 1,717.96 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 163.34- | 0.03- |
| | | | | Other Deducts - Oil: | 84.61- | 0.02- |
| | | | | Net Income: | 1,470.01 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 279.26 /0.01 | Oil Sales: | 5,089.47 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 483.88- | 0.02- |
| | | | | Other Deducts - Oil: | 250.67- | 0.01- |
| | | | | Net Income: | 4,354.92 | 0.16 |
| 05/2020 | OIL | $/BBL:18.22 | 279.26 /0.01 | Oil Sales: | 5,089.47 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 483.88- | 0.07- |
| | | | | Other Deducts - Oil: | 250.67- | 0.06- |
| | | | | Net Income: | 4,354.92 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 188.53 /0.01 | Oil Sales: | 3,435.93 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 326.66- | 0.00 |
| | | | | Other Deducts - Oil: | 169.23- | 0.01- |
| | | | | Net Income: | 2,940.04 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 188.53 /0.01 | Oil Sales: | 3,435.93 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 326.66- | 0.04- |
| | | | | Other Deducts - Oil: | 169.23- | 0.05- |
| | | | | Net Income: | 2,940.04 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 94.27 /0.02 | Oil Sales: | 1,717.96 | 0.33 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 163.34- | 0.03- |
| | | | | Other Deducts - Oil: | 84.61- | 0.02- |
| | | | | Net Income: | 1,470.01 | 0.28 |
| 05/2020 | OIL | $/BBL:18.22 | 279.26 /0.05 | Oil Sales: | 5,089.47 | 0.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 483.88- | 0.09- |
| | | | | Other Deducts - Oil: | 250.67- | 0.05- |
| | | | | Net Income: | 4,354.92 | 0.84 |
| 05/2020 | OIL | $/BBL:18.22 | 188.53 /0.04 | Oil Sales: | 3,435.93 | 0.66 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 326.66- | 0.06- |
| | | | | Other Deducts - Oil: | 169.23- | 0.03- |
| | | | | Net Income: | 2,940.04 | 0.57 |

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 1,332.84 /0.05 | Plant Products - Gals - Sales: | 11.25 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 128.80- | 0.00 |
| | | | | Net Income: | 120.71- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 899.81 /0.03 | Plant Products - Gals - Sales: | 7.59 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.95- | 0.00 |
| | | | | Net Income: | 81.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 449.91 /0.09 | Plant Products - Gals - Sales: | 3.80 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.48- | 0.01- |
| | | | | Net Income: | 40.74- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,332.84 /0.26 | Plant Products - Gals - Sales: | 11.25 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 128.80- | 0.02- |
| | | | | Net Income: | 120.71- | 0.02- |
| 04/2020 | PRG | $/GAL:0.01 | 899.81 /0.17 | Plant Products - Gals - Sales: | 7.59 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.95- | 0.02- |
| | | | | Net Income: | 81.49- | 0.02- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **2.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 7,532.81 | 7,532.81 | 0.65 |
| | **Total Lease Operating Expense** | | | **7,532.81** | **0.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | Royalty | 0.35 | 0.00 | 0.00 | 0.35 |
| | 0.00019256 | 0.00008601 | 0.00 | 1.71 | 0.65 | 1.06 |
| | Total Cash Flow | | 0.35 | 1.71 | 0.65 | 1.41 |

**LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND**
**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 202.75 /0.01 | Gas Sales: | 251.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.36- | 0.00 |
| | | | | Other Deducts - Gas: | 56.59- | 0.00 |
| | | | | Net Income: | 180.56 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 600.65 /0.02 | Gas Sales: | 745.09 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.53- | 0.00 |
| | | | | Other Deducts - Gas: | 167.64- | 0.01- |
| | | | | Net Income: | 534.92 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   44

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 405.50 /0.01 | Gas Sales: | 503.01 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 28.72- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 113.18- | 0.01- |
|  |  |  |  | Net Income: | 361.11 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 202.75 /0.04 | Gas Sales: | 251.51 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 14.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 56.59- | 0.01- |
|  |  |  |  | Net Income: | 180.56 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 600.65 /0.12 | Gas Sales: | 745.09 | 0.14 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 42.53- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 167.64- | 0.02- |
|  |  |  |  | Net Income: | 534.92 | 0.11 |
| 04/2020 | GAS | $/MCF:1.24 | 405.50 /0.08 | Gas Sales: | 503.01 | 0.10 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 28.72- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 113.18- | 0.02- |
|  |  |  |  | Net Income: | 361.11 | 0.07 |
| 05/2020 | OIL | $/BBL:18.23 | 96.68 /0.00 | Oil Sales: | 1,762.04 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 167.52- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 86.79- | 0.00 |
|  |  |  |  | Net Income: | 1,507.73 | 0.06 |
| 05/2020 | OIL | $/BBL:18.23 | 96.68 /0.00 | Oil Sales: | 1,762.04 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 167.52- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 86.79- | 0.02- |
|  |  |  |  | Net Income: | 1,507.73 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 286.43 /0.01 | Oil Sales: | 5,220.06 | 0.19 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 496.30- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 257.10- | 0.01- |
|  |  |  |  | Net Income: | 4,466.66 | 0.16 |
| 05/2020 | OIL | $/BBL:18.22 | 286.43 /0.01 | Oil Sales: | 5,220.06 | 0.14 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 496.30- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 257.10- | 0.06- |
|  |  |  |  | Net Income: | 4,466.66 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 193.37 /0.01 | Oil Sales: | 3,524.09 | 0.13 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 335.06- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 173.57- | 0.01- |
|  |  |  |  | Net Income: | 3,015.46 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 193.37 /0.01 | Oil Sales: | 3,524.09 | 0.10 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 335.06- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 173.57- | 0.05- |
|  |  |  |  | Net Income: | 3,015.46 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 96.68 /0.02 | Oil Sales: | 1,762.04 | 0.34 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 167.52- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 86.79- | 0.02- |
|  |  |  |  | Net Income: | 1,507.73 | 0.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   45

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 286.43 /0.06 | Oil Sales: | 5,220.06 | 1.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 496.30- | 0.10- |
| | | | | Other Deducts - Oil: | 257.10- | 0.05- |
| | | | | Net Income: | 4,466.66 | 0.86 |
| 05/2020 | OIL | $/BBL:18.22 | 193.37 /0.04 | Oil Sales: | 3,524.09 | 0.68 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 335.06- | 0.07- |
| | | | | Other Deducts - Oil: | 173.57- | 0.03- |
| | | | | Net Income: | 3,015.46 | 0.58 |
| 07/2016 | PRG | $/GAL:0.19 | 8,749.44 /0.32 | Plant Products - Gals - Sales: | 1,636.16 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 20.13- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 3,361.08- | 0.10- |
| | | | | Net Income: | 1,745.05- | 0.00 |
| 07/2016 | PRG | $/GAL:0.19 | 8,749.44-/0.32- | Plant Products - Gals - Sales: | 1,636.17- | 0.08- |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 20.13 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3,361.05 | 0.10 |
| | | | | Net Income: | 1,745.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,278.23 /0.05 | Plant Products - Gals - Sales: | 10.85 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.92- | 0.00 |
| | | | | Net Income: | 114.79- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,786.74 /0.14 | Plant Products - Gals - Sales: | 32.15 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 10.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 361.20- | 0.01- |
| | | | | Net Income: | 340.04- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 2,556.45 /0.09 | Plant Products - Gals - Sales: | 21.71 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gals: | 7.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 243.84- | 0.01- |
| | | | | Net Income: | 229.55- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 1,278.23 /0.25 | Plant Products - Gals - Sales: | 10.85 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gals: | 3.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.92- | 0.02- |
| | | | | Net Income: | 114.79- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 56.96 /0.01 | Plant Products - Gals - Sales: | 7.88 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 7.10 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,786.74 /0.73 | Plant Products - Gals - Sales: | 32.15 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 10.99- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 361.20- | 0.07- |
| | | | | Net Income: | 340.04- | 0.07- |
| 04/2020 | PRG | $/GAL:0.14 | 168.75 /0.03 | Plant Products - Gals - Sales: | 23.35 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.34- | 0.00 |
| | | | | Net Income: | 21.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 2,556.45 /0.49 | Plant Products - Gals - Sales: | 21.71 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 7.42- | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   46

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 243.84- | 0.04- |
| | | | | Net Income: | 229.55- | 0.04- |
| 04/2020 | PRG | $/GAL:0.14 | 113.93 /0.02 | Plant Products - Gals - Sales: | 15.77 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.58- | 0.00 |
| | | | | Net Income: | 14.19 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **2.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 9,646.82 | 9,646.82 | 0.83 |
| | | **Total Lease Operating Expense** | | | **9,646.82** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL08** | **0.00003668** | **Royalty** | **0.36** | **0.00** | **0.00** | **0.36** |
| | 0.00019256 | 0.00008601 | 0.00 | 1.82 | 0.83 | 0.99 |
| | Total Cash Flow | | 0.36 | 1.82 | 0.83 | 1.35 |

**LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | CND | $/BBL:18.72 | 3.26 /0.00 | Condensate Sales: | 61.02 | 0.01 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 2.81- | 0.00 |
| | | | | Net Income: | 58.21 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **BART02** | **0.00025403** | **0.01** | **0.01** |

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.56 | 42.60 /0.01 | Gas Sales: | 66.35 | 0.02 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 0.65- | 0.01- |
| | | | | Net Income: | 65.70 | 0.01 |
| 04/2020 | PRD | $/BBL:7.24 | 3.41 /0.00 | Plant Products Sales: | 24.69 | 0.01 |
| | Roy NRI: | 0.00032246 | | Net Income: | 24.69 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.02** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **BAXT01** | **0.00032246** | **0.02** | **0.02** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   47

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2018 | GAS | $/MCF:2.55 | 10.04 /0.00 | Gas Sales: | 25.60 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 45.30- | 0.00 |
| | | | | Net Income: | 19.70- | 0.00 |
| 05/2020 | GAS | $/MCF:1.48 | 3,769.49 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.01- |
| | | | | Other Deducts - Gas: | 12,779.55- | 0.03- |
| | | | | Net Income: | 7,987.22- | 0.02- |
| 05/2020 | GAS | $/MCF:1.63 | 2,935.80 /0.01 | Gas Sales: | 4,792.33 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 11,182.11- | 0.03- |
| | | | | Net Income: | 6,389.78- | 0.02- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 134.96- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 21.18- | 0.00 |
| | | | | Other Deducts - Oil: | 343.92 | 0.00 |
| | | | | Net Income: | 187.78 | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 102.28- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 16.06- | 0.00 |
| | | | | Other Deducts - Oil: | 260.63 | 0.00 |
| | | | | Net Income: | 142.29 | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 94.62- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 14.86- | 0.00 |
| | | | | Other Deducts - Oil: | 241.13 | 0.00 |
| | | | | Net Income: | 131.65 | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 145.02- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 22.76- | 0.00 |
| | | | | Other Deducts - Oil: | 369.55- | 0.00 |
| | | | | Net Income: | 537.33- | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 247.97- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 38.90- | 0.00 |
| | | | | Other Deducts - Oil: | 631.89 | 0.00 |
| | | | | Net Income: | 345.02 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,717.97 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 599.18- | 0.01- |
| | | | | Other Deducts - Oil: | 3,273.87 | 0.01 |
| | | | | Net Income: | 5,392.66 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 657.17 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 144.88- | 0.00 |
| | | | | Other Deducts - Oil: | 791.58 | 0.00 |
| | | | | Net Income: | 1,303.87 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,475.91 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 545.82- | 0.01- |
| | | | | Other Deducts - Oil: | 2,982.30 | 0.01 |
| | | | | Net Income: | 4,912.39 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,624.12 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 578.48- | 0.01- |
| | | | | Other Deducts - Oil: | 3,160.83 | 0.01 |
| | | | | Net Income: | 5,206.47 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   48

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Oil Sales | 2,968.38 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 654.38- | 0.00 |
| | | | | Other Deducts - Oil | 3,575.50 | 0.01 |
| | | | | Net Income | 5,889.50 | 0.02 |
| 05/2020 | OIL | | /0.00 | Oil Sales | 4,812.42 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 1,060.90- | 0.00 |
| | | | | Other Deducts - Oil | 5,796.69 | 0.02 |
| | | | | Net Income | 9,548.21 | 0.03 |
| 05/2020 | OIL | | /0.00 | Oil Sales | 6,511.80 | 0.00 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil | 1,435.54- | 0.00 |
| | | | | Other Deducts - Oil | 7,843.64 | 0.01 |
| | | | | Net Income | 12,919.90 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales | 6,511.80 | 0.01 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil | 1,435.54- | 0.00 |
| | | | | Other Deducts - Oil | 7,843.64 | 0.01 |
| | | | | Net Income | 12,919.90 | 0.02 |
| 06/2020 | OIL | $/BBL:39.26 | 1,770.35 /0.01 | Oil Sales | 69,498.08 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 5,927.42- | 0.01- |
| | | | | Other Deducts - Oil | 10,577.42- | 0.04- |
| | | | | Net Income | 52,993.24 | 0.16 |
| 06/2020 | OIL | $/BBL:39.26 | 669.24 /0.00 | Oil Sales | 26,272.15 | 0.08 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 2,240.72- | 0.01- |
| | | | | Other Deducts - Oil | 3,998.54- | 0.01- |
| | | | | Net Income | 20,032.89 | 0.06 |
| 06/2020 | OIL | $/BBL:39.26 | 1,534.06 /0.00 | Oil Sales | 60,222.12 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 5,136.30- | 0.01- |
| | | | | Other Deducts - Oil | 9,165.63- | 0.03- |
| | | | | Net Income | 45,920.19 | 0.14 |
| 06/2020 | OIL | $/BBL:39.26 | 1,729.98 /0.01 | Oil Sales | 67,913.29 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 5,792.26- | 0.02- |
| | | | | Other Deducts - Oil | 10,336.21- | 0.03- |
| | | | | Net Income | 51,784.82 | 0.16 |
| 06/2020 | OIL | $/BBL:39.26 | 2,049.59 /0.01 | Oil Sales | 80,460.12 | 0.25 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 6,862.38- | 0.03- |
| | | | | Other Deducts - Oil | 12,245.81- | 0.03- |
| | | | | Net Income | 61,351.93 | 0.19 |
| 06/2020 | OIL | $/BBL:39.26 | 3,180.79 /0.01 | Oil Sales | 124,867.29 | 0.38 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil | 10,649.82- | 0.03- |
| | | | | Other Deducts - Oil | 19,004.44- | 0.06- |
| | | | | Net Income | 95,213.03 | 0.29 |
| 06/2020 | OIL | $/BBL:39.26 | 3,546.18 /0.00 | Oil Sales | 139,211.29 | 0.10 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil | 11,873.20- | 0.00 |
| | | | | Other Deducts - Oil | 21,187.57- | 0.02- |
| | | | | Net Income | 106,150.52 | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   49

## LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:39.26 | 3,546.18 /0.01 | Oil Sales: | 139,211.29 | 0.21 |
|  | Roy NRI: | 0.00000153 |  | Production Tax - Oil: | 11,873.20- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 21,187.57- | 0.04- |
|  |  |  |  | Net Income: | 106,150.52 | 0.16 |
| 06/2018 | PRG | $/GAL:0.85 | 314.77 /0.00 | Plant Products - Gals - Sales: | 269.05 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 18.30- | 0.00 |
|  |  |  |  | Net Income: | 250.75 | 0.00 |
| 06/2018 | PRG | $/GAL:0.83 | 444.43 /0.00 | Plant Products - Gals - Sales: | 370.45 | 0.00 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 25.76- | 0.00 |
|  |  |  |  | Net Income: | 344.69 | 0.00 |
| 05/2020 | PRG | $/GAL:0.19 | 45,418.11 /0.14 | Plant Products - Gals - Sales: | 8,721.28 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 1,724.40- | 0.01- |
|  |  |  |  | Net Income: | 6,996.88 | 0.02 |
| 05/2020 | PRG | $/GAL:0.19 | 44,165.88 /0.14 | Plant Products - Gals - Sales: | 8,471.02 | 0.03 |
|  | Roy NRI: | 0.00000306 |  | Other Deducts - Plant - Gals: | 1,695.93- | 0.01- |
|  |  |  |  | Net Income: | 6,775.09 | 0.02 |

**Total Revenue for LEASE**                                                                                        **1.35**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BBBU01 | multiple | 1.35 |  | 1.35 |

## LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.53 | 22,588.17 /0.07 | Gas Sales: | 34,482.76 | 0.11 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 80,994.39- | 0.25- |
|  |  |  |  | Net Income: | 48,917.40- | 0.15- |
| 04/2020 | OIL |  | /0.00 | Oil Sales: | 2,027.09- | 0.01- |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 318.08- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5,165.60 | 0.02 |
|  |  |  |  | Net Income: | 2,820.43 | 0.01 |
| 05/2020 | OIL |  | /0.00 | Oil Sales: | 42,276.94 | 0.13 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 9,320.06- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 50,923.73 | 0.15 |
|  |  |  |  | Net Income: | 83,880.61 | 0.25 |
| 06/2020 | OIL | $/BBL:39.26 | 28,877.94 /0.09 | Oil Sales: | 1,133,652.37 | 3.46 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 96,688.16- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 172,538.73- | 0.51- |
|  |  |  |  | Net Income: | 864,425.48 | 2.66 |
| 05/2020 | PRG | $/GAL:0.20 | 310,622.24 /0.95 | Plant Products - Gals - Sales: | 61,910.43 | 0.19 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 12,383.93- | 0.03- |
|  |  |  |  | Net Income: | 49,526.50 | 0.16 |

**Total Revenue for LEASE**                                                                                        **2.93**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| BBCL01 | 0.00000305 | 2.93 |  | 2.93 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   50

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 24,412.57 /0.07 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 87,409.78- | 0.27- |
| | | | | Net Income: | 52,125.09- | 0.16- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,260.33- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 197.74- | 0.00 |
| | | | | Other Deducts - Oil: | 3,211.67 | 0.00 |
| | | | | Net Income: | 1,753.60 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 45,114.23 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 9,945.56- | 0.03- |
| | | | | Other Deducts - Oil: | 54,341.33 | 0.17 |
| | | | | Net Income: | 89,510.00 | 0.27 |
| 06/2020 | OIL | $/BBL:39.26 | 28,115.10 /0.09 | Oil Sales: | 1,103,705.79 | 3.37 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 94,134.06- | 0.28- |
| | | | | Other Deducts - Oil: | 167,980.95- | 0.51- |
| | | | | Net Income: | 841,590.78 | 2.58 |
| 05/2020 | PRG | $/GAL:0.20 | 335,710.17 /1.02 | Plant Products - Gals - Sales: | 66,910.73 | 0.21 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 13,384.14- | 0.04- |
| | | | | Net Income: | 53,526.59 | 0.17 |

**Total Revenue for LEASE**   **2.86**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL02 | 0.00000305 | 2.86 | | | 2.86 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.52 | 24,720.36 /0.08 | Gas Sales: | 37,690.46 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.00 |
| | | | | Other Deducts - Gas: | 89,013.63- | 0.28- |
| | | | | Net Income: | 54,530.87- | 0.17- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,134.38- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 177.98- | 0.00 |
| | | | | Other Deducts - Oil: | 2,890.74 | 0.01 |
| | | | | Net Income: | 1,578.38 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 30,451.38 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 6,713.08- | 0.02- |
| | | | | Other Deducts - Oil: | 36,679.51 | 0.11 |
| | | | | Net Income: | 60,417.81 | 0.18 |
| 06/2020 | OIL | $/BBL:39.26 | 17,096.90 /0.05 | Oil Sales: | 671,167.72 | 2.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 57,243.28- | 0.17- |
| | | | | Other Deducts - Oil: | 102,149.86- | 0.31- |
| | | | | Net Income: | 511,774.58 | 1.57 |
| 05/2020 | PRG | $/GAL:0.20 | 339,942.19 /1.04 | Plant Products - Gals - Sales: | 67,754.22 | 0.21 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 13,552.86- | 0.04- |
| | | | | Net Income: | 54,201.36 | 0.17 |

**Total Revenue for LEASE**   **1.76**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   51

## LEASE: (BBCL03)  BB Charlie Loomer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H6   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL03 | 0.00000305 | 1.76 | | | 1.76 |

## LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 41,125.09 /0.13 | Gas Sales: | 63,352.04 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.55- | 0.01- |
| | | | | Other Deducts - Gas: | 146,752.21- | 0.45- |
| | | | | Net Income: | 88,211.72- | 0.27- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,876.97- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 294.52- | 0.01- |
| | | | | Other Deducts - Oil: | 4,783.09 | 0.02 |
| | | | | Net Income: | 2,611.60 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 27,921.45 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 6,155.36- | 0.02- |
| | | | | Other Deducts - Oil: | 33,632.14 | 0.10 |
| | | | | Net Income: | 55,398.23 | 0.17 |
| 06/2020 | OIL | $/BBL:39.26 | 13,966.61 /0.04 | Oil Sales: | 548,282.89 | 1.68 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 46,762.54- | 0.15- |
| | | | | Other Deducts - Oil: | 83,447.13- | 0.25- |
| | | | | Net Income: | 418,073.22 | 1.28 |
| 05/2020 | PRG | $/GAL:0.20 | 565,533.41 /1.72 | Plant Products - Gals - Sales: | 112,717.03 | 0.35 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,546.77- | 0.06- |
| | | | | Net Income: | 90,170.26 | 0.29 |

**Total Revenue for LEASE**                1.48

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL04 | 0.00000305 | 1.48 | | | 1.48 |

## LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.52 | 25,844.41 /0.08 | Gas Sales: | 39,294.31 | 0.12 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 93,023.26- | 0.28- |
| | | | | Net Income: | 56,936.65- | 0.17- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,482.04- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 232.54- | 0.00 |
| | | | | Other Deducts - Oil: | 3,776.63 | 0.01 |
| | | | | Net Income: | 2,062.05 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 20,313.97 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 4,478.28- | 0.01- |
| | | | | Other Deducts - Oil: | 24,468.74 | 0.07 |
| | | | | Net Income: | 40,304.43 | 0.12 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   52

**LEASE: (BBCL05)  BB Charlie Loomer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H8   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | OIL | $/BBL:39.26 | 12,849.53 /0.04 | Oil Sales: | 504,430.03 | 1.54 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 43,022.38- | 0.13- |
| | | | | Other Deducts - Oil: | 76,772.85- | 0.23- |
| | | | | Net Income: | 384,634.80 | 1.18 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.20 | 355,400.29 /1.08 | Plant Products - Gals - Sales: | 70,835.19 | 0.22 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 14,169.14- | 0.04- |
| | | | | Net Income: | 56,666.05 | 0.18 |

**Total Revenue for LEASE**     **1.32**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BBCL05 | 0.00000305 | 1.32 | | | 1.32 |

**LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2020 | GAS | $/MCF:1.55 | 34,247.30 /0.10 | Gas Sales: | 52,927.02 | 0.16 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 123,496.39- | 0.38- |
| | | | | Net Income: | 74,578.99- | 0.23- |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,489.58- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 233.74- | 0.00 |
| | | | | Other Deducts - Oil: | 3,795.86 | 0.01 |
| | | | | Net Income: | 2,072.54 | 0.01 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 22,883.19 | 0.07 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 5,044.66- | 0.02- |
| | | | | Other Deducts - Oil: | 27,563.42 | 0.09 |
| | | | | Net Income: | 45,401.95 | 0.14 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:39.26 | 15,359.55 /0.05 | Oil Sales: | 602,965.10 | 1.84 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 51,426.34- | 0.15- |
| | | | | Other Deducts - Oil: | 91,769.61- | 0.28- |
| | | | | Net Income: | 459,769.15 | 1.41 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.20 | 470,952.76 /1.44 | Plant Products - Gals - Sales: | 93,866.07 | 0.29 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 18,776.01- | 0.05- |
| | | | | Net Income: | 75,090.06 | 0.24 |

**Total Revenue for LEASE**     **1.57**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BBCL06 | 0.00000305 | 1.57 | | | 1.57 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   53

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 28,555.46 /0.09 | Gas Sales: | 44,105.85 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 102,646.35- | 0.31- |
| | | | | Net Income: | 61,748.20- | 0.19- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 1,982.56- | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 311.08- | 0.00 |
| | | | | Other Deducts - Oil: | 5,052.11 | 0.01 |
| | | | | Net Income: | 2,758.47 | 0.01 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 30,622.46 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 6,750.80- | 0.02- |
| | | | | Other Deducts - Oil: | 36,885.60 | 0.12 |
| | | | | Net Income: | 60,757.26 | 0.19 |
| 06/2020 | OIL | $/BBL:39.26 | 3,022.45 /0.01 | Oil Sales: | 118,651.38 | 0.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 10,119.68- | 0.03- |
| | | | | Other Deducts - Oil: | 18,058.41- | 0.06- |
| | | | | Net Income: | 90,473.29 | 0.27 |
| 05/2020 | PRG | $/GAL:0.20 | 392,681.09 /1.20 | Plant Products - Gals - Sales: | 78,265.66 | 0.24 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 15,655.47- | 0.04- |
| | | | | Net Income: | 62,610.19 | 0.20 |

**Total Revenue for LEASE**     **0.48**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL07 | 0.00000305 | 0.48 | | | 0.48 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

**API: 3505308130**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.54 | 6,229 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 24,038.46- | 0.03- |
| | | | | Net Income: | 14,423.08- | 0.02- |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 10,896.44 | 0.02 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 2,402.14- | 0.01- |
| | | | | Other Deducts - Oil: | 13,125.06 | 0.02 |
| | | | | Net Income: | 21,619.36 | 0.03 |
| 06/2020 | OIL | $/BBL:39.26 | 6,931.78 /0.01 | Oil Sales: | 272,118.75 | 0.42 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 23,208.76- | 0.04- |
| | | | | Other Deducts - Oil: | 41,415.71- | 0.06- |
| | | | | Net Income: | 207,494.28 | 0.32 |
| 05/2020 | PRG | $/GAL:0.20 | 93,112.94 /0.14 | Plant Products - Gals - Sales: | 18,453.87 | 0.03 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 3,702.26- | 0.01- |
| | | | | Net Income: | 14,751.61 | 0.02 |

**Total Revenue for LEASE**     **0.35**

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| BBSL01 | 0.00000153 | 0.35 | | | 0.35 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   54

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

API: 3305303459

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77 /0.33 | Oil Sales: | 24,982.08 | 6.15 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 2,010.51- | 0.50- |
| | | | | Other Deducts - Oil: | 5,673.22- | 1.39- |
| | | | | Net Income: | 17,298.35 | 4.26 |
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77 /0.06 | Oil Sales: | 24,977.79 | 1.17 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 1,985.68- | 0.09- |
| | | | | Other Deducts - Oil: | 4,964.21- | 0.24- |
| | | | | Net Income: | 18,027.90 | 0.84 |

**Total Revenue for LEASE** — 5.10

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 2 | 14,367.97 | 14,367.97 | 4.21 |
| | **Total Lease Operating Expense** | | | **14,367.97** | **4.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BEAD01** | multiple | 0.00029283 | | **5.10** | **4.21** | **0.89** |

### LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 734.98 /2.55 | Gas Sales: | 1,214.03 | 4.22 |
| | Wrk NRI | 0.00347492 | | Production Tax - Gas: | 16.21- | 0.06- |
| | | | | Other Deducts - Gas: | 648.94- | 2.25- |
| | | | | Net Income: | 548.88 | 1.91 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 180465 | Trivium Operating, LLC | 1 | 526.39 | 526.39 | 2.75 |
| | **Total Lease Operating Expense** | | | **526.39** | **2.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BEAL02** | 0.00347492 | 0.00522747 | | **1.91** | **2.75** | **0.84-** |

### LEASE: (BEAL03)  Beall, R #4   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 571.95 /1.99 | Gas Sales: | 944.87 | 3.28 |
| | Wrk NRI | 0.00347492 | | Production Tax - Gas: | 12.68- | 0.04- |
| | | | | Other Deducts - Gas: | 505.20- | 1.76- |
| | | | | Net Income: | 426.99 | 1.48 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   55

## LEASE: (BEAL03)  Beall, R #4    (Continued)

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 180466 | Trivium Operating, LLC | 1 | 528.57 | 528.57 | 2.76 |
| | **Total Lease Operating Expense** | | | **528.57** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAL03** | 0.00347492 | 0.00522747 | 1.48 | 2.76 | 1.28- |

## LEASE: (BEAL05)  Beall #5    County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.52 | 170.52 /0.59 | Gas Sales: | 258.59 | 0.90 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 2.82- | 0.01- |
| | | | | Other Deducts - Gas: | 151.49- | 0.53- |
| | | | | Net Income: | 104.28 | 0.36 |
| 05/2020 | GAS | $/MCF:1.16 | 501.20 /1.74 | Gas Sales: | 581.30 | 2.02 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 7.75- | 0.03- |
| | | | | Other Deducts - Gas: | 310.73- | 1.08- |
| | | | | Net Income: | 262.82 | 0.91 |
| | | | | **Total Revenue for LEASE** | | **1.27** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 180467 | Trivium Operating, LLC | 3 | 514.54 | 514.54 | 2.69 |
| | **Total Lease Operating Expense** | | | **514.54** | **2.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAL05** | 0.00347492 | 0.00522747 | 1.27 | 2.69 | 1.42- |

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.95 | 22.46 /0.00 | Condensate Sales: | 650.28 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 29.91- | 0.00 |
| | | | | Net Income: | 620.37 | 0.09 |
| 03/2020 | CND | $/BBL:28.95 | 17.45 /0.00 | Condensate Sales: | 505.23 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 23.24- | 0.00 |
| | | | | Net Income: | 481.99 | 0.07 |
| 03/2020 | CND | $/BBL:28.95 | 9.17 /0.00 | Condensate Sales: | 265.50 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 12.21- | 0.01- |
| | | | | Net Income: | 253.29 | 0.03 |
| 04/2020 | CND | $/BBL:15.67 | 5.93 /0.00 | Condensate Sales: | 92.95 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 4.28- | 0.00 |
| | | | | Net Income: | 88.67 | 0.01 |
| 04/2020 | CND | $/BBL:15.67 | 10.61 /0.00 | Condensate Sales: | 166.31 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 7.65- | 0.00 |
| | | | | Net Income: | 158.66 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   56

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.68 | 14.36 /0.00 | Condensate Sales: | 225.10 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 10.35- | 0.00 |
| | | | | Net Income: | 214.75 | 0.03 |
| 05/2020 | CND | $/BBL:14.58 | 4.16 /0.00 | Condensate Sales: | 60.66 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 2.79- | 0.00 |
| | | | | Net Income: | 57.87 | 0.01 |
| 05/2020 | CND | $/BBL:14.58 | 12.55 /0.00 | Condensate Sales: | 183.01 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 8.42- | 0.00 |
| | | | | Net Income: | 174.59 | 0.03 |
| 05/2020 | CND | $/BBL:14.58 | 36.32 /0.01 | Condensate Sales: | 529.63 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 24.36- | 0.01- |
| | | | | Net Income: | 505.27 | 0.07 |
| 06/2020 | CND | $/BBL:28.67 | 14.46 /0.00 | Condensate Sales: | 414.59 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 19.07- | 0.00 |
| | | | | Net Income: | 395.52 | 0.06 |
| 06/2020 | CND | $/BBL:28.67 | 3.88 /0.00 | Condensate Sales: | 111.25 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 5.12- | 0.00 |
| | | | | Net Income: | 106.13 | 0.01 |
| 06/2020 | CND | $/BBL:28.67 | 33.29 /0.00 | Condensate Sales: | 954.47 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 43.91- | 0.00 |
| | | | | Net Income: | 910.56 | 0.13 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 55.63 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 55.63 | 0.01 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 51.49 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 51.49 | 0.01 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 129.18 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 129.18 | 0.02 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 15.28 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 15.28 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 89.84 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 89.84 | 0.01 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 93.39 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 93.39 | 0.01 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 13.15 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 13.15 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 91.77 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 91.77 | 0.01 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 12.18 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 12.18 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   57

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 185.54 | 0.03 |
| | Ovr NRI | 0.00014202 | | Net Income: | 185.54 | 0.03 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 218.96 | 0.03 |
| | Ovr NRI | 0.00014202 | | Net Income: | 218.96 | 0.03 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 392.85 | 0.06 |
| | Ovr NRI | 0.00014202 | | Net Income: | 392.85 | 0.06 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 34.66 | 0.00 |
| | Ovr NRI | 0.00014202 | | Net Income: | 34.66 | 0.00 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 160.59 | 0.02 |
| | Ovr NRI | 0.00014202 | | Net Income: | 160.59 | 0.02 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 106.10 | 0.01 |
| | Ovr NRI | 0.00014202 | | Net Income: | 106.10 | 0.01 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 22.79 | 0.00 |
| | Ovr NRI | 0.00014202 | | Net Income: | 22.79 | 0.00 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 331.24 | 0.05 |
| | Ovr NRI | 0.00014202 | | Net Income: | 331.24 | 0.05 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 174.89 | 0.02 |
| | Ovr NRI | 0.00014202 | | Net Income: | 174.89 | 0.02 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 136.11 | 0.02 |
| | Ovr NRI | 0.00014202 | | Net Income: | 136.11 | 0.02 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 85.70 | 0.01 |
| | Ovr NRI | 0.00014202 | | Net Income: | 85.70 | 0.01 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 18.57 | 0.00 |
| | Ovr NRI | 0.00014202 | | Net Income: | 18.57 | 0.00 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 271.24 | 0.04 |
| | Ovr NRI | 0.00014202 | | Net Income: | 271.24 | 0.04 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 72.78 | 0.01 |
| | Ovr NRI | 0.00014202 | | Net Income: | 72.78 | 0.01 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 123.36 | 0.02 |
| | Ovr NRI | 0.00014202 | | Net Income: | 123.36 | 0.02 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 112.77 | 0.02 |
| | Ovr NRI | 0.00014202 | | Net Income: | 112.77 | 0.02 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 22.54 | 0.00 |
| | Ovr NRI | 0.00014202 | | Net Income: | 22.54 | 0.00 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 303.81 | 0.04 |
| | Ovr NRI | 0.00014202 | | Net Income: | 303.81 | 0.04 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 329.97 | 0.05 |
| | Ovr NRI | 0.00014202 | | Net Income: | 329.97 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.91 | 279 /0.04 | Gas Sales: | 532.11 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 29.66- | 0.01- |
| | | | | Other Deducts - Gas: | 136.70- | 0.02- |
| | | | | Net Income: | 365.75 | 0.05 |
| 02/2020 | GAS | $/MCF:1.91 | 438 /0.06 | Gas Sales: | 835.35 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 46.56- | 0.01- |
| | | | | Other Deducts - Gas: | 214.60- | 0.03- |
| | | | | Net Income: | 574.19 | 0.08 |
| 02/2020 | GAS | $/MCF:1.91 | 1,043 /0.15 | Gas Sales: | 1,989.21 | 0.28 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 110.86- | 0.01- |
| | | | | Other Deducts - Gas: | 511.01- | 0.08- |
| | | | | Net Income: | 1,367.34 | 0.19 |
| 03/2020 | GAS | $/MCF:1.64 | 241 /0.03 | Gas Sales: | 395.25 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 20.46- | 0.01- |
| | | | | Other Deducts - Gas: | 122.46- | 0.01- |
| | | | | Net Income: | 252.33 | 0.04 |
| 03/2020 | GAS | $/MCF:1.64 | 585 /0.08 | Gas Sales: | 959.41 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 49.66- | 0.01- |
| | | | | Other Deducts - Gas: | 297.26- | 0.04- |
| | | | | Net Income: | 612.49 | 0.09 |
| 03/2020 | GAS | $/MCF:1.64 | 1,231 /0.17 | Gas Sales: | 2,018.87 | 0.29 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 104.50- | 0.02- |
| | | | | Other Deducts - Gas: | 625.52- | 0.09- |
| | | | | Net Income: | 1,288.85 | 0.18 |
| 04/2020 | GAS | $/MCF:1.49 | 275 /0.04 | Gas Sales: | 409.51 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 20.60- | 0.00 |
| | | | | Other Deducts - Gas: | 134.88- | 0.02- |
| | | | | Net Income: | 254.03 | 0.04 |
| 04/2020 | GAS | $/MCF:1.49 | 592 /0.08 | Gas Sales: | 881.57 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 44.34- | 0.00 |
| | | | | Other Deducts - Gas: | 290.36- | 0.04- |
| | | | | Net Income: | 546.87 | 0.08 |
| 04/2020 | GAS | $/MCF:1.49 | 1,230 /0.17 | Gas Sales: | 1,831.65 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 92.13- | 0.01- |
| | | | | Other Deducts - Gas: | 603.28- | 0.09- |
| | | | | Net Income: | 1,136.24 | 0.16 |
| 05/2020 | GAS | $/MCF:1.60 | 286 /0.04 | Gas Sales: | 456.65 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 23.60- | 0.00 |
| | | | | Other Deducts - Gas: | 141.92- | 0.02- |
| | | | | Net Income: | 291.13 | 0.04 |
| 05/2020 | GAS | $/MCF:1.60 | 443 /0.06 | Gas Sales: | 707.33 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 36.56- | 0.00 |
| | | | | Other Deducts - Gas: | 219.82- | 0.04- |
| | | | | Net Income: | 450.95 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   59

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.60 | 1,466 /0.21 | Gas Sales: | 2,340.74 | 0.33 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 121.00- | 0.01- |
| | | | | Other Deducts - Gas: | 727.45- | 0.11- |
| | | | | Net Income: | 1,492.29 | 0.21 |
| 02/2020 | PRD | $/BBL:14.08 | 16.61 /0.00 | Plant Products Sales: | 233.79 | 0.03 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant: | 46.42- | 0.01- |
| | | | | Net Income: | 173.35 | 0.02 |
| 02/2020 | PRD | $/BBL:14.08 | 26.07 /0.00 | Plant Products Sales: | 366.94 | 0.05 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 22.06- | 0.00 |
| | | | | Other Deducts - Plant: | 72.85- | 0.01- |
| | | | | Net Income: | 272.03 | 0.04 |
| 02/2020 | PRD | $/BBL:14.08 | 62.12 /0.01 | Plant Products Sales: | 874.35 | 0.12 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 52.56- | 0.00 |
| | | | | Other Deducts - Plant: | 173.60- | 0.03- |
| | | | | Net Income: | 648.19 | 0.09 |
| 03/2020 | PRD | $/BBL:9.01 | 12.60 /0.00 | Plant Products Sales: | 113.58 | 0.02 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 5.60- | 0.01- |
| | | | | Other Deducts - Plant: | 38.94- | 0.00 |
| | | | | Net Income: | 69.04 | 0.01 |
| 03/2020 | PRD | $/BBL:9.01 | 30.61 /0.00 | Plant Products Sales: | 275.93 | 0.04 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 13.60- | 0.00 |
| | | | | Other Deducts - Plant: | 94.59- | 0.02- |
| | | | | Net Income: | 167.74 | 0.02 |
| 03/2020 | PRD | $/BBL:9.01 | 64.48 /0.01 | Plant Products Sales: | 581.25 | 0.08 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 28.65- | 0.00 |
| | | | | Other Deducts - Plant: | 199.25- | 0.03- |
| | | | | Net Income: | 353.35 | 0.05 |
| 04/2020 | PRD | $/BBL:8.12 | 10.75 /0.00 | Plant Products Sales: | 87.27 | 0.01 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 3.10- | 0.00 |
| | | | | Other Deducts - Plant: | 45.88- | 0.01- |
| | | | | Net Income: | 38.29 | 0.00 |
| 04/2020 | PRD | $/BBL:8.12 | 23.12 /0.00 | Plant Products Sales: | 187.69 | 0.03 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 6.68- | 0.01- |
| | | | | Other Deducts - Plant: | 98.67- | 0.01- |
| | | | | Net Income: | 82.34 | 0.01 |
| 04/2020 | PRD | $/BBL:8.12 | 48.04 /0.01 | Plant Products Sales: | 389.99 | 0.06 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 13.87- | 0.01- |
| | | | | Other Deducts - Plant: | 205.02- | 0.03- |
| | | | | Net Income: | 171.10 | 0.02 |
| 05/2020 | PRD | $/BBL:12.11 | 11.54 /0.00 | Plant Products Sales: | 139.77 | 0.02 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 7.06- | 0.00 |
| | | | | Other Deducts - Plant: | 45.62- | 0.01- |
| | | | | Net Income: | 87.09 | 0.01 |

From:  Sklarco, LLC     For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:  Maren Silberstein Revocable Trust     Account: JUD   Page   60

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | PRD | $/BBL:12.11 | 17.89 /0.00 | Plant Products Sales: | 216.68 | 0.03 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 10.95- | 0.00 |
| | | | | Other Deducts - Plant: | 70.73- | 0.01- |
| | | | | Net Income: | 135.00 | 0.02 |
| 05/2020 | PRD | $/BBL:12.11 | 59.22 /0.01 | Plant Products Sales: | 717.28 | 0.10 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 36.24- | 0.00 |
| | | | | Other Deducts - Plant: | 234.13- | 0.04- |
| | | | | Net Income: | 446.91 | 0.06 |

**Total Revenue for LEASE**      **2.63**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BECK02 | 0.00014202 | 2.63 | | | 2.63 |

## LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 39.34 | 0.00 |
| | Ovr NRI | 0.00014216 | | Net Income: | 39.34 | 0.00 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 27.31 | 0.00 |
| | Ovr NRI | 0.00014216 | | Net Income: | 27.31 | 0.00 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 63.03 | 0.01 |
| | Ovr NRI | 0.00014216 | | Net Income: | 63.03 | 0.01 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 5.69 | 0.01 |
| | Ovr NRI | 0.00014216 | | Net Income: | 5.69 | 0.01 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 55.45 | 0.01 |
| | Ovr NRI | 0.00014216 | | Net Income: | 55.45 | 0.01 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 50.41 | 0.01 |
| | Ovr NRI | 0.00014216 | | Net Income: | 50.41 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 205 /0.03 | Gas Sales: | 390.98 | 0.06 |
| | Ovr NRI | 0.00014216 | | Production Tax - Gas: | 21.79- | 0.01- |
| | | | | Other Deducts - Gas: | 100.44- | 0.01- |
| | | | | Net Income: | 268.75 | 0.04 |
| 03/2020 | GAS | $/MCF:1.64 | 240 /0.03 | Gas Sales: | 393.61 | 0.06 |
| | Ovr NRI | 0.00014216 | | Production Tax - Gas: | 20.37- | 0.01- |
| | | | | Other Deducts - Gas: | 121.95- | 0.01- |
| | | | | Net Income: | 251.29 | 0.04 |
| 04/2020 | GAS | $/MCF:1.49 | 281 /0.04 | Gas Sales: | 418.45 | 0.06 |
| | Ovr NRI | 0.00014216 | | Production Tax - Gas: | 21.05- | 0.00 |
| | | | | Other Deducts - Gas: | 137.82- | 0.02- |
| | | | | Net Income: | 259.58 | 0.04 |
| 05/2020 | GAS | $/MCF:1.60 | 344 /0.05 | Gas Sales: | 549.26 | 0.08 |
| | Ovr NRI | 0.00014216 | | Production Tax - Gas: | 28.39- | 0.01- |
| | | | | Other Deducts - Gas: | 170.70- | 0.02- |
| | | | | Net Income: | 350.17 | 0.05 |

| From: | Sklarco, LLC | | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page   61 |

## LEASE: (BECK04)  Beckworth 7   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRD | $/BBL:14.08 | 12.22 /0.00 | Plant Products Sales: | 172.00 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.34- | 0.00 |
| | | | | Other Deducts - Plant: | 34.15- | 0.00 |
| | | | | Net Income: | 127.51 | 0.02 |
| 03/2020 | PRD | $/BBL:9.01 | 12.59 /0.00 | Plant Products Sales: | 113.49 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 5.59- | 0.01- |
| | | | | Other Deducts - Plant: | 38.90- | 0.00 |
| | | | | Net Income: | 69.00 | 0.01 |
| 04/2020 | PRD | $/BBL:8.12 | 11 /0.00 | Plant Products Sales: | 89.30 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 3.18- | 0.00 |
| | | | | Other Deducts - Plant: | 46.91- | 0.01- |
| | | | | Net Income: | 39.21 | 0.00 |
| 05/2020 | PRD | $/BBL:12.11 | 13.91 /0.00 | Plant Products Sales: | 168.48 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 8.51- | 0.00 |
| | | | | Other Deducts - Plant: | 54.99- | 0.00 |
| | | | | Net Income: | 104.98 | 0.02 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.26** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BECK04 | 0.00014216 | 0.26 | | | 0.26 |

## LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.91 | 373 /0.05 | Gas Sales: | 711.38 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 39.65- | 0.00 |
| | | | | Other Deducts - Gas: | 182.75- | 0.03- |
| | | | | Net Income: | 488.98 | 0.07 |
| 03/2020 | GAS | $/MCF:1.64 | 338 /0.05 | Gas Sales: | 554.33 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 28.69- | 0.00 |
| | | | | Other Deducts - Gas: | 171.75- | 0.02- |
| | | | | Net Income: | 353.89 | 0.06 |
| 04/2020 | GAS | $/MCF:1.49 | 332 /0.05 | Gas Sales: | 494.40 | 0.07 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 24.87- | 0.00 |
| | | | | Other Deducts - Gas: | 162.84- | 0.02- |
| | | | | Net Income: | 306.69 | 0.05 |
| 05/2020 | GAS | $/MCF:1.60 | 406 /0.06 | Gas Sales: | 648.25 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 33.51- | 0.00 |
| | | | | Other Deducts - Gas: | 201.46- | 0.03- |
| | | | | Net Income: | 413.28 | 0.06 |
| 02/2020 | PRD | $/BBL:14.08 | 22.25 /0.00 | Plant Products Sales: | 313.17 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 18.82- | 0.00 |
| | | | | Other Deducts - Plant: | 62.18- | 0.01- |
| | | | | Net Income: | 232.17 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   62

### LEASE: (BECK05)  Beckworth 9L   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRD | $/BBL:9.01 | 17.69 /0.00 | Plant Products Sales: | 159.46 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.86- | 0.00 |
| | | | | Other Deducts - Plant: | 54.66- | 0.01- |
| | | | | Net Income: | 96.94 | 0.01 |
| 04/2020 | PRD | $/BBL:8.12 | 12.96 /0.00 | Plant Products Sales: | 105.21 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant: | 55.31- | 0.01- |
| | | | | Net Income: | 46.16 | 0.00 |
| 05/2020 | PRD | $/BBL:12.11 | 16.38 /0.00 | Plant Products Sales: | 198.40 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant: | 64.76- | 0.01- |
| | | | | Net Income: | 123.62 | 0.02 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.30** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK05 | 0.00014216 | 0.30 | | 0.30 |

### LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 92.63 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 92.63 | 0.01 |
| 02/2020 | GAS | $/MCF:0.00 | 20,602 /2.93 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 13.74- | 0.00 |
| | | | | Net Income: | 13.74- | 0.00 |
| 02/2020 | GAS | $/MCF:1.91 | 18,013 /2.56 | Gas Sales: | 34,354.34 | 4.88 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,914.67- | 0.27- |
| | | | | Other Deducts - Gas: | 8,825.42- | 1.26- |
| | | | | Net Income: | 23,614.25 | 3.35 |
| 03/2020 | GAS | $/MCF:0.00 | 18,218 /2.59 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 12.15- | 0.00 |
| | | | | Net Income: | 12.15- | 0.00 |
| 03/2020 | GAS | $/MCF:1.64 | 16,341 /2.32 | Gas Sales: | 26,799.65 | 3.81 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,387.21- | 0.20- |
| | | | | Other Deducts - Gas: | 8,303.56- | 1.18- |
| | | | | Net Income: | 17,108.88 | 2.43 |
| 04/2020 | GAS | $/MCF:0.00 | 16,484 /2.34 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 10.99- | 0.00 |
| | | | | Net Income: | 10.99- | 0.00 |
| 04/2020 | GAS | $/MCF:1.49 | 15,162 /2.15 | Gas Sales: | 22,578.40 | 3.21 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,135.64- | 0.16- |
| | | | | Other Deducts - Gas: | 7,436.54- | 1.06- |
| | | | | Net Income: | 14,006.22 | 1.99 |

| From: | Sklarco, LLC | | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|-------|--------------|--|------------------------------------------------------------|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   63 |

**LEASE: (BECK08)  Beckworth #12   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:0.00 | 18,424 /2.62 | Gas Sales: | | 0.00 |
| | Ovr NRI: | 0.00014202 | | Other Deducts - Gas: | 12.29- | 0.00 |
| | | | | Net Income: | 12.29- | 0.00 |
| 05/2020 | GAS | $/MCF:1.60 | 16,865 /2.40 | Gas Sales: | 26,928.11 | 3.82 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,391.96- | 0.19- |
| | | | | Other Deducts - Gas: | 8,368.67- | 1.19- |
| | | | | Net Income: | 17,167.48 | 2.44 |
| 03/2020 | OIL | $/BBL:28.95 | 174.20 /0.02 | Oil Sales: | 5,043.58 | 0.72 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 232.00- | 0.04- |
| | | | | Other Deducts - Oil: | 1.09- | 0.01 |
| | | | | Net Income: | 4,810.49 | 0.69 |
| 04/2020 | OIL | $/BBL:15.68 | 122.74 /0.02 | Oil Sales: | 1,923.99 | 0.27 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 88.50- | 0.01- |
| | | | | Other Deducts - Oil: | 0.77- | 0.00 |
| | | | | Net Income: | 1,834.72 | 0.26 |
| 05/2020 | OIL | $/BBL:14.58 | 190.81 /0.03 | Oil Sales: | 2,782.45 | 0.39 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 127.99- | 0.01- |
| | | | | Other Deducts - Oil: | 1.19- | 0.00 |
| | | | | Net Income: | 2,653.27 | 0.38 |
| 06/2020 | OIL | $/BBL:28.67 | 165.28 /0.02 | Oil Sales: | 4,738.83 | 0.67 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 217.99- | 0.03- |
| | | | | Other Deducts - Oil: | 1.03- | 0.00 |
| | | | | Net Income: | 4,519.81 | 0.64 |
| 02/2020 | PRD | $/BBL:14.08 | 1,073.32 /0.15 | Plant Products Sales: | 15,107.16 | 2.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 908.08- | 0.12- |
| | | | | Other Deducts - Plant: | 2,999.44- | 0.43- |
| | | | | Net Income: | 11,199.64 | 1.59 |
| 03/2020 | PRD | $/BBL:9.01 | 855.57 /0.12 | Plant Products Sales: | 7,712.41 | 1.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 380.15- | 0.05- |
| | | | | Other Deducts - Plant: | 2,643.79- | 0.37- |
| | | | | Net Income: | 4,688.47 | 0.67 |
| 04/2020 | PRD | $/BBL:8.12 | 592.35 /0.08 | Plant Products Sales: | 4,808.77 | 0.68 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 171.06- | 0.02- |
| | | | | Other Deducts - Plant: | 2,527.98- | 0.36- |
| | | | | Net Income: | 2,109.73 | 0.30 |
| 05/2020 | PRD | $/BBL:12.11 | 681.11 /0.10 | Plant Products Sales: | 8,249.64 | 1.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 416.76- | 0.06- |
| | | | | Other Deducts - Plant: | 2,692.83- | 0.38- |
| | | | | Net Income: | 5,140.05 | 0.73 |

<div align="center">

**Total Revenue for LEASE**                               **15.48**

</div>

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BECK08 | 0.00014202 | 15.48 | | 15.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD     Page   64

**LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.95 | 5.21 /0.00 | Condensate Sales: | 150.84 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.94- | 0.00 |
| | | | | Net Income: | 143.90 | 0.02 |
| 04/2020 | CND | $/BBL:15.68 | 3.68 /0.00 | Condensate Sales: | 57.69 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 2.65- | 0.00 |
| | | | | Net Income: | 55.04 | 0.01 |
| 05/2020 | CND | $/BBL:14.58 | 5.71 /0.00 | Condensate Sales: | 83.26 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 3.83- | 0.00 |
| | | | | Net Income: | 79.43 | 0.01 |
| 06/2020 | CND | $/BBL:28.67 | 4.95 /0.00 | Condensate Sales: | 141.92 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.53- | 0.00 |
| | | | | Net Income: | 135.39 | 0.02 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 62.95 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 62.95 | 0.01 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 49.37 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 49.37 | 0.01 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 115.60 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 115.60 | 0.02 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.85 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 99.85 | 0.01 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 84.11 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 84.11 | 0.01 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 62.74 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 62.74 | 0.01 |
| 02/2020 | GAS | $/MCF:1.91 | 679 /0.10 | Gas Sales: | 1,294.99 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 72.17- | 0.01- |
| | | | | Other Deducts - Gas: | 332.67- | 0.04- |
| | | | | Net Income: | 890.15 | 0.13 |
| 03/2020 | GAS | $/MCF:1.64 | 706 /0.10 | Gas Sales: | 1,157.86 | 0.16 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 59.93- | 0.00 |
| | | | | Other Deducts - Gas: | 358.75- | 0.05- |
| | | | | Net Income: | 739.18 | 0.11 |
| 04/2020 | GAS | $/MCF:1.49 | 618 /0.09 | Gas Sales: | 920.29 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 46.29- | 0.01- |
| | | | | Other Deducts - Gas: | 303.11- | 0.04- |
| | | | | Net Income: | 570.89 | 0.08 |
| 05/2020 | GAS | $/MCF:1.60 | 760 /0.11 | Gas Sales: | 1,213.48 | 0.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 62.73- | 0.01- |
| | | | | Other Deducts - Gas: | 377.12- | 0.05- |
| | | | | Net Income: | 773.63 | 0.11 |
| 02/2020 | PRD | $/BBL:14.08 | 40.43 /0.01 | Plant Products Sales: | 569.06 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 34.21- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   65

**LEASE: (BECK09)  Beckworth #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant: | 112.98- | 0.02- |
| | | | | Net Income: | 421.87 | 0.06 |
| | | | | | | |
| 03/2020 | PRD | $/BBL:9.01 | 36.97 /0.01 | Plant Products Sales: | 333.26 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 16.43- | 0.01- |
| | | | | Other Deducts - Plant: | 114.24- | 0.01- |
| | | | | Net Income: | 202.59 | 0.03 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:8.12 | 24.14 /0.00 | Plant Products Sales: | 195.97 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 6.97- | 0.00 |
| | | | | Other Deducts - Plant: | 103.02- | 0.02- |
| | | | | Net Income: | 85.98 | 0.01 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:12.11 | 30.69 /0.00 | Plant Products Sales: | 371.72 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 18.78- | 0.00 |
| | | | | Other Deducts - Plant: | 121.34- | 0.02- |
| | | | | Net Income: | 231.60 | 0.03 |

**Total Revenue for LEASE** — 0.69

| LEASE Summary: | **Net Rev Int** | **Royalty** | | **Net Cash** |
|---------------|-----------------|-------------|--|--------------|
| BECK09 | 0.00014202 | 0.69 | | 0.69 |

**LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | CND | $/BBL:28.95 | 56.34 /0.01 | Condensate Sales: | 1,631.20 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 75.04- | 0.01- |
| | | | | Net Income: | 1,556.16 | 0.22 |
| | | | | | | |
| 04/2020 | CND | $/BBL:15.68 | 39.69 /0.01 | Condensate Sales: | 622.15 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 28.62- | 0.01- |
| | | | | Net Income: | 593.53 | 0.08 |
| | | | | | | |
| 05/2020 | CND | $/BBL:14.58 | 61.70 /0.01 | Condensate Sales: | 899.73 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 41.39- | 0.01- |
| | | | | Net Income: | 858.34 | 0.12 |
| | | | | | | |
| 06/2020 | CND | $/BBL:28.67 | 53.44 /0.01 | Condensate Sales: | 1,532.20 | 0.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 70.48- | 0.01- |
| | | | | Net Income: | 1,461.72 | 0.21 |
| | | | | | | |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 238.43 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 238.43 | 0.03 |
| | | | | | | |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 172.04 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 172.04 | 0.02 |
| | | | | | | |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 504.24 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 504.24 | 0.07 |
| | | | | | | |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 427.96 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 427.96 | 0.06 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   66

**LEASE: (BECK10)  Beckworth #14   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 372.83 | 0.05 |
| | Ovr NRI | 0.00014202 | | Net Income: | 372.83 | 0.05 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 387.53 | 0.05 |
| | Ovr NRI | 0.00014202 | | Net Income: | 387.53 | 0.05 |
| 02/2020 | GAS | $/MCF:1.91 | 1,729 /0.25 | Gas Sales: | 3,297.54 | 0.47 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 183.78- | 0.03- |
| | | | | Other Deducts - Gas: | 847.12- | 0.12- |
| | | | | Net Income: | 2,266.64 | 0.32 |
| 03/2020 | GAS | $/MCF:1.64 | 1,606 /0.23 | Gas Sales: | 2,633.88 | 0.37 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 136.34- | 0.01- |
| | | | | Other Deducts - Gas: | 816.08- | 0.12- |
| | | | | Net Income: | 1,681.46 | 0.24 |
| 04/2020 | GAS | $/MCF:1.49 | 1,405 /0.20 | Gas Sales: | 2,092.25 | 0.30 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 105.24- | 0.02- |
| | | | | Other Deducts - Gas: | 689.11- | 0.10- |
| | | | | Net Income: | 1,297.90 | 0.18 |
| 05/2020 | GAS | $/MCF:1.60 | 2,195 /0.31 | Gas Sales: | 3,504.73 | 0.50 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 181.17- | 0.03- |
| | | | | Other Deducts - Gas: | 1,089.19- | 0.15- |
| | | | | Net Income: | 2,234.37 | 0.32 |
| 02/2020 | PRD | $/BBL:14.08 | 103.03 /0.01 | Plant Products Sales: | 1,450.16 | 0.21 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 87.17- | 0.02- |
| | | | | Other Deducts - Plant: | 287.92- | 0.04- |
| | | | | Net Income: | 1,075.07 | 0.15 |
| 03/2020 | PRD | $/BBL:9.01 | 84.09 /0.01 | Plant Products Sales: | 758.02 | 0.11 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 37.36- | 0.01- |
| | | | | Other Deducts - Plant: | 259.85- | 0.03- |
| | | | | Net Income: | 460.81 | 0.07 |
| 04/2020 | PRD | $/BBL:8.12 | 54.88 /0.01 | Plant Products Sales: | 445.52 | 0.06 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 15.85- | 0.00 |
| | | | | Other Deducts - Plant: | 234.21- | 0.03- |
| | | | | Net Income: | 195.46 | 0.03 |
| 05/2020 | PRD | $/BBL:12.11 | 88.63 /0.01 | Plant Products Sales: | 1,073.49 | 0.15 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 54.23- | 0.01- |
| | | | | Other Deducts - Plant: | 350.41- | 0.04- |
| | | | | Net Income: | 668.85 | 0.10 |

**Total Revenue for LEASE**     **2.32**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| **BECK10** | **0.00014202** | **2.32** | | | **2.32** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   67

### LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.95 | 26.73 /0.00 | Condensate Sales: | 773.91 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 35.60- | 0.00 |
| | | | | Net Income: | 738.31 | 0.11 |
| 04/2020 | CND | $/BBL:15.68 | 19.25 /0.00 | Condensate Sales: | 301.75 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 13.88- | 0.00 |
| | | | | Net Income: | 287.87 | 0.04 |
| 05/2020 | CND | $/BBL:14.58 | 26.83 /0.00 | Condensate Sales: | 391.24 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 18.00- | 0.01- |
| | | | | Net Income: | 373.24 | 0.05 |
| 06/2020 | CND | $/BBL:28.67 | 24.80 /0.00 | Condensate Sales: | 711.05 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.71- | 0.00 |
| | | | | Net Income: | 678.34 | 0.10 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.80 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 52.80 | 0.01 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 327.39 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 327.39 | 0.05 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 191.44 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 191.44 | 0.03 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 172.00 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 172.00 | 0.02 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 181.66 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 181.66 | 0.03 |
| 02/2020 | GAS | $/MCF:1.91 | 658 /0.09 | Gas Sales: | 1,254.94 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.94- | 0.01- |
| | | | | Other Deducts - Gas: | 322.39- | 0.05- |
| | | | | Net Income: | 862.61 | 0.12 |
| 03/2020 | GAS | $/MCF:1.64 | 499 /0.07 | Gas Sales: | 818.37 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 42.36- | 0.01- |
| | | | | Other Deducts - Gas: | 253.56- | 0.04- |
| | | | | Net Income: | 522.45 | 0.07 |
| 04/2020 | GAS | $/MCF:1.49 | 496 /0.07 | Gas Sales: | 738.62 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 37.15- | 0.01- |
| | | | | Other Deducts - Gas: | 243.27- | 0.03- |
| | | | | Net Income: | 458.20 | 0.07 |
| 05/2020 | GAS | $/MCF:1.60 | 563 /0.08 | Gas Sales: | 898.93 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 46.47- | 0.01- |
| | | | | Other Deducts - Gas: | 279.37- | 0.04- |
| | | | | Net Income: | 573.09 | 0.08 |
| 02/2020 | PRD | $/BBL:14.08 | 39.23 /0.01 | Plant Products Sales: | 552.17 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 33.19- | 0.01- |
| | | | | Other Deducts - Plant: | 109.63- | 0.01- |
| | | | | Net Income: | 409.35 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    68

**LEASE: (BECK11)  Beckworth #15    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRD | $/BBL:9.01 | 26.12 /0.00 | Plant Products Sales: | 235.45 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 11.61- | 0.00 |
| | | | | Other Deducts - Plant: | 80.71- | 0.01- |
| | | | | Net Income: | 143.13 | 0.02 |
| 04/2020 | PRD | $/BBL:8.12 | 19.40 /0.00 | Plant Products Sales: | 157.49 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 5.60- | 0.00 |
| | | | | Other Deducts - Plant: | 82.79- | 0.01- |
| | | | | Net Income: | 69.10 | 0.01 |
| 05/2020 | PRD | $/BBL:12.11 | 22.74 /0.00 | Plant Products Sales: | 275.43 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 13.91- | 0.00 |
| | | | | Other Deducts - Plant: | 89.90- | 0.02- |
| | | | | Net Income: | 171.62 | 0.02 |

**Total Revenue for LEASE**                                                0.89

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| BECK11 | 0.00014202 | 0.89 | | 0.89 |

**LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:28.95 | 77.19 /0.01 | Condensate Sales: | 2,234.87 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 102.80- | 0.02- |
| | | | | Net Income: | 2,132.07 | 0.30 |
| 04/2020 | CND | $/BBL:15.68 | 54.39 /0.01 | Condensate Sales: | 852.58 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 39.22- | 0.00 |
| | | | | Net Income: | 813.36 | 0.12 |
| 05/2020 | CND | $/BBL:14.58 | 84.55 /0.01 | Condensate Sales: | 1,232.93 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 56.71- | 0.01- |
| | | | | Net Income: | 1,176.22 | 0.17 |
| 06/2020 | CND | $/BBL:28.67 | 73.24 /0.01 | Condensate Sales: | 2,099.90 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 96.60- | 0.02- |
| | | | | Net Income: | 2,003.30 | 0.28 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 503.66 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 503.66 | 0.07 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 418.42 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 418.42 | 0.06 |
| 02/2020 | GAS | $/MCF:1.91 | 2,182 /0.31 | Gas Sales: | 4,161.50 | 0.59 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 231.93- | 0.03- |
| | | | | Other Deducts - Gas: | 1,069.06- | 0.15- |
| | | | | Net Income: | 2,860.51 | 0.41 |
| 03/2020 | GAS | $/MCF:1.64 | 1,956 /0.28 | Gas Sales: | 3,207.89 | 0.46 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 166.05- | 0.03- |
| | | | | Other Deducts - Gas: | 993.93- | 0.14- |
| | | | | Net Income: | 2,047.91 | 0.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   69

### LEASE: (BECK12)  Beckworth #17   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.49 | 1,897 /0.27 | Gas Sales: | 2,824.91 | 0.40 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 142.09- | 0.02- |
| | | | | Other Deducts - Gas: | 930.43- | 0.13- |
| | | | | Net Income: | 1,752.39 | 0.25 |
| 05/2020 | GAS | $/MCF:1.60 | 2,444 /0.35 | Gas Sales: | 3,902.30 | 0.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 201.72- | 0.02- |
| | | | | Other Deducts - Gas: | 1,212.75- | 0.18- |
| | | | | Net Income: | 2,487.83 | 0.35 |
| 02/2020 | PRD | $/BBL:14.08 | 130.03 /0.02 | Plant Products Sales: | 1,830.19 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 110.01- | 0.02- |
| | | | | Other Deducts - Plant: | 363.37- | 0.05- |
| | | | | Net Income: | 1,356.81 | 0.19 |
| 03/2020 | PRD | $/BBL:9.01 | 102.43 /0.01 | Plant Products Sales: | 923.34 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 45.51- | 0.01- |
| | | | | Other Deducts - Plant: | 316.52- | 0.04- |
| | | | | Net Income: | 561.31 | 0.08 |
| 04/2020 | PRD | $/BBL:8.12 | 74.11 /0.01 | Plant Products Sales: | 601.63 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.40- | 0.01- |
| | | | | Other Deducts - Plant: | 316.28- | 0.04- |
| | | | | Net Income: | 263.95 | 0.04 |
| 05/2020 | PRD | $/BBL:12.11 | 98.69 /0.01 | Plant Products Sales: | 1,195.34 | 0.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 60.39- | 0.01- |
| | | | | Other Deducts - Plant: | 390.18- | 0.06- |
| | | | | Net Income: | 744.77 | 0.10 |

**Total Revenue for LEASE**   2.71

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK12 | 0.00014202 | 2.71 | | 2.71 |

### LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.95 | 78.23 /0.01 | Condensate Sales: | 2,264.98 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 104.19- | 0.01- |
| | | | | Net Income: | 2,160.79 | 0.31 |
| 04/2020 | CND | $/BBL:15.68 | 55.12 /0.01 | Condensate Sales: | 864.02 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 39.74- | 0.00 |
| | | | | Net Income: | 824.28 | 0.12 |
| 05/2020 | CND | $/BBL:14.58 | 85.69 /0.01 | Condensate Sales: | 1,249.56 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 57.48- | 0.01- |
| | | | | Net Income: | 1,192.08 | 0.17 |
| 06/2020 | CND | $/BBL:28.67 | 74.23 /0.01 | Condensate Sales: | 2,128.29 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 97.90- | 0.01- |
| | | | | Net Income: | 2,030.39 | 0.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   70

**LEASE: (BECK13)  Beckworth #16   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 127.31 | 0.02 |
| | Ovr NRI | 0.00014202 | | Net Income: | 127.31 | 0.02 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.80 | 0.01 |
| | Ovr NRI | 0.00014202 | | Net Income: | 52.80 | 0.01 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 335.20 | 0.05 |
| | Ovr NRI | 0.00014202 | | Net Income: | 335.20 | 0.05 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 250.36 | 0.04 |
| | Ovr NRI | 0.00014202 | | Net Income: | 250.36 | 0.04 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 208.90 | 0.03 |
| | Ovr NRI | 0.00014202 | | Net Income: | 208.90 | 0.03 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 221.27 | 0.03 |
| | Ovr NRI | 0.00014202 | | Net Income: | 221.27 | 0.03 |
| 02/2020 | GAS | $/MCF:1.91 | 631 /0.09 | Gas Sales: | 1,203.44 | 0.17 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 67.07- | 0.01- |
| | | | | Other Deducts - Gas: | 309.16- | 0.04- |
| | | | | Net Income: | 827.21 | 0.12 |
| 03/2020 | GAS | $/MCF:1.64 | 663 /0.09 | Gas Sales: | 1,087.34 | 0.15 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 56.28- | 0.00 |
| | | | | Other Deducts - Gas: | 336.90- | 0.05- |
| | | | | Net Income: | 694.16 | 0.10 |
| 04/2020 | GAS | $/MCF:1.49 | 788 /0.11 | Gas Sales: | 1,173.45 | 0.17 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 59.02- | 0.01- |
| | | | | Other Deducts - Gas: | 386.49- | 0.05- |
| | | | | Net Income: | 727.94 | 0.11 |
| 05/2020 | GAS | $/MCF:1.60 | 954 /0.14 | Gas Sales: | 1,523.24 | 0.22 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 78.74- | 0.01- |
| | | | | Other Deducts - Gas: | 473.39- | 0.07- |
| | | | | Net Income: | 971.11 | 0.14 |
| 02/2020 | PRD | $/BBL:14.00 | 37.58 /0.01 | Plant Products Sales: | 525.94 | 0.08 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 31.79- | 0.01- |
| | | | | Other Deducts - Plant: | 105.02- | 0.01- |
| | | | | Net Income: | 389.13 | 0.06 |
| 03/2020 | PRD | $/BBL:9.01 | 34.73 /0.00 | Plant Products Sales: | 313.07 | 0.04 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 15.43- | 0.00 |
| | | | | Other Deducts - Plant: | 107.32- | 0.01- |
| | | | | Net Income: | 190.32 | 0.03 |
| 04/2020 | PRD | $/BBL:8.12 | 30.77 /0.00 | Plant Products Sales: | 249.79 | 0.03 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 8.89- | 0.00 |
| | | | | Other Deducts - Plant: | 131.32- | 0.02- |
| | | | | Net Income: | 109.58 | 0.01 |
| 05/2020 | PRD | $/BBL:12.11 | 38.51 /0.01 | Plant Products Sales: | 466.44 | 0.07 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 23.56- | 0.01- |
| | | | | Other Deducts - Plant: | 152.25- | 0.02- |
| | | | | Net Income: | 290.63 | 0.04 |

**Total Revenue for LEASE**                                                    **1.68**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   71

### LEASE: (BECK13)  Beckworth #16   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BECK13 | 0.00014202 | 1.68 | | | 1.68 |

### LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 568.36 /0.14 | Gas Sales: | 871.61 | 0.19 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 8.59- | 0.02- |
| | | | | Net Income: | 863.02 | 0.17 |
| 04/2020 | PRD | $/BBL:7.03 | 42.24 /0.01 | Plant Products Sales: | 296.80 | 0.06 |
| | Roy NRI: | 0.00024216 | | Net Income: | 296.80 | 0.06 |

**Total Revenue for LEASE**    0.23

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENM02 | 0.00024216 | 0.23 | | | 0.23 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 171.46 /0.06 | Gas Sales: | 266.77 | 0.05 |
| | Roy NRI: | 0.00032246 | | Net Income: | 266.77 | 0.05 |
| 04/2020 | PRD | $/BBL:7.19 | 12.67 /0.00 | Plant Products Sales: | 91.16 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 91.16 | 0.02 |

**Total Revenue for LEASE**    0.07

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENM03 | 0.00032246 | 0.07 | | | 0.07 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 422.67 /0.29 | Gas Sales: | 671.84 | 0.46 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 7.16- | 0.01- |
| | | | | Other Deducts - Gas: | 191.70- | 0.13- |
| | | | | Net Income: | 472.98 | 0.32 |
| 04/2020 | PRD | $/BBL:8.05 | 48.25 /0.03 | Plant Products Sales: | 388.22 | 0.26 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 95.05- | 0.06- |
| | | | | Net Income: | 293.17 | 0.20 |

**Total Revenue for LEASE**    0.52

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 0.52 | | | 0.52 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    72

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.21 | 1,793.47 /6.46 | Gas Sales: | 2,162.24 | 7.79 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 192.36- | 0.69- |
| | | | | Other Deducts - Gas: | 529.93- | 1.91- |
| | | | | Net Income: | 1,439.95 | 5.19 |
| 04/2020 | GAS | $/MCF:1.21 | 1,793.47-/6.46- | Gas Sales: | 2,162.24- | 7.79- |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 192.36 | 0.69 |
| | | | | Other Deducts - Gas: | 563.22 | 2.03 |
| | | | | Net Income: | 1,406.66- | 5.07- |
| 05/2020 | GAS | $/MCF:1.57 | 12,275.23 /1.65 | Gas Sales: | 19,331.33 | 2.60 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 1,536.59- | 0.21- |
| | | | | Other Deducts - Gas: | 4,238.02- | 0.57- |
| | | | | Net Income: | 13,556.72 | 1.82 |
| 05/2020 | GAS | $/MCF:1.31 | 8,183.21 /29.49 | Gas Sales: | 10,737.23 | 38.70 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 855.46- | 3.08- |
| | | | | Other Deducts - Gas: | 2,393.45- | 8.63- |
| | | | | Net Income: | 7,488.32 | 26.99 |

**Total Revenue for LEASE**                                                                    **28.93**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 1 | 11,996.65 | 11,996.65 | 53.12 |
| | **Total Lease Operating Expense** | | | **11,996.65** | **53.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BLAM02** | 0.00013450 | Override | 1.82 | 0.00 | 0.00 | 1.82 |
| | 0.00360428 | 0.00442826 | 0.00 | 27.11 | 53.12 | 26.01- |
| Total Cash Flow | | | 1.82 | 27.11 | 53.12 | 24.19- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.57 | 23,264.14 /13.76 | Gas Sales: | 36,627.13 | 21.66 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,891.62- | 1.71- |
| | | | | Other Deducts - Gas: | 8,201.36- | 4.85- |
| | | | | Net Income: | 25,534.15 | 15.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **BLAM03** | 0.00059137 | 15.10 | | | 15.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   73

**LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND**

API: 3302503756
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 89.02- | 0.00 |
| | | | | Net Income: | 958.23 | 0.00 |
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 89.02- | 0.01 |
| | | | | Net Income: | 958.23 | 0.02 |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.04 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 1,122.68- | 0.00 |
| | | | | Other Deducts - Gas: | 7,033.76- | 0.03- |
| | | | | Net Income: | 2,807.32 | 0.01 |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.06 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 1,122.68- | 0.01 |
| | | | | Other Deducts - Gas: | 7,033.76- | 0.02- |
| | | | | Net Income: | 2,807.32 | 0.05 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 19.06 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 190.68- | 0.00 |
| | | | | Net Income: | 171.62- | 0.00 |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 0.55 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 12,981.24- | 0.05- |
| | | | | Other Deducts - Oil: | 12,065.45- | 0.04- |
| | | | | Net Income: | 116,831.23 | 0.46 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 3,134.80- | 0.01- |
| | Wrk NRI | 0.00000391 | | Net Income: | 3,134.80- | 0.01- |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 1.20 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 12,981.24- | 0.60 |
| | | | | Other Deducts - Oil: | 12,065.45- | 0.60 |
| | | | | Net Income: | 116,831.23 | 2.40 |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.02 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 794.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,730.26- | 0.03- |
| | | | | Net Income: | 4,779.48- | 0.01- |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.01- |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 794.51- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 8,730.26- | 0.06- |
| | | | | Net Income: | 4,779.48- | 0.10- |

|  |  | **Total Revenue for LEASE** | | | | **2.82** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 6,470.64 | 6,470.64 | 0.16 |
| | | **Total Lease Operating Expense** | | | **6,470.64** | **0.16** |

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Expenses:   (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 100,627.83 | 100,627.83 | 2.45 |
| | | **Total ICC - Proven** | | | **100,627.83** | **2.45** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 6,427.93 | 6,427.93 | 0.16 |
| | | **Total TCC - Proven** | | | **6,427.93** | **0.16** |
| | | **Total Expenses for LEASE** | | | **113,526.40** | **2.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | | 2.82 | 2.77 | 0.05 |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 071520-5 | J-O'B Operating Company | 2 | 3,921.22 | 3,921.22 | 85.08 |
| | | **Total Lease Operating Expense** | | | **3,921.22** | **85.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **BMSM02** | 0.02169632 | | 85.08 | 85.08 |

**LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 1,775 /0.34 | Gas Sales: | 2,537.62 | 0.49 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,312.02- | 0.45- |
| | | | | Net Income: | 225.60 | 0.04 |
| 04/2020 | GAS | $/MCF:1.43 | 715 /0.14 | Gas Sales: | 1,022.40 | 0.20 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 102.32- | 0.02- |
| | | | | Net Income: | 920.08 | 0.18 |
| 04/2020 | PRG | $/GAL:0.15 | 1,561.61 /0.30 | Plant Products - Gals - Sales: | 240.67 | 0.05 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 60.73- | 0.01- |
| | | | | Net Income: | 179.94 | 0.04 |
| 04/2020 | PRG | $/GAL:0.15 | 606.18 /0.12 | Plant Products - Gals - Sales: | 92.86 | 0.02 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 24.36- | 0.00 |
| | | | | Net Income: | 68.50 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.28** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **BODE01** | 0.00019340 | 0.28 | | 0.28 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page  75

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 320 /0.06 | Gas Sales: | 458.26 | 0.09 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 45.98- | 0.01- |
| | | | | Net Income: | 412.28 | 0.08 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 311 /0.06 | Gas Sales: | 444.78 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 30.03- | 0.01- |
| | | | | Other Deducts - Gas: | 44.62- | 0.01- |
| | | | | Net Income: | 370.13 | 0.07 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 311 /0.06 | Gas Sales: | 444.78 | 0.09 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 30.03- | 0.01- |
| | | | | Other Deducts - Gas: | 44.62- | 0.01- |
| | | | | Net Income: | 370.13 | 0.07 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.16 | 273.92 /0.05 | Plant Products - Gals - Sales: | 43.23 | 0.01 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 10.95- | 0.00 |
| | | | | Net Income: | 32.28 | 0.01 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.16 | 265.86 /0.05 | Plant Products - Gals - Sales: | 41.96 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.63- | 0.00 |
| | | | | Net Income: | 28.98 | 0.01 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.16 | 265.86 /0.05 | Plant Products - Gals - Sales: | 41.96 | 0.01 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.63- | 0.00 |
| | | | | Net Income: | 28.98 | 0.01 |

**Total Revenue for LEASE**     **0.25**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE08 | 0.00019340 | 0.25 | | 0.25 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 4,238.21 /0.01 | Gas Sales: | 4,864.17 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 395.64- | 0.01- |
| | | | | Other Deducts - Gas: | 10,395.71- | 0.03- |
| | | | | Net Income: | 5,927.18- | 0.02- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 2,768.16 /0.01 | Oil Sales: | 56,370.86 | 0.19 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,320.02- | 0.02- |
| | | | | Other Deducts - Oil: | 3,170.71- | 0.01- |
| | | | | Net Income: | 47,880.13 | 0.16 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.05 | 35,652.12 /0.12 | Plant Products - Gals - Sales: | 1,939.59 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,865.56- | 0.01- |
| | | | | Net Income: | 1,925.97- | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.25 | 1,776.21 /0.01 | Plant Products - Gals - Sales: | 446.29 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 37.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 210.07- | 0.00 |
| | | | | Net Income: | 198.28 | 0.00 |

**Total Revenue for LEASE**     **0.14**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   76

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    (Continued)
API: 3305306695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 10,354.90 | 10,354.90 | 0.03 |
| | **Total Lease Operating Expense** | | | **10,354.90** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | 0.14 | 0.03 | 0.11 |

## LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 3,465.87 /0.01 | Gas Sales: | 3,977.75 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 323.54- | 0.00 |
| | | | | Other Deducts - Gas: | 8,501.26- | 0.03- |
| | | | | Net Income: | 4,847.05- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 2,572.44 /0.01 | Oil Sales: | 52,385.21 | 0.17 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,943.86- | 0.01- |
| | | | | Other Deducts - Oil: | 2,946.53- | 0.01- |
| | | | | Net Income: | 44,494.82 | 0.15 |
| 05/2020 | PRG | $/GAL:0.05 | 29,155.11 /0.10 | Plant Products - Gals - Sales: | 1,586.14 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,161.12- | 0.00 |
| | | | | Net Income: | 1,574.98- | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.13** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 11,126.25 | 11,126.25 | 0.04 |
| | **Total Lease Operating Expense** | | | **11,126.25** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | 0.13 | 0.04 | 0.09 |

## LEASE: (BOGG04) Boggs 2-29-32 T2HD    County: MC KENZIE, ND

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 8,480.94 /0.01 | Gas Sales: | 9,733.51 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 776.76- | 0.00 |
| | | | | Other Deducts - Gas: | 21,005.57- | 0.02- |
| | | | | Net Income: | 12,048.82- | 0.01- |
| 05/2020 | OIL | $/BBL:20.36 | 1,811.24 /0.00 | Oil Sales: | 36,884.16 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 3,480.96- | 0.01- |
| | | | | Other Deducts - Oil: | 2,074.64- | 0.00 |
| | | | | Net Income: | 31,328.56 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   77

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    (Continued)**
**API: 3305306694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | $/GAL:0.05 | 60,639.03 /0.06 | Plant Products - Gals - Sales: | 3,329.69 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Other Deducts - Plant - Gals: | 6,651.67- | 0.00 |
|  |  |  |  | Net Income: | 3,321.98- | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.02** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG04 | 0.00000106 | 0.02 | 0.02 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.15 | 13,837.33 /0.01 | Gas Sales: | 15,881.01 | 0.02 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Gas: | 1,267.35- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 34,272.29- | 0.03- |
|  |  |  |  | Net Income: | 19,658.63- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 1,982.39 /0.00 | Oil Sales: | 40,369.38 | 0.04 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Oil: | 3,809.88- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2,270.67- | 0.00 |
|  |  |  |  | Net Income: | 34,288.83 | 0.04 |
| 05/2020 | PRG | $/GAL:0.25 | 5,147.79 /0.01 | Plant Products - Gals - Sales: | 1,293.43 | 0.00 |
|  | Wrk NRI: | 0.00000106 |  | Production Tax - Plant - Gals: | 109.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 615.22- | 0.00 |
|  |  |  |  | Net Income: | 568.27 | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.02** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.02 | 0.02 |

**LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 063020-1 | S & P Co. | 4 | 7,257.93 | 7,257.93 | 274.32 |
|  |  | **Total Lease Operating Expense** |  |  | **7,257.93** | **274.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BOND01 | 0.03779528 | 274.32 | 274.32 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    78

### LEASE: (BORD03)  Borders-Smith #3-2A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 070820-1 | Harleton Oil & Gas, Inc. | 3 | 1,905.00 | 1,905.00 | 10.21 |
| | **Total Lease Operating Expense** | | | **1,905.00** | **10.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 10.21 | 10.21 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.23 | 51.63 /0.26 | Condensate Sales: | 786.48 | 3.91 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 35.69- | 0.17- |
| | | | | Other Deducts - Condensate: | 23.24- | 0.12- |
| | | | | Net Income: | 727.55 | 3.62 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 205.03 | 1.02 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 205.03 | 1.02 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 247.64 | 1.23 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 247.64 | 1.23 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 335.62 | 1.67 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 335.62 | 1.67 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 245.42 | 1.22 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 245.42 | 1.22 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 403.14 | 2.01 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 403.14 | 2.01 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 351.95 | 1.75 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 351.95 | 1.75 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 114.83 | 0.57 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 114.83 | 0.57 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 309.89 | 1.54 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 309.89 | 1.54 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 271.43 | 1.35 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 271.43 | 1.35 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 144.43- | 0.72- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 230.21 | 1.15 |
| | | | | Net Income: | 85.78 | 0.43 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 151.90 | 0.76 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 247.91 | 1.23 |
| | | | | Net Income: | 399.81 | 1.99 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 115.38 | 0.57 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 270.05 | 1.35 |
| | | | | Net Income: | 385.43 | 1.92 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   79

## LEASE: (BORD04)  Borders-Smith Unit 3 #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 1,714.89 /8.53 | Gas Sales: | 2,646.09 | 13.17 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 77.47- | 0.39- |
| | | | | Other Deducts - Gas: | 1,721.29- | 8.56- |
| | | | | Net Income: | 847.33 | 4.22 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.13 | 6,406.39 /31.88 | Plant Products - Gals - Sales: | 852.66 | 4.24 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 19.37 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 1,159.33- | 5.77- |
| | | | | Net Income: | 287.30- | 1.43- |

|  | | | Total Revenue for LEASE | | | 23.11 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 1,447.36 | 1,447.36 | 8.23 |
| | | **Total Lease Operating Expense** | | | **1,447.36** | **8.23** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 27.38 | 27.38 | 0.16 |
| | | **Total ICC - Proven** | | | **27.38** | **0.16** |

|  | | | Total Expenses for LEASE | | 1,474.74 | 8.39 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 23.11 | 8.39 | 14.72 |


## LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 215.54 | 1.07 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 90.75- | 0.45- |
| | | | | Net Income: | 124.79 | 0.62 |
| | | | | | | |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 277.52 | 1.38 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 137.24- | 0.68- |
| | | | | Net Income: | 140.28 | 0.70 |
| | | | | | | |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 223.57 | 1.11 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 70.00- | 0.35- |
| | | | | Net Income: | 153.57 | 0.76 |
| | | | | | | |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 188.98 | 0.94 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 42.06- | 0.21- |
| | | | | Net Income: | 146.92 | 0.73 |
| | | | | | | |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 110.68 | 0.55 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 27.67- | 0.14- |
| | | | | Net Income: | 83.01 | 0.41 |
| | | | | | | |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 123.13 | 0.61 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 75.81- | 0.37- |
| | | | | Net Income: | 47.32 | 0.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   80

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 23.80- | 0.12- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 23.80- | 0.12- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 133.64- | 0.67- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 133.64- | 0.67- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 237.95- | 1.18- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 237.95- | 1.18- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 158.54- | 0.79- |
| | | | | Other Deducts - Gas: | 85.22- | 0.42- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 243.76- | 1.21- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 111.78 | 0.56 |
| | | | | Other Deducts - Gas: | 107.08- | 0.54- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 4.70 | 0.02 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 5.53 | 0.03 |
| | | | | Other Deducts - Gas: | 2.77- | 0.02- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 2.76 | 0.01 |
| 04/2020 | GAS | $/MCF:1.46 | 992.43 /4.94 | Gas Sales: | 1,447.68 | 7.20 |
| | | | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 941.58- | 4.68- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 505.55 | 2.52 |
| 04/2020 | PRG | $/GAL:0.12 | 910.09 /4.53 | Plant Products - Gals - Sales: | 107.19 | 0.53 |
| | | | | Other Deducts - Plant - Gals: | 164.91- | 0.82- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 57.72- | 0.29- |

| | | **Total Revenue for LEASE** | | | | **2.54** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 4 | 1,051.54 | 1,051.54 | 5.98 |
| | | **Total Lease Operating Expense** | | | **1,051.54** | **5.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BORD05** | 0.00497607 | 0.00568695 | **2.54** | **5.98** | **3.44-** |

### LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070820 | Harleton Oil & Gas, Inc. | 3 | 2,615.00 | 2,615.00 | 14.02 |
| | | **Total Lease Operating Expense** | | | **2,615.00** | **14.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD06** | 0.00535984 | **14.02** | **14.02** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   81

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 11.72 | 0.10 |
| | Wrk NRI: | 0.00862328 | | Net Income: | 11.72 | 0.10 |
| 06/2020 | OIL | $/BBL:26.28 | 310.04 /2.67 | Oil Sales: | 8,148.87 | 70.27 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 415.19- | 3.58- |
| | | | | Net Income: | 7,733.68 | 66.69 |

**Total Revenue for LEASE** — **66.79**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020  Blackbird Company | 2 | 1,716.39 | 1,716.39 | 17.87 |
| | **Total Lease Operating Expense** | | | **1,716.39** | **17.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BOYC01** | 0.00862328 | 0.01041049 | **66.79** | **17.87** | **48.92** |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 991-1  Tellurian Operating, LLC | 5 | 2,601.43 | 2,601.43 | 66.07 |
| | **Total Lease Operating Expense** | | | **2,601.43** | **66.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **BRED01** | 0.02539614 | **66.07** | **66.07** |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 991  Tellurian Operating, LLC | 2 | 2,496.70 | 2,496.70 | 4.89 |
| | **Total Lease Operating Expense** | | | **2,496.70** | **4.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **BRED02** | 0.00195739 | **4.89** | **4.89** |

### LEASE: (BROW04)  Brown A2    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020-1  Phillips Energy, Inc | 1 | 131.94 | 131.94 | 12.14 |
| | **Total Lease Operating Expense** | | | **131.94** | **12.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **BROW04** | 0.09204532 | **12.14** | **12.14** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   82

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020 | Phillips Energy, Inc | 2 | 197.27 | 197.27 | 18.16 |
| | **Total Lease Operating Expense** | | | **197.27** | **18.16** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| BROW08 | 0.09204532 | | 18.16 | | 18.16 |

## LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020 | TYGR Operating Company, LLC | 4 | 4,917.89 | | |
| 063020 | TYGR Operating Company, LLC | 4 | 7,506.67 | | |
| 072720 | TYGR Operating Company, LLC | 4 | 5,681.01 | | |
| 072720 | TYGR Operating Company, LLC | 4 | 8,764.08 | | |
| 072720 | TYGR Operating Company, LLC | 4 | 6,857.84 | 33,727.49 | 22.54 |
| | **Total Lease Operating Expense** | | | **33,727.49** | **22.54** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| CALH01 | 0.00066838 | | 22.54 | | 22.54 |

## LEASE: (CAMP01)  Campbell No. B-1   County: NOLAN, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2020061002 | Kirkpatrick Oil Company, Inc. | 1 | 2,347.40 | 2,347.40 | 24.45 |
| | **Total ICC - Proven** | | | **2,347.40** | **24.45** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|--|----------|--|---------|
| CAMP01 | 0.01041675 | | 24.45 | | 24.45 |

## LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:19.27 | 17.85 /0.00 | Condensate Sales: | 343.89 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 15.82- | 0.00 |
| | | | | Net Income: | 328.07 | 0.02 |
| 05/2020 | CND | $/BBL:19.27 | 15.36 /0.00 | Condensate Sales: | 295.92 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 13.61- | 0.00 |
| | | | | Net Income: | 282.31 | 0.01 |
| 05/2020 | CND | $/BBL:19.27 | 3.46 /0.00 | Condensate Sales: | 66.66 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 3.07- | 0.00 |
| | | | | Net Income: | 63.59 | 0.00 |

**Total Revenue for LEASE** 0.03

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| CAMP05 | 0.00004688 | 0.03 | | | 0.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   83

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.13 | 802 /12.72 | Gas Sales: | 909.92 | 14.44 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 102.66- | 1.63- |
| | | | | Net Income: | 807.26 | 12.81 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20061701500 | Xtreme Energy Company | 2 | 1,513.22 | 1,513.22 | 31.35 |
| | | **Total Lease Operating Expense** | | | **1,513.22** | **31.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CANT01** | 0.01586418 | 0.02072057 | 12.81 | 31.35 | 18.54- |

### LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.57 | 4-/0.04- | Gas Sales: | 6.27- | 0.07- |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 0.32 | 0.01 |
| | | | | Net Income: | 5.95- | 0.06- |
| 12/2019 | GAS | $/MCF:1.57 | 9 /0.10 | Gas Sales: | 14.11 | 0.15 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 0.86- | 0.01- |
| | | | | Net Income: | 13.25 | 0.14 |
| 04/2020 | GAS | $/MCF:0.95 | 46 /0.50 | Gas Sales: | 43.92 | 0.47 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 4.15- | 0.04- |
| | | | | Net Income: | 39.77 | 0.43 |
| 05/2020 | GAS | $/MCF:1.18 | 107 /1.16 | Gas Sales: | 126.67 | 1.37 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 126.67 | 1.37 |

| | | | | **Total Revenue for LEASE** | | **1.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061109 | Diversified Production, LLC | 102 EF | 107.99 | 107.99 | 1.17 |
| | | **Total Lease Operating Expense** | | | **107.99** | **1.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CARR02** | 0.01081427 | 0.01081427 | 1.88 | 1.17 | 0.71 |

### LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.85 | 45.54 /0.17 | Condensate Sales: | 1,450.36 | 5.35 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 67.07- | 0.25- |
| | | | | Net Income: | 1,383.29 | 5.10 |
| 05/2020 | GAS | $/MCF:1.59 | 3,877 /25.18 | Gas Sales: | 6,179.96 | 40.14 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 328.69- | 2.13- |
| | | | | Other Deducts - Gas: | 1,686.81- | 10.96- |
| | | | | Net Income: | 4,164.46 | 27.05 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    84

## LEASE: (CART01)  Carthage Gas Unit #13-10   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 133.75 | 0.74 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 8.86- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 2.21 | 0.01 |
| | | | | Net Income: | 127.10 | 0.70 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 87.25 | 0.48 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Plant - Gals: | 6.20- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2.66 | 0.01 |
| | | | | Net Income: | 83.71 | 0.46 |
| 05/2020 | PRG | $/GAL:0.28 | 7,640.98 /49.63 | Plant Products - Gals - Sales: | 2,126.71 | 13.81 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Plant - Gals: | 111.57- | 0.72- |
| | | | | Other Deducts - Plant - Gals: | 869.60- | 5.65- |
| | | | | Net Income: | 1,145.54 | 7.44 |

### Total Revenue for LEASE 40.75

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 811.61 | 811.61 | 2.99 |
| | | **Total Lease Operating Expense** | | | **811.61** | **2.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 40.75 | 2.99 | 37.76 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.87 | 88.44 /0.29 | Condensate Sales: | 2,818.76 | 9.09 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 129.78- | 0.42- |
| | | | | Net Income: | 2,688.98 | 8.67 |
| 06/2020 | CND | $/BBL:31.85 | 15.94 /0.05 | Condensate Sales: | 507.74 | 1.64 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 23.53- | 0.08- |
| | | | | Net Income: | 484.21 | 1.56 |
| 05/2020 | GAS | $/MCF:1.64 | 9,643.06 /49.14 | Gas Sales: | 15,834.38 | 80.69 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 834.55- | 4.25- |
| | | | | Other Deducts - Gas: | 4,376.47- | 22.30- |
| | | | | Net Income: | 10,623.36 | 54.14 |
| 05/2020 | GAS | $/MCF:1.64 | 1,102 /5.62 | Gas Sales: | 1,808.46 | 9.22 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 491.03- | 2.50- |
| | | | | Net Income: | 1,316.47 | 6.71 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 286.83 | 1.46 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 20.66- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 7.69 | 0.04 |
| | | | | Net Income: | 273.86 | 1.40 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 83.12 | 0.42 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 4.80- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   85

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 3.84 | 0.02 |
| | | | | Net Income: | 82.16 | 0.42 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 175.37 | 0.89 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gals: | 12.01- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 2.88 | 0.02 |
| | | | | Net Income: | 166.24 | 0.85 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.81 | 0.27 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 0.96- | 0.00 |
| | | | | Net Income: | 52.85 | 0.27 |
| 05/2020 | PRG | $/GAL:0.29 | 20,626.97 /105.12 | Plant Products - Gals - Sales: | 5,927.86 | 30.21 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 310.37- | 1.58- |
| | | | | Other Deducts - Plant - Gals: | 2,452.73- | 12.50- |
| | | | | Net Income: | 3,164.76 | 16.13 |
| 05/2020 | PRG | $/GAL:0.29 | 2,890.03 /14.73 | Plant Products - Gals - Sales: | 851.38 | 4.34 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 351.70- | 1.79- |
| | | | | Net Income: | 499.68 | 2.55 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **92.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000700 | BP America Production Co. | 1 | 2,206.43 | 2,206.43 | 8.14 |
| | **Total Lease Operating Expense** | | | **2,206.43** | **8.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CART08** | multiple | 0.00368787 | **92.70** | **8.14** | **84.56** |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.56 | 0.11 |
| | Wrk NRI: | 0.01490311 | | Other Deducts - Plant - Gals: | 1.15 | 0.02 |
| | | | | Net Income: | 8.71 | 0.13 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.61 | 0.05 |
| | Wrk NRI: | 0.01490311 | | Other Deducts - Plant - Gals: | 0.16 | 0.01 |
| | | | | Net Income: | 3.77 | 0.06 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000700 | BP America Production Co. | 3 | 1,441.38 | 1,441.38 | 5.31 |
| | **Total Lease Operating Expense** | | | **1,441.38** | **5.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CART12** | 0.01490311 | 0.00368695 | **0.19** | **5.31** | **5.12-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    86

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

**API: 365-30655**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.87 | 31.55 /0.10 | Condensate Sales: | 1,005.62 | 3.24 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 46.30- | 0.15- |
| | | | | Net Income: | 959.32 | 3.09 |
| 05/2020 | GAS | $/MCF:1.79 | 1,465.01 /8.35 | Gas Sales: | 2,619.35 | 14.92 |
| | Wrk NRI: | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 666.66- | 3.79- |
| | | | | Net Income: | 1,951.40 | 11.12 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 86.82 | 0.49 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 7.74 | 0.05 |
| | | | | Net Income: | 94.56 | 0.54 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 48.57 | 0.28 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 2.15 | 0.01 |
| | | | | Net Income: | 50.72 | 0.29 |
| 05/2020 | PRG | $/GAL:0.31 | 3,223.99 /18.37 | Plant Products - Gals - Sales: | 1,012.24 | 5.77 |
| | Wrk NRI: | 0.00569638 | | Other Deducts - Plant - Gals: | 400.17- | 2.28- |
| | | | | Net Income: | 612.07 | 3.49 |

| | | Total Revenue for LEASE | | | | 18.53 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | Lease Operating Expense | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 751.26 | 751.26 | 2.77 |
| | | Total Lease Operating Expense | | | 751.26 | 2.77 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | | 18.53 | 2.77 | 15.76 |

### LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | Lease Operating Expense | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 743.37 | 743.37 | 2.74 |
| | | Total Lease Operating Expense | | | 743.37 | 2.74 |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| CART14 | | 0.00368695 | | | 2.74 | 2.74 |

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.88 | 36.45 /0.12 | Condensate Sales: | 1,161.96 | 3.75 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 53.13- | 0.17- |
| | | | | Net Income: | 1,108.83 | 3.58 |
| 05/2020 | GAS | $/MCF:1.71 | 2,364 /11.61 | Gas Sales: | 4,032.17 | 19.80 |
| | Wrk NRI: | 0.00491064 | | Production Tax - Gas: | 213.40- | 1.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   87

## LEASE: (CART16) Carthage Gas Unit #13-8   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,095.42- | 5.38- |
| | | | | Net Income: | 2,723.35 | 13.37 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 105.70 | 0.52 |
| | Wrk NRI | 0.00491064 | | Production Tax - Plant - Gals: | 7.48- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3.99 | 0.02 |
| | | | | Net Income: | 102.21 | 0.50 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.38 | 0.21 |
| | Wrk NRI | 0.00491064 | | Production Tax - Plant - Gals: | 3.49- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3.49- | 0.02- |
| | | | | Net Income: | 36.40 | 0.18 |
| 05/2020 | PRG | $/GAL:0.30 | 6,522.03 /32.03 | Plant Products - Gals - Sales: | 1,978.94 | 9.72 |
| | Wrk NRI | 0.00491064 | | Production Tax - Plant - Gals: | 101.71- | 0.50- |
| | | | | Other Deducts - Plant - Gals: | 822.19- | 4.04- |
| | | | | Net Income: | 1,055.04 | 5.18 |

**Total Revenue for LEASE**                                                                 **22.81**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 777.46 | 777.46 | 2.87 |
| | | **Total Lease Operating Expense** | | | **777.46** | **2.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | | 22.81 | 2.87 | | 19.94 |

## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.89 | 18.87 /0.06 | Condensate Sales: | 601.85 | 1.94 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 27.32- | 0.09- |
| | | | | Net Income: | 574.53 | 1.85 |
| 05/2020 | GAS | $/MCF:1.61 | 1,098.99 /5.71 | Gas Sales: | 1,769.87 | 9.20 |
| | Wrk NRI | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 481.79- | 2.51- |
| | | | | Net Income: | 1,287.14 | 6.69 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.80 | 0.23 |
| | Wrk NRI | 0.00519882 | | Other Deducts - Plant - Gals: | 0.94- | 0.01- |
| | | | | Net Income: | 42.86 | 0.22 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.32 | 0.14 |
| | Wrk NRI | 0.00519882 | | Other Deducts - Plant - Gals: | 0.47 | 0.00 |
| | | | | Net Income: | 27.79 | 0.14 |
| 05/2020 | PRG | $/GAL:0.29 | 2,898 /15.07 | Plant Products - Gals - Sales: | 838.78 | 4.36 |
| | Wrk NRI | 0.00519882 | | Other Deducts - Plant - Gals: | 347.10- | 1.80- |
| | | | | Net Income: | 491.68 | 2.56 |

**Total Revenue for LEASE**                                                                 **11.46**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   88

## LEASE: (CART25)  Carthage 13-6 APO    (Continued)

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CART25 | multiple | | 11.46 | | 11.46 |

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.86 | 7.48 /0.02 | Condensate Sales: | 238.31 | 0.77 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 11.38- | 0.04- |
| | | | | Net Income: | 226.93 | 0.73 |
| 05/2020 | GAS | $/MCF:1.73 | 862.01 /4.16 | Gas Sales: | 1,494.89 | 7.22 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 416.04- | 2.01- |
| | | | | Net Income: | 1,078.34 | 5.21 |
| 07/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 62.33 | 0.30 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Plant - Gals: | 2.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3.04- | 0.02- |
| | | | | Net Income: | 56.76 | 0.27 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.99 | 0.18 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 0.51 | 0.00 |
| | | | | Net Income: | 37.50 | 0.18 |
| 05/2020 | PRG | $/GAL:0.30 | 1,736.01 /8.39 | Plant Products - Gals - Sales: | 522.96 | 2.53 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 222.97- | 1.08- |
| | | | | Net Income: | 299.99 | 1.45 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **7.84** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000700 | BP America Production Co. | 2 | 825.85 | 825.85 | 3.04 |
| | | **Total Lease Operating Expense** | | | **825.85** | **3.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 7.84 | 3.04 | 4.80 |

## LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.35 | 155.16 /0.38 | Oil Sales: | 5,329.75 | 13.11 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 335.44- | 0.82- |
| | | | | Net Income: | 4,994.31 | 12.29 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | | 12.29 | | 12.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   89

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1734285 | Basa Resources, Inc. | 2 | 111,459.83 | 111,459.83 | 292.74 |
| | **Total Lease Operating Expense** | | | **111,459.83** | **292.74** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CLAR01 | 0.00262642 | | 292.74 | 292.74 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.09 | 1.16 /0.00 | Oil Sales: | 19.82 | 0.04 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.46- | 0.00 |
| | | | | Net Income: | 19.36 | 0.04 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR02 | 0.00209842 | | 0.04 | 0.04 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 5.53 /0.01 | Oil Sales: | 94.46 | 0.19 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 2.21- | 0.00 |
| | | | | Net Income: | 92.25 | 0.19 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR03 | 0.00204393 | | 0.19 | 0.19 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 0.77 /0.00 | Oil Sales: | 13.15 | 0.03 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.31- | 0.00 |
| | | | | Net Income: | 12.84 | 0.03 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR04 | 0.00204393 | | 0.03 | 0.03 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 7.31 /0.02 | Oil Sales: | 124.87 | 0.26 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.92- | 0.00 |
| | | | | Net Income: | 121.95 | 0.26 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR05 | 0.00209842 | | 0.26 | 0.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   90

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 134.04 /0.28 | Oil Sales: | 2,289.71 | 4.86 |
|  | Wrk NRI: | 0.00212466 |  | Production Tax - Oil: | 53.50- | 0.11- |
|  |  |  |  | Net Income: | 2,236.21 | 4.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 4.75 | 4.75 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 51.52 /0.13 | Oil Sales: | 880.08 | 2.15 |
|  | Wrk NRI: | 0.00244041 |  | Production Tax - Oil: | 20.56- | 0.05- |
|  |  |  |  | Net Income: | 859.52 | 2.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 2.10 | 2.10 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 298.83 /0.65 | Oil Sales: | 5,104.69 | 11.17 |
|  | Wrk NRI: | 0.00218936 |  | Production Tax - Oil: | 119.28- | 0.26- |
|  |  |  |  | Net Income: | 4,985.41 | 10.91 |
| 05/2020 | OIL | $/BBL:17.08 | 35.68-/0.09- | Oil Sales: | 609.44- | 1.60- |
|  | Wrk NRI: | 0.00262642 |  | Production Tax - Oil: | 14.24 | 0.04 |
|  |  |  |  | Net Income: | 595.20- | 1.56- |
|  |  | **Total Revenue for LEASE** |  |  |  | 9.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | multiple | 9.35 | 9.35 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.08 | 3.30 /0.01 | Oil Sales: | 56.37 | 0.12 |
|  | Wrk NRI: | 0.00212569 |  | Production Tax - Oil: | 1.32- | 0.00 |
|  |  |  |  | Net Income: | 55.05 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.12 | 0.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   91

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.09 | 0.23 /0.00 | Oil Sales: | 3.93 | 0.01 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 3.84 | 0.01 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR10 | 0.00204393 | | 0.01 | | | 0.01 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.00 | 0.05 /0.00 | Oil Sales: | 0.85 | 0.00 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.83 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR11 | 0.00212569 | | | | | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 1,203.34 /2.50 | Oil Sales: | 20,555.76 | 42.65 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 480.30- | 0.99- |
| | | | | Net Income: | 20,075.46 | 41.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR13 | 0.00207489 | | 41.66 | | | 41.66 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 125.80 /0.26 | Oil Sales: | 2,148.95 | 4.43 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 50.21- | 0.10- |
| | | | | Net Income: | 2,098.74 | 4.33 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR14 | 0.00206354 | | 4.33 | | | 4.33 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 25.11 /0.05 | Oil Sales: | 428.94 | 0.91 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 10.02- | 0.02- |
| | | | | Net Income: | 418.92 | 0.89 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | 0.89 | | | 0.89 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   92

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 262.53 /0.54 | Oil Sales: | 4,484.60 | 9.26 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 104.79- | 0.21- |
| | | | | Net Income: | 4,379.81 | 9.05 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR16 | 0.00206602 | | 9.05 | | 9.05 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 4.54 /0.01 | Oil Sales: | 77.55 | 0.15 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1.81- | 0.01- |
| | | | | Net Income: | 75.74 | 0.14 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR17 | 0.00188041 | | 0.14 | | 0.14 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 329.01 /0.70 | Oil Sales: | 5,620.23 | 11.99 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 131.32- | 0.28- |
| | | | | Net Income: | 5,488.91 | 11.71 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR18 | 0.00213262 | | 11.71 | | 11.71 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 364.48 /0.78 | Oil Sales: | 6,226.14 | 13.28 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 145.48- | 0.31- |
| | | | | Net Income: | 6,080.66 | 12.97 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR19 | 0.00213262 | | 12.97 | | 12.97 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 322.62 /0.69 | Oil Sales: | 5,511.08 | 11.75 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 128.77- | 0.27- |
| | | | | Net Income: | 5,382.31 | 11.48 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR20 | 0.00213262 | | 11.48 | | 11.48 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   93

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 39.80 /0.09 | Oil Sales: | 679.87 | 1.46 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 15.89- | 0.04- |
| | | | | Net Income: | 663.98 | 1.42 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR21 | 0.00214285 | | 1.42 | | 1.42 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 467.31 /0.88 | Oil Sales: | 7,982.71 | 15.01 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 186.52- | 0.35- |
| | | | | Net Income: | 7,796.19 | 14.66 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR22 | 0.00188041 | | 14.66 | | 14.66 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 48.05 /0.10 | Oil Sales: | 820.80 | 1.72 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 19.18- | 0.04- |
| | | | | Net Income: | 801.62 | 1.68 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR24 | 0.00209842 | | 1.68 | | 1.68 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.08 | 1.19 /0.00 | Oil Sales: | 20.33 | 0.04 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 0.48- | 0.00 |
| | | | | Net Income: | 19.85 | 0.04 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR25 | 0.00208479 | | 0.04 | | 0.04 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:17.11 | 1.41-/0.00- | Oil Sales: | 24.12- | 0.06- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 0.56 | 0.00 |
| | | | | Net Income: | 23.56- | 0.06- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR26 | 0.00262642 | | 0.06- | | 0.06- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   94

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020 | Magnum Producing, LP | 2 | 15,622.00 | | |
| RIB06555 | Magnum Producing, LP | 2 | 15,622.00 | 31,244.00 | 827.56 |
| | **Total Lease Operating Expense** | | | **31,244.00** | **827.56** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CLAY03 | 0.02648711 | | 827.56 | 827.56 |

### LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.80 | 220 /1.90 | Gas Sales: | 396.54 | 3.42 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 4.75- | 0.04- |
| | | | | Other Deducts - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 384.88 | 3.32 |
| 05/2020 | OIL | $/BBL:21.97 | 170.83 /1.48 | Oil Sales: | 3,752.74 | 32.41 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 150.30- | 1.30- |
| | | | | Other Deducts - Oil: | 7.34- | 0.06- |
| | | | | Net Income: | 3,595.10 | 31.05 |
| 05/2020 | PRG | $/GAL:0.12 | 589.56 /5.09 | Plant Products - Gals - Sales: | 72.71 | 0.63 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 0.86- | 0.01- |
| | | | | Net Income: | 71.85 | 0.62 |
| | | | | **Total Revenue for LEASE** | | **34.99** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3928-13 | Mission Creek Resources, LLC | 2 | 9,304.84 | 9,304.84 | 99.08 |
| | **Total Lease Operating Expense** | | | **9,304.84** | **99.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY05 | 0.00863531 | 0.01064770 | 34.99 | 99.08 | 64.09- |

### LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 205.05 /0.07 | Gas Sales: | 315.39 | 0.06 |
| | Roy NRI: | 0.00032246 | | Net Income: | 315.39 | 0.06 |
| 04/2020 | OIL | $/BBL:15.71 | 0.35 /0.00 | Oil Sales: | 5.50 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 0.69- | 0.00 |
| | | | | Net Income: | 4.81 | 0.00 |
| 04/2020 | PRD | $/BBL:7.00 | 15.31 /0.00 | Plant Products Sales: | 107.10 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 107.10 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **0.08** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   95

## LEASE: (COLV03)  WA Colvin et al #1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.08 | | | 0.08 |

## LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 3 | 3.66 | 3.66 | 0.02 |
| | **Total Lease Operating Expense** | | | **3.66** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| COOK02 | 0.00597504 | | 0.02 | | 0.02 |

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 2,339.01 /12.23 | Gas Sales: | 3,644.11 | 19.05 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 997.51- | 5.21- |
| | | | | Net Income: | 2,645.20 | 13.83 |
| 04/2020 | PRG | $/GAL:0.20 | 8,465.77 /44.26 | Plant Products - Gals - Sales: | 1,723.21 | 9.01 |
| | Wrk NRI: | 0.00522818 | | Other Deducts - Plant - Gals: | 1,370.29- | 7.16- |
| | | | | Net Income: | 352.92 | 1.85 |
| | **Total Revenue for LEASE** | | | | | **15.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 1 | 4,044.47 | 4,044.47 | 24.17 |
| | **Total Lease Operating Expense** | | | **4,044.47** | **24.17** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.47 | 27.47 | 0.16 |
| | **Total ICC - Proven** | | | **27.47** | **0.16** |
| | **Total Expenses for LEASE** | | | **4,071.94** | **24.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 15.68 | 24.33 | 8.65- |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:7.35 | 5.99 /0.03 | Condensate Sales: | 44.01 | 0.23 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 1.87- | 0.01- |
| | | | | Other Deducts - Condensate: | 4.21- | 0.02- |
| | | | | Net Income: | 37.93 | 0.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page   96

## LEASE: (COOK05) Cooke, J W #5    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.54 | 2,382.80 /12.46 | Gas Sales: | 3,675.64 | 19.22 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,006.42- | 5.26- |
| | | | | Net Income: | 2,667.82 | 13.95 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.19 | 4,740.31 /24.78 | Plant Products - Gals - Sales: | 903.74 | 4.73 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 767.11- | 4.02- |
| | | | | Net Income: | 136.63 | 0.71 |

|  | | | | | Total Revenue for LEASE | 14.86 |
|--|

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 5 | 4,711.98 | 4,711.98 | 28.15 |
| | **Total Lease Operating Expense** | | | **4,711.98** | **28.15** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 5 | 27.41 | 27.41 | 0.17 |
| | **Total ICC - Proven** | | | **27.41** | **0.17** |
| | **Total Expenses for LEASE** | | | **4,739.39** | **28.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COOK05 | 0.00522815 | 0.00597503 | 14.86 | 28.32 | 13.46- |

## LEASE: (CORB03) West Corbin 19 Fed #1    County: LEA, NM
API: 30-025-33468
Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 3 | 489.92 | 489.92 | 5.60 |
| | **Total Lease Operating Expense** | | | **489.92** | **5.60** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 3 | 92,745.91 | 92,745.91 | 1,060.76 |
| | **Total ICC - Proven** | | | **92,745.91** | **1,060.76** |
| | **Total Expenses for LEASE** | | | **93,235.83** | **1,066.36** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| CORB03 | 0.01143725 | | 1,066.36 | 1,066.36 |

## LEASE: (COTT01) Cottle Reeves 1-1    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 3.23- | 0.01- |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 11.29 | 0.04 |
| | | | | Net Income: | 8.06 | 0.03 |

From:   Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   97

### LEASE: (COTT01) Cottle Reeves 1-1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 3.63 | 0.01 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 12.10 | 0.05 |
| | | | | Net Income: | 15.73 | 0.06 |

**Total Revenue for LEASE** 0.09

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| COTT01 | 0.00403773 | | 0.09 | | 0.09 |

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.39- | 0.00 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 0.39- | 0.00 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.74 | 0.00 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 1.74 | 0.00 |

**Total Revenue for LEASE** 0.00

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 17.15 | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 6 | 7.08 | 24.23 | 0.12 |
| | | **Total Lease Operating Expense** | | | **24.23** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | | 0.12 | | 0.12- |

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 81.01 | 0.33 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 81.01 | 0.33 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 167.58 | 0.68 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 167.58 | 0.68 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 342.32 | 1.38 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 342.32 | 1.38 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 119.14 | 0.48 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 119.14 | 0.48 |

**Total Revenue for LEASE** 2.87

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | | 2.87 | | 2.87 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   98

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

API: 365-37512

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.75 | 0.08 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 20.75 | 0.08 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 37.93 | 0.15 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 37.93 | 0.15 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 242.95 | 0.98 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 242.95 | 0.98 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 196.55 | 0.79 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 196.55 | 0.79 |

**Total Revenue for LEASE**     **2.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 2 | 3,462.47 | 3,462.47 | 16.78 |
| | | **Total Lease Operating Expense** | | | **3,462.47** | **16.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 2.00 | 16.78 | 14.78- |

### LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 112.20 /0.00 | Gas Sales: | 139.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.95- | 0.00 |
| | | | | Other Deducts - Gas: | 31.32- | 0.00 |
| | | | | Net Income: | 99.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 332.40 /0.01 | Gas Sales: | 412.33 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 23.54- | 0.00 |
| | | | | Other Deducts - Gas: | 92.77- | 0.00 |
| | | | | Net Income: | 296.02 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 224.40 /0.01 | Gas Sales: | 278.37 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.89- | 0.00 |
| | | | | Other Deducts - Gas: | 62.63- | 0.00 |
| | | | | Net Income: | 199.85 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 112.20 /0.02 | Gas Sales: | 139.18 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 7.95- | 0.01- |
| | | | | Other Deducts - Gas: | 31.32- | 0.00 |
| | | | | Net Income: | 99.91 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 332.40 /0.06 | Gas Sales: | 412.33 | 0.08 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 23.54- | 0.00 |
| | | | | Other Deducts - Gas: | 92.77- | 0.02- |
| | | | | Net Income: | 296.02 | 0.06 |
| 04/2020 | GAS | $/MCF:1.24 | 224.40 /0.04 | Gas Sales: | 278.37 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 15.89- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   99

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 62.63- | 0.01- |
| | | | | Net Income: | 199.85 | 0.04 |
| 05/2020 | OIL | $/BBL:18.23 | 36.60 /0.00 | Oil Sales: | 667.04 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 63.42- | 0.00 |
| | | | | Other Deducts - Oil: | 32.85- | 0.00 |
| | | | | Net Income: | 570.77 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 108.43 /0.00 | Oil Sales: | 1,976.12 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 187.86- | 0.00 |
| | | | | Other Deducts - Oil: | 97.33- | 0.01- |
| | | | | Net Income: | 1,690.93 | 0.06 |
| 05/2020 | OIL | $/BBL:18.23 | 73.20 /0.00 | Oil Sales: | 1,334.10 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 126.84- | 0.00 |
| | | | | Other Deducts - Oil: | 65.71- | 0.00 |
| | | | | Net Income: | 1,141.55 | 0.05 |
| 05/2020 | OIL | $/BBL:18.23 | 36.60 /0.01 | Oil Sales: | 667.04 | 0.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 63.42- | 0.01- |
| | | | | Other Deducts - Oil: | 32.85- | 0.01- |
| | | | | Net Income: | 570.77 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 108.43 /0.02 | Oil Sales: | 1,976.12 | 0.38 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 187.86- | 0.03- |
| | | | | Other Deducts - Oil: | 97.33- | 0.02- |
| | | | | Net Income: | 1,690.93 | 0.33 |
| 05/2020 | OIL | $/BBL:18.23 | 73.20 /0.01 | Oil Sales: | 1,334.10 | 0.26 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 126.84- | 0.03- |
| | | | | Other Deducts - Oil: | 65.71- | 0.01- |
| | | | | Net Income: | 1,141.55 | 0.22 |
| 04/2020 | PRG | $/GAL:0.01 | 1,622.78 /0.06 | Plant Products - Gals - Sales: | 13.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 194.51- | 0.00 |
| | | | | Net Income: | 186.01- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,095.55 /0.04 | Plant Products - Gals - Sales: | 9.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 131.31- | 0.00 |
| | | | | Net Income: | 125.58- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 547.77 /0.11 | Plant Products - Gals - Sales: | 4.61 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.64- | 0.01- |
| | | | | Net Income: | 62.78- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 51.20 /0.01 | Plant Products - Gals - Sales: | 7.09 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Net Income: | 6.39 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,622.78 /0.31 | Plant Products - Gals - Sales: | 13.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 194.51- | 0.03- |
| | | | | Net Income: | 186.01- | 0.03- |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   100 |

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 1,095.55 /0.21 | Plant Products - Gals - Sales: | 9.23 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 131.31- | 0.02- |
| | | | | Net Income: | 125.58- | 0.02- |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.87** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 8,395.09 | 8,395.09 | 0.36 |
| | | **Total Lease Operating Expense** | | | **8,395.09** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CRAT01** | multiple | 0.00000000 | **0.87** | **0.00** | **0.87** |
| | 0.00000000 | 0.00004271 | 0.00 | 0.36 | 0.36- |
| | Total Cash Flow | | 0.87 | 0.36 | 0.51 |


**LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061008 | Endeavor Energy  Resources L.P. | 1 | 1,240.71 | | |
| | I2020061008 | Endeavor Energy  Resources L.P. | 1 | 1,240.71 | 2,481.42 | 18.17 |
| | | **Total Lease Operating Expense** | | | **2,481.42** | **18.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CUMM01** | 0.00732244 | **18.17** | **18.17** |


**LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061008 | Endeavor Energy  Resources L.P. | 2 | 1,240.71 | | |
| | I2020061008 | Endeavor Energy  Resources L.P. | 2 | 1,240.70 | 2,481.41 | 18.17 |
| | | **Total Lease Operating Expense** | | | **2,481.41** | **18.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CUMM02** | 0.00732244 | **18.17** | **18.17** |


**LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310620301 | XTO Energy, Inc. | 1 | 23,895.99 | | |
| | 43310620301 | XTO Energy, Inc. | 1 | 62,928.51 | 86,824.50 | 3.10 |
| | | **Total Lease Operating Expense** | | | **86,824.50** | **3.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CVUB01** | 0.00003567 | **3.10** | **3.10** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD Page 101

### LEASE: (CVUD01) CVU Davis Sand Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 1 | 19,343.21 | | |
| 43310620301 | XTO Energy, Inc. | 1 | 21,463.06 | 40,806.27 | 1.54 |
| | **Total Lease Operating Expense** | | | **40,806.27** | **1.54** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| CVUD01 | 0.00003762 | | | 1.54 | 1.54 |

### LEASE: (CVUG01) CVU Gray et al Sand Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 1 | 1,234.36 | | |
| 43310620301 | XTO Energy, Inc. | 1 | 312,348.81 | | |
| 43310620301 | XTO Energy, Inc. | 1 | 635,862.49 | 949,445.66 | 13.33 |
| | **Total Lease Operating Expense** | | | **949,445.66** | **13.33** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| CVUG01 | 0.00001404 | | | 13.33 | 13.33 |

### LEASE: (DANZ01) Danzinger #1 County: GARVIN, OK

API: 3504938671

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2005DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,003.29 | 2,003.29 | 24.80 |
| | **Total Lease Operating Expense** | | | **2,003.29** | **24.80** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DANZ01 | 0.01237932 | | | 24.80 | 24.80 |

### LEASE: (DAVI02) Davis Bros. Lbr C1 Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073020 | Cypress Operating, Inc. | 102 EF | 1,267.08 | 1,267.08 | 3.33 |
| | **Total Lease Operating Expense** | | | **1,267.08** | **3.33** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DAVI02 | 0.00262434 | | | 3.33 | 3.33 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   102

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.38 | 18 /0.15 | Gas Sales: | 24.79 | 0.20 |
| | Wrk NRI | 0.00806912 | | Net Income: | 24.79 | 0.20 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.47 | 13,481.49 /108.74 | Gas Sales: | 19,786.14 | 159.60 |
| | Wrk NRI | 0.00806612 | | Production Tax - Gas: | 1,767.29- | 14.26- |
| | | | | Other Deducts - Gas: | 5,068.81- | 40.88- |
| | | | | Net Income: | 12,950.04 | 104.46 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.47 | 13,481.49-/108.74- | Gas Sales: | 19,778.08- | 159.53- |
| | Wrk NRI | 0.00806612 | | Production Tax - Gas: | 1,767.29 | 14.25 |
| | | | | Other Deducts - Gas: | 4,949.17 | 39.92 |
| | | | | Net Income: | 13,061.62- | 105.36- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.58 | 110.61 /0.06 | Gas Sales: | 174.33 | 0.10 |
| | Ovr NRI | 0.00057361 | | Net Income: | 174.33 | 0.10 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.58 | 14,021.04 /8.04 | Gas Sales: | 22,140.48 | 12.70 |
| | Ovr NRI | 0.00057361 | | Production Tax - Gas: | 1,743.34- | 1.00- |
| | | | | Other Deducts - Gas: | 5,064.42- | 2.91- |
| | | | | Net Income: | 15,332.72 | 8.79 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.58 | 127.35 /1.03 | Gas Sales: | 201.03 | 1.62 |
| | Wrk NRI | 0.00805862 | | Net Income: | 201.03 | 1.62 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.65 | 16,143.76 /130.22 | Gas Sales: | 26,613.56 | 214.67 |
| | Wrk NRI | 0.00806612 | | Production Tax - Gas: | 2,105.13- | 16.98- |
| | | | | Other Deducts - Gas: | 6,138.73- | 49.52- |
| | | | | Net Income: | 18,369.70 | 148.17 |

|  |  |  |  |  |
|--|--|--|--|--|
| | **Total Revenue for LEASE** | | | **157.98** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 1 | 6,347.90 | 6,347.90 | 37.48 |
| | **Total Lease Operating Expense** | | | **6,347.90** | **37.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **DAVJ01** | 0.00057361 | Override | 8.89 | 0.00 | 0.00 | 8.89 |
| | | multiple 0.00590385 | 0.00 | 149.09 | 37.48 | 111.61 |
| | Total Cash Flow | | 8.89 | 149.09 | 37.48 | 120.50 |

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.58 | 15,130.84 /10.01 | Gas Sales: | 23,891.40 | 15.81 |
| | Ovr NRI | 0.00066154 | | Production Tax - Gas: | 1,874.43- | 1.24- |
| | | | | Other Deducts - Gas: | 5,411.66- | 3.58- |
| | | | | Net Income: | 16,605.31 | 10.99 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| **DAVJ02** | 0.00066154 | 10.99 | | | 10.99 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   103

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66570 | Shelby Operating Company | 3 | 746.26 | | 125.83 |
| 66570 | Shelby Operating Company | 3 | 2,751.17 | 3,497.43 | 125.83 |
| | **Total Lease Operating Expense** | | | **3,497.43** | **125.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DEAS01 | 0.03597822 | 125.83 | 125.83 |

## LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.48 | 196,543 /100.17 | Gas Sales: | 291,506.42 | 148.56 |
| | Wrk NRI | 0.00050964 | | Production Tax - Gas: | 24,567.88- | 12.52- |
| | | | | Other Deducts - Gas: | 30,116.92- | 15.35- |
| | | | | Net Income: | 236,821.62 | 120.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 120.69 | 120.69 |

## LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:47.25 | 149.90 /0.49 | Oil Sales: | 7,082.78 | 23.11 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 293.51- | 0.96- |
| | | | | Net Income: | 6,789.27 | 22.15 |
| 03/2020 | OIL | $/BBL:27.07 | 153.83 /0.50 | Oil Sales: | 4,164.58 | 13.59 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 177.04- | 0.58- |
| | | | | Net Income: | 3,987.54 | 13.01 |
| | | | **Total Revenue for LEASE** | | | **35.16** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1287275 | Cobra Oil & Gas Corporation | 2 | 2,260.16 | 2,260.16 | 8.43 |
| | **Total Lease Operating Expense** | | | **2,260.16** | **8.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DENM01 | 0.00326295 | 0.00372907 | 35.16 | 8.43 | 26.73 |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.52 | 1,462.27 /0.28 | Gas Sales: | 2,218.84 | 0.43 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 2,189.84 | 0.42 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   104

## LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.74 | 186.60 /0.04 | Oil Sales: | 2,936.70 | 0.56 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 369.81- | 0.07- |
| | | | | Net Income: | 2,566.89 | 0.49 |
| 04/2020 | PRD | $/BBL:7.06 | 106.90 /0.03 | Plant Products Sales: | 755.04 | 0.15 |
| | Roy NRI: | 0.00032246 | | Net Income: | 755.04 | 0.15 |
| | | **Total Revenue for LEASE** | | | | **1.06** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.15 | 0.00 | | 0.15 |
| | 0.00019239 | 0.00 | 0.91 | | 0.91 |
| Total Cash Flow | | 0.15 | 0.91 | | 1.06 |

## LEASE: (DORT01) Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 134822 | Rabalais Oil & Gas, Inc. | 2 | 102.50 | 102.50 | 0.72 |
| | **Total Lease Operating Expense** | | | **102.50** | **0.72** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DORT01 | 0.00706798 | | 0.72 | 0.72 |

## LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 866.11 /0.59 | Gas Sales: | 1,317.32 | 0.90 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 14.69- | 0.01- |
| | | | | Other Deducts - Gas: | 375.89- | 0.26- |
| | | | | Net Income: | 926.74 | 0.63 |
| 04/2020 | PRD | $/BBL:7.75 | 80.73 /0.05 | Plant Products Sales: | 625.43 | 0.42 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 159.03- | 0.10- |
| | | | | Net Income: | 466.40 | 0.32 |
| | | **Total Revenue for LEASE** | | | | **0.95** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 0.95 | | | 0.95 |

## LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:16.87 | 428.61 /8.95 | Oil Sales: | 7,230.22 | 150.94 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 335.26- | 7.00- |
| | | | | Net Income: | 6,894.96 | 143.94 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | | 143.94 | | 143.94 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    105

## LEASE: (DUNA01)  Dunaway 23 #1    County: EDDY, NM

API: 30-015-34545
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| ICC - Proven | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 2 | 4,466.98 | 4,466.98 | 54.21 |
| | | **Total ICC - Proven** | | | **4,466.98** | **54.21** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUNA01 | 0.01213498 | | | 54.21 | 54.21 |

## LEASE: (DUNN01)  Dunn #1, A.W.    Parish: CADDO, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 260874 | Maximus Operating, LTD | 2 | 281.84 | 281.84 | 0.40 |
| | | **Total Lease Operating Expense** | | | **281.84** | **0.40** |
| Tangible Completion-Unproven | | | | | | |
| *TCC - Outside Ops - U* | | | | | | |
| | 260874 | Maximus Operating, LTD | 2 | 76.79- | 76.79- | 0.11- |
| | | **Total Tangible Completion-Unproven** | | | **76.79-** | **0.11-** |
| | | **Total Expenses for LEASE** | | | **205.05** | **0.29** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| DUNN01 | 0.00142204 | | | 0.29 | 0.29 |

## LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

API: 170812158401
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 89,393.79 /13.96 | Gas Sales: | 125,350.28 | 19.58 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 27,884.12- | 4.36- |
| | | | | Net Income: | 97,466.16 | 15.22 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2020 06-0041 | Vine Oil & Gas LP | 2 | 18,867.41 | 18,867.41 | 2.62 |
| | | **Total Lease Operating Expense** | | | **18,867.41** | **2.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 15.22 | 2.62 | 12.60 |

## LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

API: 170812158201
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 60,226.32 /8.59 | Gas Sales: | 84,450.40 | 12.04 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 18,788.38- | 2.68- |
| | | | | Net Income: | 65,662.02 | 9.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   106

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   (Continued)
### API: 170812158201
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 16,407.87 | 16,407.87 | 2.08 |
| | **Total Lease Operating Expense** | | | **16,407.87** | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DUPT02** | 0.00014256 | 0.00012691 | | **9.36** | **2.08** | | **7.28** |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA
### API: 1708121583
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 61,308.88 /9.90 | Gas Sales: | 85,966.89 | 13.88 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 19,152.55- | 3.10- |
| | | | | Net Income: | 66,814.34 | 10.78 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 19,242.05 | 19,242.05 | 2.76 |
| | **Total Lease Operating Expense** | | | **19,242.05** | **2.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DUPT03** | 0.00016141 | 0.00014369 | | **10.78** | **2.76** | | **8.02** |

## LEASE: (ELLE01) Ellen Graham #4   County: WAYNE, MS
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072420-2 | Palmer Petroleum Inc. | 2 | 4,358.90 | 4,358.90 | 50.68 |
| | **Total Lease Operating Expense** | | | **4,358.90** | **50.68** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **ELLE01** | 0.01162779 | | **50.68** | | **50.68** |

## LEASE: (ELLE04) Ellen Graham #1   County: WAYNE, MS
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072420-1 | Palmer Petroleum Inc. | 1 | 283.06 | 283.06 | 3.42 |
| | **Total Lease Operating Expense** | | | **283.06** | **3.42** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **ELLE04** | 0.01206984 | | **3.42** | | **3.42** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   107

## LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072820-1 | John Linder Operating Company, LLC | 101 EF | 29.28- | 29.28- | 0.04- |
| | | **Total Lease Operating Expense** | | | **29.28-** | **0.04-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLI01** | **0.00148650** | | **0.04-** | **0.04-** |

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 2,445.84 /2.98 | Gas Sales: | 4,269.11 | 5.21 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 2.00- | 0.01- |
| | | | | Other Deducts - Gas: | 855.40- | 1.04- |
| | | | | Net Income: | 3,411.71 | 4.16 |
| 04/2020 | GAS | $/MCF:1.73 | 2,213.81 /2.70 | Gas Sales: | 3,819.00 | 4.66 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.76- | 0.00 |
| | | | | Other Deducts - Gas: | 759.02- | 0.93- |
| | | | | Net Income: | 3,058.29 | 3.73 |
| 04/2020 | OIL | $/BBL:16.23 | 51.80 /0.06 | Oil Sales: | 840.87 | 1.03 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Oil: | 38.68- | 0.05- |
| | | | | Net Income: | 802.19 | 0.98 |
| 03/2020 | PRG | $/GAL:0.19 | 3,371.99 /4.11 | Plant Products - Gals - Sales: | 626.00 | 0.76 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 626.00 | 0.76 |
| 04/2020 | PRG | $/GAL:0.14 | 3,031.72 /3.70 | Plant Products - Gals - Sales: | 424.07 | 0.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 424.07 | 0.52 |
| | | | **Total Revenue for LEASE** | | | **10.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061002 | Tanos Exploration, LLC | 2 | 5,632.28 | 5,632.28 | 8.37 |
| | | **Total Lease Operating Expense** | | | **5,632.28** | **8.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | **0.00121966** | **0.00148644** | **10.15** | **8.37** | **1.78** |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 831.96 /1.01 | Gas Sales: | 1,452.16 | 1.77 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 291.16- | 0.35- |
| | | | | Net Income: | 1,161.00 | 1.42 |
| 04/2020 | GAS | $/MCF:1.73 | 390.38 /0.48 | Gas Sales: | 673.44 | 0.82 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 134.54- | 0.16- |
| | | | | Net Income: | 538.90 | 0.66 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   108

## LEASE: (ELLI03)  Ellis Estate A #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | OIL | $/BBL:16.23 | 18.55 /0.02 | Oil Sales: | 301.12 | 0.37 |
| | Wrk NRI | 0.00121966 | | Production Tax - Oil: | 13.85- | 0.02- |
| | | | | Net Income: | 287.27 | 0.35 |
| 03/2020 | PRG | $/GAL:0.19 | 1,147 /1.40 | Plant Products - Gals - Sales: | 212.94 | 0.26 |
| | Wrk NRI | 0.00121966 | | Net Income: | 212.94 | 0.26 |
| 04/2020 | PRG | $/GAL:0.14 | 534.60 /0.65 | Plant Products - Gals - Sales: | 74.78 | 0.09 |
| | Wrk NRI | 0.00121966 | | Net Income: | 74.78 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **2.78** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061002 | Tanos Exploration, LLC | 2 | 3,473.79 | 3,473.79 | 5.16 |
| | | **Total Lease Operating Expense** | | | **3,473.79** | **5.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | **2.78** | **5.16** | **2.38-** |

## LEASE: (ELLI04)  Ellis Estate A #7   County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.75 | 1,059.23 /1.29 | Gas Sales: | 1,848.85 | 2.26 |
| | Wrk NRI | 0.00121966 | | Other Deducts - Gas: | 369.47- | 0.46- |
| | | | | Net Income: | 1,479.38 | 1.80 |
| 04/2020 | GAS | $/MCF:1.73 | 1,728.57 /2.11 | Gas Sales: | 2,981.96 | 3.64 |
| | Wrk NRI | 0.00121966 | | Production Tax - Gas: | 1.38- | 0.01- |
| | | | | Other Deducts - Gas: | 594.36- | 0.72- |
| | | | | Net Income: | 2,386.22 | 2.91 |
| 04/2020 | OIL | $/BBL:16.23 | 37.18 /0.05 | Oil Sales: | 603.54 | 0.74 |
| | Wrk NRI | 0.00121966 | | Production Tax - Oil: | 27.76- | 0.04- |
| | | | | Net Income: | 575.78 | 0.70 |
| 03/2020 | PRG | $/GAL:0.19 | 1,460.33 /1.78 | Plant Products - Gals - Sales: | 271.10 | 0.33 |
| | Wrk NRI | 0.00121966 | | Net Income: | 271.10 | 0.33 |
| 04/2020 | PRG | $/GAL:0.14 | 2,367.20 /2.89 | Plant Products - Gals - Sales: | 331.12 | 0.40 |
| | Wrk NRI | 0.00121966 | | Net Income: | 331.12 | 0.40 |
| | | **Total Revenue for LEASE** | | | | **6.14** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061002 | Tanos Exploration, LLC | 2 | 4,515.45 | 4,515.45 | 6.71 |
| | | **Total Lease Operating Expense** | | | **4,515.45** | **6.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI04** | 0.00121966 | 0.00148644 | **6.14** | **6.71** | **0.57-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD  Page  109

## LEASE: (ELLI05)  Ellis Estate A #8  County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 3,543.11 | 3,543.11 | 5.27 |
| | **Total Lease Operating Expense** | | | **3,543.11** | **5.27** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **ELLI05** | **0.00148644** | | **5.27** | **5.27** |

## LEASE: (ELLI06)  Ellis Estate A  County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.75 | 1,108.46 /1.35 | Gas Sales: | 1,934.77 | 2.36 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 387.54- | 0.47- |
| | | | | Net Income: | 1,547.23 | 1.89 |
| 03/2020 | GAS | $/MCF:1.75 | 604.69 /0.74 | Gas Sales: | 1,055.47 | 1.29 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 210.84- | 0.26- |
| | | | | Net Income: | 844.63 | 1.03 |
| 03/2020 | GAS | $/MCF:1.75 | 685.10 /0.84 | Gas Sales: | 1,195.80 | 1.46 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 240.96- | 0.29- |
| | | | | Net Income: | 954.84 | 1.17 |
| 03/2020 | GAS | $/MCF:1.75 | 1,846.07 /2.25 | Gas Sales: | 3,222.24 | 3.93 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.51- | 0.00 |
| | | | | Other Deducts - Gas: | 644.56- | 0.79- |
| | | | | Net Income: | 2,576.17 | 3.14 |
| 04/2020 | GAS | $/MCF:1.73 | 1,150.98 /1.40 | Gas Sales: | 1,985.56 | 2.42 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 395.57- | 0.48- |
| | | | | Net Income: | 1,589.99 | 1.94 |
| 04/2020 | GAS | $/MCF:1.73 | 481.88 /0.59 | Gas Sales: | 831.30 | 1.01 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 164.65- | 0.20- |
| | | | | Net Income: | 666.65 | 0.81 |
| 04/2020 | GAS | $/MCF:1.73 | 731.22 /0.89 | Gas Sales: | 1,261.43 | 1.54 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 251.00- | 0.31- |
| | | | | Net Income: | 1,010.43 | 1.23 |
| 04/2020 | GAS | $/MCF:1.73 | 1,183.72 /1.44 | Gas Sales: | 2,042.05 | 2.49 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 407.62- | 0.50- |
| | | | | Net Income: | 1,634.43 | 1.99 |
| 04/2020 | OIL | $/BBL:16.23 | 52.70 /0.06 | Oil Sales: | 855.48 | 1.04 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Oil: | 39.35- | 0.05- |
| | | | | Net Income: | 816.13 | 0.99 |
| 04/2020 | OIL | $/BBL:16.23 | 19.37 /0.02 | Oil Sales: | 314.43 | 0.38 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Oil: | 14.46- | 0.01- |
| | | | | Net Income: | 299.97 | 0.37 |
| 03/2020 | PRG | $/GAL:0.19 | 1,528.20 /1.86 | Plant Products - Gals - Sales: | 283.70 | 0.35 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 283.70 | 0.35 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   110

**LEASE: (ELLI06) Ellis Estate A   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.19 | 833.67 /1.02 | Plant Products - Gals - Sales: | 154.77 | 0.19 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 154.77 | 0.19 |
| 03/2020 | PRG | $/GAL:0.19 | 944.52 /1.15 | Plant Products - Gals - Sales: | 175.35 | 0.21 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 175.35 | 0.21 |
| 03/2020 | PRG | $/GAL:0.19 | 2,545.11 /3.10 | Plant Products - Gals - Sales: | 472.49 | 0.58 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 472.49 | 0.58 |
| 04/2020 | PRG | $/GAL:0.14 | 1,576.22 /1.92 | Plant Products - Gals - Sales: | 220.48 | 0.27 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 220.48 | 0.27 |
| 04/2020 | PRG | $/GAL:0.14 | 659.92 /0.80 | Plant Products - Gals - Sales: | 92.31 | 0.11 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 92.31 | 0.11 |
| 04/2020 | PRG | $/GAL:0.14 | 1,001.37 /1.22 | Plant Products - Gals - Sales: | 140.07 | 0.17 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 140.07 | 0.17 |
| 04/2020 | PRG | $/GAL:0.14 | 1,621.05 /1.98 | Plant Products - Gals - Sales: | 226.75 | 0.28 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 226.75 | 0.28 |

| | | | Total Revenue for LEASE | | | 16.72 |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 5,165.39 | | |
| I2020061002 | Tanos Exploration, LLC | 2 | 4,347.08 | 9,512.47 | 14.14 |
| | **Total Lease Operating Expense** | | | **9,512.47** | **14.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **ELLI06** | 0.00121966 | 0.00148644 | | **16.72** | **14.14** | **2.58** |

**LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061002 | Tanos Exploration, LLC | 1 | 4,746.62 | 4,746.62 | 7.06 |
| | **Total Lease Operating Expense** | | | **4,746.62** | **7.06** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|----------------|---------|--|--|----------|---------|
| **ELLI10** | 0.00148644 | | | **7.06** | **7.06** |

**LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND**

API: 3305306709
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 1 | 8,342.15 | 8,342.15 | 1.22 |
| | **Total Lease Operating Expense** | | | **8,342.15** | **1.22** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|----------------|---------|--|--|----------|---------|
| **EMMO01** | 0.00014643 | | | **1.22** | **1.22** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   111

## LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:19.92 | 22,529.23 /0.48 | Oil Sales: | 448,808.14 | 9.57 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 13,867.51- | 0.29- |
| | | | | Other Deducts - Oil: | 12,841.66- | 0.28- |
| | | | | Net Income: | 422,098.97 | 9.00 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|---------|
| EUCU03 | 0.00002133 | 9.00 | | | 9.00 |

## LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.01 | 2,543 /1.73 | Gas Sales: | 2,571.86 | 1.75 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 33.06- | 0.02- |
| | | | | Net Income: | 2,538.80 | 1.73 |
| 05/2020 | PRD | $/BBL:11.96 | 168.78 /0.11 | Plant Products Sales: | 2,018.43 | 1.37 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.79- | 0.00 |
| | | | | Other Deducts - Plant: | 530.98- | 0.36- |
| | | | | Net Income: | 1,485.66 | 1.01 |

**Total Revenue for LEASE**  2.74

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|---------|
| EVAB01 | 0.00067947 | 2.74 | | | 2.74 |

## LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.61 | 4,271 /7.28 | Gas Sales: | 6,882.25 | 11.73 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 681.04- | 1.16- |
| | | | | Other Deducts - Gas: | 794.55- | 1.36- |
| | | | | Net Income: | 5,406.66 | 9.21 |
| 05/2020 | PRG | $/GAL:0.27 | 10,775.36 /18.36 | Plant Products - Gals - Sales: | 2,866.41 | 4.88 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 505.75- | 0.86- |
| | | | | Net Income: | 2,360.66 | 4.02 |

**Total Revenue for LEASE**  13.23

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 9,370.65 | 9,370.65 | 21.00 |
| | | **Total Lease Operating Expense** | | | **9,370.65** | **21.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|---------|
| EVAN04 | 0.00170410 | 0.00224065 | 13.23 | 21.00 | 7.77- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   112

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.73 | 0.11 /0.00 | Gas Sales: | 0.30 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.01- | 0.00 |
| | | | | Net Income: | 0.27 | 0.00 |
| 05/2020 | GAS | $/MCF:1.40 | 461.27 /1.84 | Gas Sales: | 643.57 | 2.57 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 18.07- | 0.07- |
| | | | | Net Income: | 625.01 | 2.50 |
| 05/2020 | OIL | $/BBL:18.62 | 22.32 /0.09 | Oil Sales: | 415.58 | 1.66 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 19.26- | 0.07- |
| | | | | Net Income: | 396.32 | 1.59 |
| 03/2020 | PRD | $/BBL:46.00 | 0.01 /0.00 | Plant Products Sales: | 0.46 | 0.00 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.42 | 0.00 |
| 05/2020 | PRD | $/BBL:10.79 | 57.02 /0.23 | Plant Products Sales: | 615.14 | 2.46 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 16.45- | 0.07- |
| | | | | Other Deducts - Plant: | 57.03- | 0.23- |
| | | | | Net Income: | 541.66 | 2.16 |

**Total Revenue for LEASE** 6.25

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 6.25 | 6.25 |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 398.85 /1.59 | Gas Sales: | 556.55 | 2.23 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.43- | 0.01- |
| | | | | Other Deducts - Gas: | 15.67- | 0.06- |
| | | | | Net Income: | 540.45 | 2.16 |
| 05/2020 | OIL | $/BBL:18.62 | 19.30 /0.08 | Oil Sales: | 359.38 | 1.44 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 16.66- | 0.07- |
| | | | | Net Income: | 342.72 | 1.37 |
| 03/2020 | PRD | $/BBL:38.00 | 0.01 /0.00 | Plant Products Sales: | 0.38 | 0.00 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 0.01- | 0.00 |
| | | | | Net Income: | 0.34 | 0.00 |
| 05/2020 | PRD | $/BBL:10.79 | 49.30 /0.20 | Plant Products Sales: | 531.95 | 2.13 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 14.22- | 0.06- |
| | | | | Other Deducts - Plant: | 49.30- | 0.20- |
| | | | | Net Income: | 468.43 | 1.87 |

**Total Revenue for LEASE** 5.40

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 5.40 | 5.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   113

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.40 | 470.64 /1.88 | Gas Sales: | 656.83 | 2.63 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Gas: | 0.50- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 18.45- | 0.07- |
|  |  |  |  | Net Income: | 637.88 | 2.55 |
| 05/2020 | OIL | $/BBL:18.63 | 23.95 /0.10 | Oil Sales: | 446.10 | 1.78 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Oil: | 20.67- | 0.08- |
|  |  |  |  | Net Income: | 425.43 | 1.70 |
| 03/2020 | PRD | $/BBL:42.00 | 0.01 /0.00 | Plant Products Sales: | 0.42 | 0.00 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.38 | 0.00 |
| 05/2020 | PRD | $/BBL:10.79 | 61.21 /0.24 | Plant Products Sales: | 660.27 | 2.64 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 17.66- | 0.07- |
|  |  |  |  | Other Deducts - Plant: | 61.21- | 0.25- |
|  |  |  |  | Net Income: | 581.40 | 2.32 |

**Total Revenue for LEASE**                                                                  **6.57**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 6.57 | 6.57 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.62 | 39.99 /0.04 | Oil Sales: | 744.69 | 0.70 |
|  | Roy NRI: | 0.00093888 |  | Production Tax - Oil: | 34.51- | 0.03- |
|  |  |  |  | Net Income: | 710.18 | 0.67 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 0.67 | 0.67 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.62 | 35.36 /0.05 | Oil Sales: | 658.40 | 0.91 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Oil: | 30.50- | 0.04- |
|  |  |  |  | Net Income: | 627.90 | 0.87 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 0.87 | 0.87 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    114

## LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRD | $/BBL:15.49 | 18,686.26 /2.06 | Plant Products Sales: | 289,361.49 | 31.84 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 125,398.92- | 13.80- |
| | | | | Net Income: | 163,962.57 | 18.04 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|--|------------|--|--|----------|
| FAIR03 | 0.00011004 | | 18.04 | | | 18.04 |

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 196801-3 | dba Grizzly Operating, LLC | 5 | 149,978.40 | | |
| | 196801-4 | dba Grizzly Operating, LLC | 5 | 83,123.36 | | |
| | 196801-5 | dba Grizzly Operating, LLC | 5 | 11,998.27 | | |
| | 196801-6 | dba Grizzly Operating, LLC | 5 | 2,958.25 | | |
| | 196801-7 | dba Grizzly Operating, LLC | 5 | 7,111.84 | 255,170.12 | 28.08 |
| | **Total Lease Operating Expense** | | | | **255,170.12** | **28.08** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|----------------|---------|--|----------|--|--|---------|
| FAIR04 | 0.00011003 | | 28.08 | | | 28.08 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.57 | 24,703.77 /3.30 | Gas Sales: | 38,669.86 | 5.16 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 3,449.75- | 0.45- |
| | | | | Other Deducts - Gas: | 17.29- | 0.00 |
| | | | | Net Income: | 35,202.82 | 4.71 |
| 04/2020 | OIL | $/BBL:15.88 | 326.10 /0.04 | Oil Sales: | 5,177.19 | 0.69 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 647.15- | 0.09- |
| | | | | Net Income: | 4,530.04 | 0.60 |
| 04/2020 | PRD | $/BBL:6.89 | 1,249.18 /0.17 | Plant Products Sales: | 8,603.17 | 1.15 |
| | Roy NRI: | 0.00013353 | | Net Income: | 8,603.17 | 1.15 |
| | | | **Total Revenue for LEASE** | | | 6.46 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| FALB01 | 0.00013353 | 6.46 | | | | 6.46 |

## LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:29.39 | 204.71 /1.12 | Oil Sales: | 6,016.89 | 32.90 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 255.08- | 1.39- |
| | | | | Net Income: | 5,761.81 | 31.51 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| FANN01 | 0.00546877 | 31.51 | | | | 31.51 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   115

### LEASE: (FANN02)  Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.81 | 2.28 /0.00 | Oil Sales: | 72.52 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 3.35- | 0.00 |
| | | | | Net Income: | 69.17 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| FANN02 | 0.00014645 | 0.01 | | | 0.01 |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 12,635.17 | 1.60 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 406.96- | 0.06- |
| | | | | Net Income: | 12,228.21 | 1.54 |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 2,693.69 | 0.34 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 2,693.69 | 0.34 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 57,071.43 | 7.21 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 523.24 | 0.07 |
| | | | | Net Income: | 57,594.67 | 7.28 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 55,346.69 | 6.99 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 6,278.83- | 0.79- |
| | | | | Net Income: | 49,067.86 | 6.20 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 25,057.17 | 3.17 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 2,364.25- | 0.30- |
| | | | | Net Income: | 22,692.92 | 2.87 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 36,335.80 | 4.59 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 368.20- | 0.05- |
| | | | | Net Income: | 35,967.60 | 4.54 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 72,710.36 | 9.19 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 3,139.41 | 0.39 |
| | | | | Net Income: | 75,849.77 | 9.58 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 58,137.28 | 7.35 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 4,282.78 | 0.54 |
| | | | | Net Income: | 62,420.06 | 7.89 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 32,401.84 | 4.09 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 1,821.63 | 0.23 |
| | | | | Net Income: | 34,223.47 | 4.32 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 19,611.64 | 2.48 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 19,611.64 | 2.48 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 12,363.86 | 1.56 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 12,363.86 | 1.56 |
| 04/2020 | GAS | $/MCF:1.52 | 124,903.18 /15.78 | Gas Sales: | 190,191.68 | 24.03 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    116

**LEASE: (FATB01)  SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 81,372.82- | 10.28- |
| | | | | Net Income: | 108,741.34 | 13.75 |
| 07/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 14,146.74 | 1.79 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 14,146.74 | 1.79 |
| 08/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 10,445.33 | 1.32 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 10,445.33 | 1.32 |
| 09/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,306.11 | 0.29 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 2,306.11 | 0.29 |
| 10/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 6,569.51 | 0.83 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 6,569.51 | 0.83 |
| 11/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 5,329.25 | 0.67 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 5,329.25 | 0.67 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,011.47 | 0.51 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 4,011.47 | 0.51 |
| 01/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 7,286.54 | 0.92 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 7,286.54 | 0.92 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,030.85 | 0.51 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 4,030.85 | 0.51 |
| 02/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 4,360.30 | 0.55 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 4,360.30 | 0.55 |
| 04/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,488.24 | 0.44 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 3,488.24 | 0.44 |
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,782.88 | 0.23 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,782.88 | 0.23 |
| 06/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 717.03 | 0.09 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 717.03 | 0.09 |
| 07/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 484.48 | 0.06 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 484.48 | 0.06 |
| 08/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 387.58 | 0.05 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 387.58 | 0.05 |
| 09/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,259.64 | 0.16 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,259.64 | 0.16 |
| 10/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,782.88 | 0.23 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 1,782.88 | 0.23 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,034.80 | 0.26 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 2,034.80 | 0.26 |

From:   Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   117

**LEASE: (FATB01) SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,744.12 | 0.22 |
| | Ovr NRI | 0.00012634 | | Net Income: | 1,744.12 | 0.22 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,123.99 | 0.14 |
| | Ovr NRI | 0.00012634 | | Net Income: | 1,123.99 | 0.14 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 484.48 | 0.06 |
| | Ovr NRI | 0.00012634 | | Net Income: | 484.48 | 0.06 |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 639.51- | 0.08- |
| | Ovr NRI | 0.00012634 | | Net Income: | 639.51- | 0.08- |
| 04/2020 | PRG | $/GAL:0.08 | 128,443.89 /16.23 | Plant Products - Gals - Sales: | 10,482.64 | 1.32 |
| | Ovr NRI | 0.00012634 | | Other Deducts - Plant - Gals: | 23,293.67- | 2.94- |
| | | | | Net Income: | 12,811.03- | 1.62- |

**Total Revenue for LEASE**                                                  **69.98**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 69.98 | | | 69.98 |

**LEASE: (FED002) Shugart West 19 Fed #2   County: EDDY, NM**
**API: 30-015-30501**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 1 | 1,144.10 | 1,144.10 | 19.32 |
| | **Total Lease Operating Expense** | | | **1,144.10** | **19.32** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 1 | 11,027.04 | 11,027.04 | 186.17 |
| | **Total ICC - Proven** | | | **11,027.04** | **186.17** |

**Total Expenses for LEASE**                           **12,171.14**        **205.49**

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | | 205.49 | 205.49 |

**LEASE: (FED003) Shugart West 19 Fed #3   County: EDDY, NM**
**API: 30-015-30648**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Marathon Oil Permian LLC | 1 | 1,246.63 | 1,246.63 | 5.68 |
| | **Total Lease Operating Expense** | | | **1,246.63** | **5.68** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| FED003 | 0.00455852 | | | 5.68 | 5.68 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    118

### LEASE: (FED004)  Shugart West 19 Fed #4    County: EDDY, NM

API: 30-015-30647
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202010200 | Marathon Oil Permian LLC | 3 | 9,915.95 | 9,915.95 | 45.20 |
| | **Total ICC - Proven** | | | **9,915.95** | **45.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED004** | **0.00455852** | | **45.20** | **45.20** |

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

API: 30-015-29948
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000080 | Devon Energy Production Co., LP | 1 | 21,297.58 | 21,297.58 | 359.58 |
| | **Total Lease Operating Expense** | | | **21,297.58** | **359.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED005** | **0.01688344** | | **359.58** | **359.58** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

API: 30-015-30798
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.02 | 65.85 /0.81 | Gas Sales: | 67.49 | 0.83 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 74.79- | 0.92- |
| | | | | Net Income: | 7.30- | 0.09- |
| 05/2020 | OIL | $/BBL:18.32 | 80.03 /0.99 | Oil Sales: | 1,465.88 | 18.07 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 179.10- | 2.21- |
| | | | | Net Income: | 1,286.78 | 15.86 |
| 05/2020 | PRD | $/BBL:10.16 | 14.44 /0.18 | Plant Products Sales: | 146.65 | 1.81 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.29- | 0.01- |
| | | | | Other Deducts - Plant: | 147.58- | 1.81- |
| | | | | Net Income: | 1.22- | 0.01- |
| | | | **Total Revenue for LEASE** | | | **15.76** |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| **FED006** | **0.01232491** | | **15.76** | **15.76** |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

API: 30-015-30774
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.02 | 92.05 /1.13 | Gas Sales: | 94.35 | 1.16 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 104.31- | 1.28- |
| | | | | Net Income: | 9.96- | 0.12- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   119

**LEASE: (FED007)  Shugart West 29 Fed #3    (Continued)**
**API: 30-015-30774**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:18.32 | 102.84 /1.27 | Oil Sales: | 1,883.68 | 23.21 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 230.11- | 2.83- |
| | | | | Net Income: | 1,653.57 | 20.38 |
| 05/2020 | PRD | $/BBL:10.16 | 20.18 /0.25 | Plant Products Sales: | 205.02 | 2.53 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 0.29- | 0.01- |
| | | | | Other Deducts - Plant: | 206.32- | 2.54- |
| | | | | Net Income: | 1.59- | 0.02- |

**Total Revenue for LEASE**                                           **20.24**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED007 | 0.01232491 | 20.24 | 20.24 |

**LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM**

**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.40 | 0.70 /0.01 | Gas Sales: | 0.98 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 0.86- | 0.01- |
| | | | | Net Income: | 0.12 | 0.00 |
| 05/2020 | PRD | $/BBL:10.00 | 0.12 /0.00 | Plant Products Sales: | 1.20 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 0.57- | 0.00 |
| | | | | Net Income: | 0.63 | 0.01 |

**Total Revenue for LEASE**                                           **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED010 | 0.01232491 | 0.01 | 0.01 |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**

**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.41 | 0.70 /0.01 | Gas Sales: | 0.99 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 0.86- | 0.01- |
| | | | | Net Income: | 0.13 | 0.00 |
| 05/2020 | PRD | $/BBL:10.00 | 0.12 /0.00 | Plant Products Sales: | 1.20 | 0.01 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 0.57- | 0.00 |
| | | | | Net Income: | 0.63 | 0.01 |

**Total Revenue for LEASE**                                           **0.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 1 | 6,721.45 | 6,721.45 | 113.48 |
| | | **Total Lease Operating Expense** | | | 6,721.45 | 113.48 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| FED012 | 0.01232491 | 0.01688344 | 0.01 | 113.48 | 113.47- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   120

### LEASE: (FED013)  Shugart West 30 Fed #4     County: EDDY, NM

**API: 30-015-29427**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.41 | 1.40 /0.02 | Gas Sales: | 1.97 | 0.02 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 1.72- | 0.02- |
| | | | | Net Income: | 0.25 | 0.00 |
| | | | | | | |
| 05/2020 | PRD | $/BBL:10.00 | 0.24 /0.00 | Plant Products Sales: | 2.40 | 0.03 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Plant: | 1.15- | 0.01- |
| | | | | Net Income: | 1.25 | 0.02 |

**Total Revenue for LEASE**      **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FED013 | 0.01232491 | 0.02 | 0.02 |

### LEASE: (FED017)  West Shugart 31 Fed #1H     County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2014 | CND | | /0.00 | Other Deducts - Condensate: | 53.04- | 0.07- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 53.04- | 0.07- |
| | | | | | | |
| 10/2014 | CND | | /0.00 | Other Deducts - Condensate: | 53.04- | 0.07- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 53.04- | 0.07- |
| | | | | | | |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 21.22- | 0.03- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 21.22- | 0.03- |
| | | | | | | |
| 09/2014 | GAS | | /0.00 | Other Deducts - Gas: | 63.65 | 0.08 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 63.65 | 0.08 |
| | | | | | | |
| 09/2014 | GAS | | /0.00 | Other Deducts - Gas: | 148.52 | 0.20 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 148.52 | 0.20 |
| | | | | | | |
| 10/2014 | GAS | | /0.00 | Other Deducts - Gas: | 79.57 | 0.11 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 79.57 | 0.11 |
| | | | | | | |
| 10/2014 | GAS | | /0.00 | Other Deducts - Gas: | 164.43 | 0.22 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 164.43 | 0.22 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.27 | 762.31 /4.13 | Gas Sales: | 966.95 | 5.24 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 18.88- | 0.10- |
| | | | | Other Deducts - Gas: | 736.44- | 3.99- |
| | | | | Net Income: | 211.63 | 1.15 |
| | | | | | | |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 90.17- | 0.12- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 90.17- | 0.12- |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Other Deducts - Oil: | 2.65- | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65- | 0.00 |
| | | | | | | |
| 01/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   121

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | | /0.00 | Other Deducts - Oil: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Net Income: | 2.65 | 0.00 |
| 05/2020 | OIL | $/BBL:16.80 | 539.13 /2.92 | Oil Sales: | 9,056.08 | 49.12 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 601.65- | 3.26- |
| | | | | Other Deducts - Oil: | 1,618.74- | 8.78- |
| | | | | Net Income: | 6,835.69 | 37.08 |
| 09/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 143.22- | 0.19- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 143.22- | 0.19- |
| 10/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 161.78- | 0.22- |
| | Wrk NRI: | 0.00133166 | | Net Income: | 161.78- | 0.22- |
| 05/2020 | PRG | $/GAL:0.19 | 5,349.12 /29.01 | Plant Products - Gals - Sales: | 1,010.57 | 5.48 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 39.72- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 593.19- | 3.22- |
| | | | | Net Income: | 377.66 | 2.05 |

|  | | **Total Revenue for LEASE** | | | | **40.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071004 | Cimarex Energy Co. | 6 | 4,876.38 | 4,876.38 | 27.95 |
| | | **Total Lease Operating Expense** | | | **4,876.38** | **27.95** |

| LEASE Summary: | | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|--|-------------|---------|------------|----------|----------|
| **FED017** | | multiple | 0.00573211 | 40.19 | 27.95 | 12.24 |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2018 | CND | | /0.00 | Other Deducts - Condensate: | 33,767.70 | 24.14 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 33,767.70 | 24.14 |
| 04/2018 | CND | | /0.00 | Other Deducts - Condensate: | 33,762.76- | 24.14- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 33,762.76- | 24.14- |
| 07/2018 | CND | | /0.00 | Other Deducts - Condensate: | 42,693.71 | 30.53 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 42,693.71 | 30.53 |
| 07/2018 | CND | | /0.00 | Other Deducts - Condensate: | 42,688.77- | 30.52- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 42,688.77- | 30.52- |
| 08/2018 | CND | | /0.00 | Other Deducts - Condensate: | 50,691.06 | 36.24 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 50,691.06 | 36.24 |
| 08/2018 | CND | | /0.00 | Other Deducts - Condensate: | 50,686.12- | 36.24- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 50,686.12- | 36.24- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    122

**LEASE: (FED018) West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | CND | | /0.00 | Other Deducts - Condensate: | 47,717.37- | 34.12- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 47,717.37- | 34.12- |
| 09/2018 | CND | | /0.00 | Other Deducts - Condensate: | 47,712.43 | 34.11 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 47,712.43 | 34.11 |
| 11/2018 | CND | | /0.00 | Other Deducts - Condensate: | 34,498.77- | 24.67- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 34,498.77- | 24.67- |
| 11/2018 | CND | | /0.00 | Other Deducts - Condensate: | 34,493.83 | 24.66 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 34,493.83 | 24.66 |
| 05/2019 | CND | | /0.00 | Other Deducts - Condensate: | 19,956.33- | 14.27- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 19,956.33- | 14.27- |
| 05/2019 | CND | | /0.00 | Other Deducts - Condensate: | 19,961.27 | 14.27 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 19,961.27 | 14.27 |
| 08/2019 | CND | | /0.00 | Other Deducts - Condensate: | 45,879.81 | 32.80 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 45,879.81 | 32.80 |
| 08/2019 | CND | | /0.00 | Other Deducts - Condensate: | 45,874.87- | 32.80- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 45,874.87- | 32.80- |
| 05/2020 | CND | $/BBL:14.49 | 362.23 /2.11 | Condensate Sales: | 5,249.60 | 30.59 |
| | Wrk NRI: | 0.00582757 | | Production Tax - Condensate: | 345.45- | 2.01- |
| | | | | Other Deducts - Condensate: | 972.10- | 5.67- |
| | | | | Net Income: | 3,932.05 | 22.91 |
| 05/2020 | GAS | $/MCF:0.60 | 81.71 /0.68 | Gas Sales: | 49.02 | 0.41 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 57.47- | 0.48- |
| | | | | Net Income: | 8.45- | 0.07- |
| 05/2020 | GAS | $/MCF:1.21 | 301.20 /2.52 | Gas Sales: | 365.13 | 3.05 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 7.61- | 0.06- |
| | | | | Other Deducts - Gas: | 274.69- | 2.30- |
| | | | | Net Income: | 82.83 | 0.69 |
| 05/2020 | PRG | $/GAL:0.17 | 2,356.20 /19.69 | Plant Products - Gals - Sales: | 409.50 | 3.42 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 16.48- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 230.32- | 1.92- |
| | | | | Net Income: | 162.70 | 1.36 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **24.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Cimarex Energy Co. | 4 | 6,073.79 | 6,073.79 | 32.27 |
| | | **Total Lease Operating Expense** | | | **6,073.79** | **32.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **24.88** | **32.27** | **7.39-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   123

## LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND

**API: 3305305388**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 35.43- | 0.00 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Net Income: | 35.41- | 0.00 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:3.64- | 228.36 /0.04 | Gas Sales: | 831.19- | 0.14- |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 16.55- | 0.00 |
| | | | | Net Income: | 847.74- | 0.14- |

**Total Revenue for LEASE**    0.14-

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 7,670.05 | 7,670.05 | 1.50 |
| | | **Total Lease Operating Expense** | | | **7,670.05** | **1.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FEDE02 | 0.00016402 | 0.00019526 | 0.14- | 1.50 | 1.64- |

## LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.88 | 80.30 /0.06 | Condensate Sales: | 1,275.40 | 1.01 |
| | Ovr NRI: | 0.00079304 | | Production Tax - Condensate: | 58.67- | 0.04- |
| | | | | Net Income: | 1,216.73 | 0.97 |
| | | | | | | |
| 04/2020 | CND | $/BBL:15.88 | 80.30 /0.00 | Condensate Sales: | 1,275.40 | 0.00 |
| | Roy NRI: | 0.00000179 | | Production Tax - Condensate: | 58.67- | 0.00 |
| | | | | Net Income: | 1,216.73 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 1,270 /1.01 | Gas Sales: | 1,816.74 | 1.44 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 188.83- | 0.15- |
| | | | | Net Income: | 1,627.91 | 1.29 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 677.17- | 0.54- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 677.17- | 0.54- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 1,270 /0.00 | Gas Sales: | 1,816.74 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 188.83- | 0.00 |
| | | | | Net Income: | 1,627.91 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 677.17- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 677.17- | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.17 | 1,578.43 /1.25 | Plant Products - Gals - Sales: | 262.08 | 0.21 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 45.19- | 0.04- |
| | | | | Net Income: | 216.89 | 0.17 |

**Total Revenue for LEASE**    1.89

From:   Sklarco, LLC      For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust      Account: JUD   Page   124

**LEASE: (FISH01)  Fisher Duncan #1    (Continued)**
**API: 183-30844**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62435 | Sabine Oil & Gas LLC | 4 | 305.04 | 305.04 | 0.97 |
| | **Total Lease Operating Expense** | | | **305.04** | **0.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **1.89** | | **0.00** | | **1.89** |
| | 0.00000179 | Royalty | 0.00 | | 0.00 | | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | | 0.97 | | 0.97- |
| | Total Cash Flow | | 1.89 | | 0.97 | | 0.92 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 630.89- | 0.50- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 630.89- | 0.50- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 1,168 /0.93 | Gas Sales: | 1,670.01 | 1.33 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 173.58- | 0.14- |
| | | | | Net Income: | 1,496.43 | 1.19 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.43 | 1,168 /0.00 | Gas Sales: | 1,670.01 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 173.58- | 0.00 |
| | | | | Net Income: | 1,496.43 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 630.89- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 630.89- | 0.00 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.17 | 1,450.95 /1.15 | Plant Products - Gals - Sales: | 240.92 | 0.19 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 41.54- | 0.03- |
| | | | | Net Income: | 199.38 | 0.16 |
| | | | **Total Revenue for LEASE** | | | **0.85** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **FISH02** | **0.00079304** | **0.85** | | **0.85** |
| | 0.00000179 | 0.00 | | 0.00 |
| | Total Cash Flow | 0.85 | | 0.85 |

**LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.33 | 1,220.91 /12.00 | Gas Sales: | 1,623.88 | 15.96 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 589.99- | 5.80- |
| | | | | Net Income: | 1,033.89 | 10.16 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.58 | 481.69 /4.74 | Gas Sales: | 761.06 | 7.48 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 232.73- | 2.29- |
| | | | | Net Income: | 528.33 | 5.19 |
| | | | **Total Revenue for LEASE** | | | **15.35** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   125

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072720 | Dorfman Production Company | 1 | 16,566.60 | 16,566.60 | 210.23 |
| | **Total Lease Operating Expense** | | | **16,566.60** | **210.23** |

| LEASE Summary:<br>FISH03 | Net Rev Int<br>0.00983117 | Wrk Int<br>0.01268981 | | WI Revenue<br>15.35 | Expenses<br>210.23 | | Net Cash<br>194.88- |
|---|---|---|---|---|---|---|---|

## LEASE: (FOST03)  Foster #1 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:52.41 | 23.40 /0.02 | Condensate Sales: | 1,226.40 | 1.10 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 56.41- | 0.06- |
| | | | | Net Income: | 1,169.99 | 1.04 |
| 03/2020 | CND | $/BBL:24.66 | 13.60 /0.01 | Condensate Sales: | 335.32 | 0.30 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 15.42- | 0.02- |
| | | | | Net Income: | 319.90 | 0.28 |
| 01/2020 | GAS | $/MCF:2.02 | 3,087.98 /2.80 | Gas Sales: | 6,237.51 | 5.67 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 469.87- | 0.41- |
| | | | | Net Income: | 5,767.64 | 5.26 |
| 02/2020 | GAS | $/MCF:1.87 | 2,901.49 /2.63 | Gas Sales: | 5,418.82 | 4.92 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 408.35- | 0.37- |
| | | | | Net Income: | 5,010.47 | 4.55 |
| 03/2020 | GAS | $/MCF:1.70 | 1,396.68 /1.27 | Gas Sales: | 2,370.48 | 2.15 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 178.72- | 0.16- |
| | | | | Net Income: | 2,191.76 | 1.99 |
| 05/2020 | GAS | $/MCF:1.74 | 4,712.18 /4.28 | Gas Sales: | 8,187.86 | 7.44 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 3.14- | 0.00 |
| | | | | Net Income: | 8,184.72 | 7.44 |
| | | | | **Total Revenue for LEASE** | | **20.56** |

| LEASE Summary:<br>FOST03 | Net Rev Int<br>0.00090798 | Royalty<br>20.56 | | Net Cash<br>20.56 |
|---|---|---|---|---|

## LEASE: (FOST04)  Foster #2 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | CND | $/BBL:52.39 | 3.85 /0.00 | Condensate Sales: | 201.71 | 0.19 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 9.28- | 0.01 |
| | | | | Net Income: | 192.43 | 0.20 |
| 03/2020 | CND | $/BBL:24.62 | 2.65 /0.00 | Condensate Sales: | 65.25 | 0.06 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 3.00- | 0.00 |
| | | | | Net Income: | 62.25 | 0.06 |
| 01/2020 | GAS | $/MCF:2.02 | 507.88 /0.46 | Gas Sales: | 1,025.89 | 0.93 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 77.28- | 0.06- |
| | | | | Net Income: | 948.61 | 0.87 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   126

### LEASE: (FOST04)  Foster #2 (Torch)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.87 | 554.50 /0.50 | Gas Sales: | 1,035.58 | 0.95 |
|  | Ovr NRI | 0.00090798 |  | Production Tax - Gas: | 78.04- | 0.07- |
|  |  |  |  | Net Income: | 957.54 | 0.88 |
| 03/2020 | GAS | $/MCF:1.70 | 271.80 /0.25 | Gas Sales: | 461.31 | 0.42 |
|  | Ovr NRI | 0.00090798 |  | Production Tax - Gas: | 34.78- | 0.03- |
|  |  |  |  | Net Income: | 426.53 | 0.39 |
| 05/2020 | GAS | $/MCF:1.74 | 1,402.94 /1.27 | Gas Sales: | 2,437.74 | 2.21 |
|  | Ovr NRI | 0.00090798 |  | Production Tax - Gas: | 183.77- | 0.17- |
|  |  |  |  | Net Income: | 2,253.97 | 2.04 |

**Total Revenue for LEASE**   **4.44**

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|-------------|---------|--|--|----------|
| FOST04 | 0.00090798 | 4.44 |  |  | 4.44 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:13.77 | 183 /2.12 | Oil Sales: | 2,520.15 | 29.25 |
|  | Wrk NRI | 0.01160560 |  | Production Tax - Oil: | 117.07- | 1.36- |
|  |  |  |  | Net Income: | 2,403.08 | 27.89 |
| 04/2020 | OIL | $/BBL:13.77 | 183 /2.12 | Oil Sales: | 2,520.15 | 29.25 |
|  | Wrk NRI | 0.01160560 |  | Production Tax - Oil: | 117.07- | 1.36- |
|  |  |  |  | Net Income: | 2,403.08 | 27.89 |

**Total Revenue for LEASE**   **55.78**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 062920 | BRP Energy, LLC | 8 | 2,446.12 | | |
|  | 062920-1 | BRP Energy, LLC | 8 | 3,121.95 | 5,568.07 | 86.16 |
| | **Total Lease Operating Expense** | | | | **5,568.07** | **86.16** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| FRAN01 | 0.01160560 | 0.01547414 |  | 55.78 | 86.16 | 30.38- |

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR
### API: 03027118600000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.80 | 165 /1.24 | Gas Sales: | 297.46 | 2.23 |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Gas: | 3.56- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 4.89- | 0.03- |
|  |  |  |  | Net Income: | 289.01 | 2.17 |
| 05/2020 | OIL | $/BBL:21.97 | 155.43 /1.17 | Oil Sales: | 3,414.44 | 25.60 |
|  | Wrk NRI | 0.00749826 |  | Production Tax - Oil: | 136.44- | 1.02- |
|  |  |  |  | Other Deducts - Oil: | 6.67- | 0.05- |
|  |  |  |  | Net Income: | 3,271.33 | 24.53 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   127

**LEASE: (FRAN04)  Franks, Clayton #5    (Continued)**
**API: 03027118600000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRG | $/GAL:0.12 | 442.26 /3.32 | Plant Products - Gals - Sales: | 54.55 | 0.41 |
| | Wrk NRI: | 0.00749826 | | Production Tax - Plant - Gals: | 0.89- | 0.01- |
| | | | | Net Income: | 53.66 | 0.40 |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **27.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3928-54 | Mission Creek Resources, LLC | 1 | 5,448.00 | 5,448.00 | 49.95 |
| | | **Total Lease Operating Expense** | | | **5,448.00** | **49.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FRAN04** | 0.00749826 | 0.00916908 | **27.10** | **49.95** | **22.85-** |

**LEASE: (FRAN06)  Franks, Clayton #6    County: COLUMBIA, AR**
**API: 03027119090000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.78 | 26 /0.22 | Gas Sales: | 46.36 | 0.40 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 0.78- | 0.01- |
| | | | | Other Deducts - Gas: | 1.17- | 0.01- |
| | | | | Net Income: | 44.41 | 0.38 |
| 05/2020 | PRG | $/GAL:0.12 | 68.92 /0.59 | Plant Products - Gals - Sales: | 8.50 | 0.07 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 8.50 | 0.07 |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **0.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3928-55 | Mission Creek Resources, LLC | 2 | 13,118.71 | 13,118.71 | 120.29 |
| | | **Total Lease Operating Expense** | | | **13,118.71** | **120.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FRAN06** | 0.00855116 | 0.00916908 | **0.45** | **120.29** | **119.84-** |

**LEASE: (FRAN07)  Franks, Clayton #7    County: COLUMBIA, AR**
**API: 03027119100000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3928-56 | Mission Creek Resources, LLC | 1 | 4,069.97 | 4,069.97 | 37.32 |
| | | **Total Lease Operating Expense** | | | **4,069.97** | **37.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **FRAN07** | 0.00916908 | **37.32** | **37.32** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   128

**LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | CND | $/BBL:15.23 | 30.32 /0.03 | Condensate Sales: | 461.86 | 0.38 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 21.15- | 0.01- |
| | | | | Other Deducts - Condensate: | 13.86- | 0.02- |
| | | | | Net Income: | 426.85 | 0.35 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 74.39 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 770.87 | 0.64 |
| | | | | Net Income: | 845.26 | 0.70 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 70.92 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 859.85 | 0.71 |
| | | | | Net Income: | 930.77 | 0.77 |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 69.10 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,127.87 | 0.93 |
| | | | | Net Income: | 1,196.97 | 0.99 |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 69.47 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,087.03 | 0.90 |
| | | | | Net Income: | 1,156.50 | 0.96 |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 70.20 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 752.09 | 0.62 |
| | | | | Net Income: | 822.29 | 0.68 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 68.19 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 1,041.99 | 0.86 |
| | | | | Net Income: | 1,110.18 | 0.92 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 51.78 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 795.12 | 0.66 |
| | | | | Net Income: | 846.90 | 0.70 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 67.83 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 639.78 | 0.53 |
| | | | | Net Income: | 707.61 | 0.59 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 65.64 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 679.16 | 0.57 |
| | | | | Net Income: | 744.80 | 0.62 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 57.43 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 881.73 | 0.73 |
| | | | | Net Income: | 939.16 | 0.78 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 56.52 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 899.59 | 0.74 |
| | | | | Net Income: | 956.11 | 0.79 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.15 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 642.88 | 0.54 |
| | | | | Net Income: | 695.03 | 0.58 |
| 04/2020 | GAS | $/MCF:1.54 | 5,195.96 /4.32 | Gas Sales: | 8,007.12 | 6.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 40.48- | 0.03- |
| | | | | Other Deducts - Gas: | 5,206.49- | 4.33- |
| | | | | Net Income: | 2,760.15 | 2.29 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   129

## LEASE: (FROS01)  HB Frost Unit #11H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.12 | 13,903.92 /11.55 | Plant Products - Gals - Sales: | 1,670.49 | 1.39 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 8.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,515.55- | 2.08- |
| | | | | Net Income: | 836.13- | 0.69- |

| | | | | Total Revenue for LEASE | | 11.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 2 | 4,932.71 | 4,932.71 | 5.45 |
| | | **Total Lease Operating Expense** | | | **4,932.71** | **5.45** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 2 | 27.43 | 27.43 | 0.03 |
| | | **Total ICC - Proven** | | | **27.43** | **0.03** |

| | Total Expenses for LEASE | | 4,960.14 | 5.48 |
|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | **11.03** | **5.48** | **5.55** |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1    County: CONCHO, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 063020 | Damron Energy, LLC | 2 | 3,419.87 | 3,419.87 | 30.19 |
| | | **Total Lease Operating Expense** | | | **3,419.87** | **30.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GAIN01** | **0.00882854** | **30.19** | **30.19** |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:45.01 | 19.35 /0.01 | Oil Sales: | 870.97 | 0.48 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 20.15- | 0.01- |
| | | | | Net Income: | 850.82 | 0.47 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GILB02** | **0.00054696** | **0.47** | **0.47** |

## LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:14.14 | 4.45 /0.03 | Condensate Sales: | 62.94 | 0.40 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 2.89- | 0.03- |
| | | | | Net Income: | 60.05 | 0.37 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GLAD02** | **0.00625000** | **0.37** | **0.37** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   130

## LEASE: (GOLD02)  Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | CND | $/BBL:31.81 | 12.95 /0.00 | Condensate Sales: | 411.88 | 0.06 |
| | Roy NRI | 0.00014645 | | Production Tax - Condensate: | 18.94- | 0.00 |
| | | | | Net Income: | 392.94 | 0.06 |
| 06/2020 | OIL | $/BBL:31.81 | 9.13 /0.00 | Oil Sales: | 290.38 | 0.04 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 13.42- | 0.00 |
| | | | | Net Income: | 276.96 | 0.04 |
| 06/2020 | OIL | $/BBL:31.81 | 215.90 /0.03 | Oil Sales: | 6,866.70 | 1.01 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 317.22- | 0.05- |
| | | | | Net Income: | 6,549.48 | 0.96 |
| 06/2020 | OIL | $/BBL:31.80 | 43.18 /0.01 | Oil Sales: | 1,373.33 | 0.20 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 63.44- | 0.01- |
| | | | | Net Income: | 1,309.89 | 0.19 |
| 06/2020 | OIL | $/BBL:31.80 | 43.18 /0.01 | Oil Sales: | 1,373.33 | 0.20 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 63.44- | 0.01- |
| | | | | Net Income: | 1,309.89 | 0.19 |
| 06/2020 | OIL | $/BBL:31.81 | 107.95 /0.02 | Oil Sales: | 3,433.35 | 0.50 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 158.60- | 0.02- |
| | | | | Net Income: | 3,274.75 | 0.48 |

**Total Revenue for LEASE**   **1.92**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| GOLD02 | 0.00014645 | 1.92 | | | 1.92 |

## LEASE: (GOLD04)  Goldsmith-Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | OIL | $/BBL:31.81 | 2.28 /0.00 | Oil Sales: | 72.52 | 0.01 |
| | Roy NRI | 0.00014645 | | Production Tax - Oil: | 3.35- | 0.00 |
| | | | | Net Income: | 69.17 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| GOLD04 | 0.00014645 | 0.01 | | | 0.01 |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072420 | Palmer Petroleum Inc. | 101 EF | 6,013.45 | 6,013.45 | 74.44 |
| | | **Total Lease Operating Expense** | | | **6,013.45** | **74.44** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| GRAH01 | 0.01237932 | | 74.44 | | 74.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   131

### LEASE: (GRAH03)  Graham A-3    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 072420-3 | Palmer Petroleum Inc. | 101 EF | 658.14 | 658.14 | 8.15 |
| | **Total Lease Operating Expense** | | | **658.14** | **8.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **GRAH03** | **0.01237932** | **8.15** | **8.15** |

### LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **GRAY03** | **0.01324355** | **1.32** | **1.32** |

### LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 70.08 | 0.57 |
| | Wrk NRI: | 0.00808778 | | Net Income: | 70.08 | 0.57 |
| 06/2020 | OIL | $/BBL:26.28 | 322.99 /2.61 | Oil Sales: | 8,489.25 | 68.66 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 432.53- | 3.50- |
| | | | | Net Income: | 8,056.72 | 65.16 |
| | | **Total Revenue for LEASE** | | | | **65.73** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-1 | Blackbird Company | 2 | 1,652.15 | 1,652.15 | 15.93 |
| | **Total Lease Operating Expense** | | | **1,652.15** | **15.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **GRAY04** | **0.00808778** | **0.00964190** | **65.73** | **15.93** | **49.80** |

### LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 505.58 | 0.02 |
| | Roy NRI: | 0.00003201 | | Net Income: | 505.58 | 0.02 |
| 05/2020 | OIL | $/BBL:20.97 | 1,046.68 /0.03 | Oil Sales: | 21,944.74 | 0.70 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 693.64- | 0.02- |
| | | | | Net Income: | 21,251.10 | 0.68 |
| 06/2020 | OIL | $/BBL:35.06 | 855.41 /0.03 | Oil Sales: | 29,989.11 | 0.96 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 943.57- | 0.03- |
| | | | | Net Income: | 29,045.54 | 0.93 |
| | | **Total Revenue for LEASE** | | | | **1.63** |

From: Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To: Maren Silberstein Revocable Trust

Account: JUD   Page   132

## LEASE: (GREE01)  Greenwood Rodessa    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GREE01 | 0.00003201 | 1.63 | | | 1.63 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.80 | 65.69 /0.00 | Gas Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 209.02- | 0.01- |
| | | | | Net Income: | 156.77- | 0.01- |
| 05/2020 | GAS | $/MCF:0.91 | 65.69 /0.02 | Gas Sales: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.00 |
| | | | | Other Deducts - Gas: | 328.45- | 0.08- |
| | | | | Net Income: | 278.68- | 0.07- |
| 05/2020 | PRG | $/GAL:0.07 | 785.33 /0.04 | Plant Products - Gals - Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2020 | PRG | $/GAL:0.04 | 785.33 /0.19 | Plant Products - Gals - Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 9.95- | 0.01- |
| | | | | Net Income: | 19.91 | 0.00 |

| | Total Revenue for LEASE | | | | | 0.08- |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 2 | 5,923.34 | 5,923.34 | 1.73 |
| | | **Total Lease Operating Expense** | | **5,923.34** | | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | 0.00024600 | 0.00029289 | 0.00 | 0.07- | 1.73 | 1.80- |
| | Total Cash Flow | | 0.01- | 0.07- | 1.73 | 1.81- |

## LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND

API: 3305307621

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.68 | 76.63 /0.00 | Gas Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 365.78- | 0.01- |
| | | | | Net Income: | 313.53- | 0.01- |
| 05/2020 | GAS | $/MCF:0.91 | 76.63 /0.02 | Gas Sales: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 9.95- | 0.01- |
| | | | | Other Deducts - Gas: | 378.21- | 0.09- |
| | | | | Net Income: | 318.49- | 0.08- |
| 05/2020 | PRG | $/GAL:0.06 | 916.20 /0.04 | Plant Products - Gals - Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2020 | PRG | $/GAL:0.03 | 916.20 /0.23 | Plant Products - Gals - Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 9.95- | 0.01- |
| | | | | Net Income: | 19.91 | 0.00 |

| | Total Revenue for LEASE | | | | | 0.09- |
|---|---|---|---|---|---|---|

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    133

## LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)
API: 3305307621
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0620-17  WPX Energy, Inc. | 3 | 5,952.75 | 5,952.75 | 1.74 |
| **Total Lease Operating Expense** | | | **5,952.75** | **1.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 0.01- | 0.00 | 0.00 | | 0.01- |
| | 0.00024600 | 0.00029285 | 0.00 | 0.08- | 1.74 | | 1.82- |
| Total Cash Flow | | | 0.01- | 0.08- | 1.74 | | 1.83- |

## LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND

API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.00 | 17.58 /0.00 | Gas Sales: | | 0.00 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 52.25- | 0.00 |
| | | | | Net Income: | 52.25- | 0.00 |
| 05/2020 | GAS | $/MCF:1.13 | 17.58 /0.00 | Gas Sales: | 19.91 | 0.00 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 89.58- | 0.02- |
| | | | | Net Income: | 69.67- | 0.02- |
| 05/2020 | PRG | $/GAL:0.05 | 209.96 /0.05 | Plant Products - Gals - Sales: | 9.95 | 0.00 |
| | Wrk NRI | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.02-** |

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 3077-0620-17  WPX Energy, Inc. | 2 | 5,908.35 | 5,908.35 | 1.73 |
| **Total Lease Operating Expense** | | | **5,908.35** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | | 0.00 | 0.00 | 0.00 |
| | 0.00024600 | 0.00029289 | | 0.02- | 1.73 | 1.75- |
| Total Cash Flow | | | | 0.02- | 1.73 | 1.75- |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.51 | 1,780 /12.26 | Gas Sales: | 2,686.44 | 18.51 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 65.04- | 0.45- |
| | | | | Net Income: | 2,621.40 | 18.06 |
| 04/2020 | PRD | $/BBL:5.48 | 106.91 /0.74 | Plant Products Sales: | 585.81 | 4.04 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Plant: | 1,197.68- | 8.26- |
| | | | | Net Income: | 611.87- | 4.22- |
| | | | **Total Revenue for LEASE** | | | **13.84** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   134

## LEASE: (GUIL02)  Guill J C #3    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18593-1 | Rockcliff Energy Mgmt., LLC | 1 | 3,820.25 | 3,820.25 | 30.08 |
| | **Total Lease Operating Expense** | | | **3,820.25** | **30.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL02** | 0.00688936 | 0.00787362 | | 13.84 | 30.08 | | **16.24-** |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.51 | 1,866 /12.86 | Gas Sales: | 2,816.93 | 19.41 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 68.24- | 0.47- |
| | | | | Net Income: | 2,748.69 | 18.94 |
| 04/2020 | PRD | $/BBL:5.48 | 112.10 /0.77 | Plant Products Sales: | 614.27 | 4.23 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 1,255.61- | 8.65- |
| | | | | Net Income: | 641.34- | 4.42- |
| | | | **Total Revenue for LEASE** | | | **14.52** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18593 | Rockcliff Energy Mgmt., LLC | 1 | 1,768.70 | 1,768.70 | 13.93 |
| | **Total Lease Operating Expense** | | | **1,768.70** | **13.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GUIL03** | 0.00688936 | 0.00787362 | | 14.52 | 13.93 | | **0.59** |

## LEASE: (GWCH01)  G.W. Cherry #1-1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 62435-8 | Sabine Oil & Gas LLC | 101 EF | 1.24 | 1.24 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.24** | **0.00** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| **GWCH01** | | 0.00127273 | | | 0.00 | | **0.00** |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 1,917 /3.44 | Gas Sales: | 2,741.72 | 4.91 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 274.36- | 0.49- |
| | | | | Net Income: | 2,467.36 | 4.42 |
| 04/2020 | PRG | $/GAL:0.15 | 1,625.57 /2.91 | Plant Products - Gals - Sales: | 249.03 | 0.45 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 65.33- | 0.12- |
| | | | | Net Income: | 183.70 | 0.33 |
| | | | **Total Revenue for LEASE** | | | **4.75** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   135

### LEASE: (HAIR01)  Hairgrove #1 & #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | 4.75 | | | 4.75 |

### LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020061009  Tanos Exploration, LLC | 2 | 68.09 | 68.09 | 0.07 |
| | **Total Lease Operating Expense** | | | **68.09** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAM001 | 0.00109951 | | 0.07 | | 0.07 |

### LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | I2020061009  Tanos Exploration, LLC | 2 | 68.09 | 68.09 | 0.07 |
| | **Total Lease Operating Expense** | | | **68.09** | **0.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HAMI01 | 0.00109951 | | 0.07 | | 0.07 |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 9,888.91 /0.73 | Gas Sales: | 12,393.24 | 0.91 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 564.32- | 0.04- |
| | | | | Other Deducts - Gas: | 630.71- | 0.04- |
| | | | | Net Income: | 11,198.21 | 0.83 |
| 03/2020 | GAS | $/MCF:1.25 | 9,888.91 /5.11 | Gas Sales: | 12,393.24 | 6.40 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 559.58- | 0.29- |
| | | | | Other Deducts - Gas: | 5,700.11- | 2.94- |
| | | | | Net Income: | 6,133.55 | 3.17 |
| 04/2020 | GAS | $/MCF:1.01 | 9,668.82 /0.71 | Gas Sales: | 9,796.48 | 0.72 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 365.15- | 0.02- |
| | | | | Other Deducts - Gas: | 497.93- | 0.04- |
| | | | | Net Income: | 8,933.40 | 0.66 |
| 04/2020 | GAS | $/MCF:1.01 | 9,668.82 /4.99 | Gas Sales: | 9,796.48 | 5.06 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 369.89- | 0.19- |
| | | | | Other Deducts - Gas: | 5,799.70- | 3.00- |
| | | | | Net Income: | 3,626.89 | 1.87 |
| 05/2020 | GAS | $/MCF:1.53 | 10,224.76 /0.75 | Gas Sales: | 15,692.36 | 1.16 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 763.49- | 0.06- |
| | | | | Other Deducts - Gas: | 796.68- | 0.06- |
| | | | | Net Income: | 14,132.19 | 1.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   136

**LEASE: (HARL01)  Harless #2-19H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.53 | 10,224.76 /5.28 | Gas Sales: | 15,692.36 | 8.10 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Gas: | 777.72- | 0.40- |
|  |  |  |  | Other Deducts - Gas: | 6,103.20- | 3.15- |
|  |  |  |  | Net Income: | 8,811.44 | 4.55 |
| 03/2020 | OIL | $/BBL:27.58 | 178.52 /0.01 | Oil Sales: | 4,922.78 | 0.36 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Oil: | 365.15- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 232.37- | 0.02- |
|  |  |  |  | Net Income: | 4,325.26 | 0.32 |
| 03/2020 | OIL | $/BBL:27.58 | 178.52 /0.09 | Oil Sales: | 4,922.78 | 2.54 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Oil: | 355.66- | 0.18- |
|  |  |  |  | Net Income: | 4,567.12 | 2.36 |
| 04/2020 | OIL | $/BBL:15.18 | 178.27 /0.01 | Oil Sales: | 2,706.50 | 0.20 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Oil: | 199.17- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 132.78- | 0.01- |
|  |  |  |  | Net Income: | 2,374.55 | 0.18 |
| 04/2020 | OIL | $/BBL:15.18 | 178.27 /0.09 | Oil Sales: | 2,706.50 | 1.40 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Oil: | 194.43- | 0.10- |
|  |  |  |  | Net Income: | 2,512.07 | 1.30 |
| 03/2020 | PRG | $/GAL:0.11 | 31,870.16 /2.35 | Plant Products - Gals - Sales: | 3,470.85 | 0.26 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Plant - Gals: | 265.56- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 165.98- | 0.01- |
|  |  |  |  | Net Income: | 3,039.31 | 0.23 |
| 03/2020 | PRG | $/GAL:0.11 | 31,870.16 /16.45 | Plant Products - Gals - Sales: | 3,470.85 | 1.79 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Plant - Gals: | 251.34- | 0.13- |
|  |  |  |  | Net Income: | 3,219.51 | 1.66 |
| 04/2020 | PRG | $/GAL:0.06 | 31,139.75 /2.30 | Plant Products - Gals - Sales: | 1,762.35 | 0.13 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Plant - Gals: | 132.78- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 99.59- | 0.01- |
|  |  |  |  | Net Income: | 1,529.98 | 0.11 |
| 04/2020 | PRG | $/GAL:0.06 | 31,139.75 /16.08 | Plant Products - Gals - Sales: | 1,762.35 | 0.91 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Plant - Gals: | 128.04- | 0.07- |
|  |  |  |  | Net Income: | 1,634.31 | 0.84 |
| 05/2020 | PRG | $/GAL:0.16 | 30,847.88 /2.28 | Plant Products - Gals - Sales: | 5,073.70 | 0.37 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Plant - Gals: | 365.15- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 265.56- | 0.02- |
|  |  |  |  | Net Income: | 4,442.99 | 0.33 |
| 05/2020 | PRG | $/GAL:0.16 | 30,847.88 /15.93 | Plant Products - Gals - Sales: | 5,073.70 | 2.62 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Plant - Gals: | 365.15- | 0.19- |
|  |  |  |  | Net Income: | 4,708.55 | 2.43 |

**Total Revenue for LEASE**                                          **21.88**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|----------------|-------------|---------|------------|--|----------|
| HARL01 | 0.00007376 | 3.70 | 0.00 |  | 3.70 |
|  | 0.00051631 | 0.00 | 18.18 |  | 18.18 |
| Total Cash Flow |  | 3.70 | 18.18 |  | 21.88 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   137

## LEASE: (HARR02)  Harrison Gu E #11    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-12 | Amplify Energy Operating, LLC | 3 | 108.13 | 108.13 | 0.06 |
| | **Total Lease Operating Expense** | | | **108.13** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.06 | 0.06 |

## LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 1,927 /0.86 | Gas Sales: | 3,010.38 | 1.34 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 946.35- | 0.42- |
| | | | | Net Income: | 2,063.27 | 0.92 |
| 04/2020 | PRD | $/BBL:5.03 | 80.90 /0.04 | Plant Products Sales: | 406.55 | 0.18 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Plant: | 0.60 | 0.00 |
| | | | | Net Income: | 407.15 | 0.18 |
| | | | **Total Revenue for LEASE** | | | **1.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-3 | Amplify Energy Operating, LLC | 1 | 30.20 | | |
| 110704-23 | Amplify Energy Operating, LLC | 1 | 1,519.81 | 1,550.01 | 0.94 |
| | **Total Lease Operating Expense** | | | **1,550.01** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 1.10 | 0.94 | 0.16 |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-5 | Amplify Energy Operating, LLC | 1 | 74.20 | 74.20 | 0.04 |
| | **Total Lease Operating Expense** | | | **74.20** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.04 | 0.04 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-25 | Amplify Energy Operating, LLC | 1 | 66.23 | 66.23 | 0.04 |
| | **Total Lease Operating Expense** | | | **66.23** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   138

## LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 1,052 /0.42 | Gas Sales: | 1,643.89 | 0.66 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 13.74- | 0.00 |
| | | | | Other Deducts - Gas: | 510.94- | 0.21- |
| | | | | Net Income: | 1,119.21 | 0.45 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:5.03 | 44.18 /0.02 | Plant Products Sales: | 222.01 | 0.09 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Plant: | 3.05 | 0.00 |
| | | | | Net Income: | 225.06 | 0.09 |

**Total Revenue for LEASE**                                                                        **0.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110704-11 | Amplify Energy Operating, LLC | 4 | 3,299.67 | 3,299.67 | 1.83 |
| | | **Total Lease Operating Expense** | | | **3,299.67** | **1.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | | 0.54 | 1.83 | 1.29- |

## LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110704-6 | Amplify Energy Operating, LLC | 2 | 48.83 | 48.83 | 0.03 |
| | | **Total Lease Operating Expense** | | | **48.83** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR10 | 0.00055089 | | 0.03 | 0.03 |

## LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110704-7 | Amplify Energy Operating, LLC | 3 | 157.62 | 157.62 | 0.09 |
| | | **Total Lease Operating Expense** | | | **157.62** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR11 | 0.00055089 | | 0.09 | 0.09 |

## LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.57 | 159 /0.06 | Gas Sales: | 249.15 | 0.10 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.25 | 0.00 |
| | | | | Other Deducts - Gas: | 79.08- | 0.03- |
| | | | | Net Income: | 170.32 | 0.07 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:5.02 | 6.70 /0.00 | Plant Products Sales: | 33.65 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Plant: | 2.85 | 0.00 |
| | | | | Net Income: | 36.50 | 0.01 |

**Total Revenue for LEASE**                                                                        **0.08**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   139

## LEASE: (HARR12)  Harrison E #7    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-8  Amplify Energy Operating, LLC | 3 | 2,404.52 | 2,404.52 | 1.32 |
| **Total Lease Operating Expense** | | | **2,404.52** | **1.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR12** | 0.00040252 | 0.00055089 | **0.08** | **1.32** | **1.24-** |

## LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 531 /0.21 | Gas Sales: | 830.34 | 0.34 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Other Deducts - Gas: | 230.06- | 0.10- |
| | | | | Net Income: | 599.38 | 0.24 |
| 04/2020 | PRD | $/BBL:4.03 | 36.55 /0.01 | Plant Products Sales: | 147.38 | 0.06 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Plant: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant: | 127.14- | 0.05- |
| | | | | Net Income: | 18.16 | 0.01 |

|  | Total Revenue for LEASE | | | | | **0.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-9  Amplify Energy Operating, LLC | 2 | 3,053.70 | 3,053.70 | 1.69 |
| **Total Lease Operating Expense** | | | **3,053.70** | **1.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR13** | 0.00040441 | 0.00055305 | **0.25** | **1.69** | **1.44-** |

## LEASE: (HARR14)  Harrison E #9    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-10  Amplify Energy Operating, LLC | 3 | 2,453.31 | 2,453.31 | 1.35 |
| **Total Lease Operating Expense** | | | **2,453.31** | **1.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR14** | 0.00055089 | **1.35** | **1.35** |

## LEASE: (HARR16)  Harrison C GU #1 Well 2    County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-4  Amplify Energy Operating, LLC | 2 | 65.88 | 65.88 | 0.04 |
| **Total Lease Operating Expense** | | | **65.88** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR16** | 0.00060903 | **0.04** | **0.04** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   140

### LEASE: (HARR17) Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-24 | Amplify Energy Operating, LLC | 2 | 65.88 | 65.88 | 0.04 |
| | **Total Lease Operating Expense** | | | **65.88** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HARR17 | 0.00055089 | | 0.04 | 0.04 |

### LEASE: (HAVE01) CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.82 | 794 /2.60 | Gas Sales: | 1,448.82 | 4.75 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 10.79- | 0.03- |
| | | | | Net Income: | 1,438.03 | 4.72 |
| 05/2020 | PRD | $/BBL:5.91 | 25.60 /0.08 | Plant Products Sales: | 151.20 | 0.50 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant: | 20.18- | 0.07- |
| | | | | Net Income: | 131.02 | 0.43 |
| | | | **Total Revenue for LEASE** | | | **5.15** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00506150002 | Vernon E. Faulconer, Inc. | 1 | 2,345.53 | 2,345.53 | 8.79 |
| | **Total Lease Operating Expense** | | | **2,345.53** | **8.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 5.15 | 0.00 | 5.15 |
| | 0.00000000 | 0.00374802 | 0.00 | 8.79 | 8.79- |
| | Total Cash Flow | | 5.15 | 8.79 | 3.64- |

### LEASE: (HAWK01) Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:8.76 | 3.62 /0.02 | Oil Sales: | 31.72 | 0.17 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 1.23- | 0.01- |
| | | | | Other Deducts - Oil: | 3.58- | 0.02- |
| | | | | Net Income: | 26.91 | 0.14 |
| 05/2020 | OIL | $/BBL:9.00 | 0.06 /0.00 | Oil Sales: | 0.54 | 0.00 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Other Deducts - Oil: | 0.06- | 0.00 |
| | | | | Net Income: | 0.46 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 3 | 38,518,575.06 | 38,518,575.06 | 555.82 |
| | **Total Lease Operating Expense** | | | **38,518,575.06** | **555.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 0.14 | 555.82 | 555.68- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   141

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:8.81 | 2.21 /0.00 | Oil Sales: | 19.46 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 0.63- | 0.00 |
| | | | | Other Deducts - Oil: | 2.15- | 0.00 |
| | | | | Net Income: | 16.68 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| HAWK03 | 0.00043594 | 0.01 | | | 0.01 |

## LEASE: (HAYC01)  Hayes, Claude #3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.51 | 3,525 /38.43 | Gas Sales: | 5,339.33 | 58.22 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 61.54- | 0.67- |
| | | | | Other Deducts - Gas: | 1,402.60- | 15.30- |
| | | | | Net Income: | 3,875.19 | 42.25 |
| 04/2020 | PRD | $/BBL:3.97 | 178.56 /1.95 | Plant Products Sales: | 709.68 | 7.74 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Plant: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant: | 782.96- | 8.54- |
| | | | | Net Income: | 73.25- | 0.80- |

| | | | | Total Revenue for LEASE | | 41.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 110704-14 | Amplify Energy Operating, LLC | 3 | 6,006.78 | 6,006.78 | 86.02 |
| | | Total Lease Operating Expense | | | 6,006.78 | 86.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|---|----------|
| HAYC01 | 0.01090341 | 0.01432059 | 41.45 | 86.02 | | 44.57- |

## LEASE: (HAYE03)  Hayes #3   County: GREGG, TX

API: 183-20010

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072720-1 | Dorfman Production Company | 3 | 190.50 | 190.50 | 14.28 |
| | | Total Lease Operating Expense | | | 190.50 | 14.28 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| HAYE03 | 0.07495282 | | 14.28 | 14.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   142

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

API: 3305303971
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 11,802.94 /0.29 | Gas Sales: | 13,546.15 | 0.33 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,101.41- | 0.03- |
| | | | | Other Deducts - Gas: | 29,095.84- | 0.71- |
| | | | | Net Income: | 16,651.10- | 0.41- |
| 05/2020 | OIL | $/BBL:20.36 | 5,003.67 /0.12 | Oil Sales: | 101,894.84 | 2.48 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,616.36- | 0.23- |
| | | | | Other Deducts - Oil: | 5,731.32- | 0.14- |
| | | | | Net Income: | 86,547.16 | 2.11 |
| 05/2020 | PRG | $/GAL:0.05 | 97,616.06 /2.38 | Plant Products - Gals - Sales: | 5,345.05 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10,540.15- | 0.25- |
| | | | | Net Income: | 5,195.10- | 0.12- |
| 05/2020 | PRG | $/GAL:0.25 | 5,185.55 /0.13 | Plant Products - Gals - Sales: | 1,302.92 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 110.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 607.69- | 0.01- |
| | | | | Net Income: | 584.49 | 0.02 |

**Total Revenue for LEASE** **1.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 18,315.66 | 18,315.66 | 0.45 |
| | | **Total Lease Operating Expense** | | | **18,315.66** | **0.45** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 7,345.90 | 7,345.90 | 0.18 |
| | | **Total ICC - Proven** | | | **7,345.90** | **0.18** |
| | | **Total Expenses for LEASE** | | | **25,661.56** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAZE05** | **0.00002436** | **0.00002441** | **1.60** | **0.63** | **0.97** |

## LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.28 | 0.00 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 1.28 | 0.00 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.91 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.91 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.91 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.91 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   143

## LEASE: (HBFR01)  H.B. Frost Gas Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.55 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.55 | 0.00 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 0.36 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202006-0428 | CCI East Texas Upstream, LLC | 102 EF | 35.00 | 35.00 | 0.04 |
| | **Total Lease Operating Expense** | | | **35.00** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HBFR01** | **0.00083049** | **0.00110433** | | **0.04** | **0.04-** |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX
**API: 365-37548**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 43.76 | 0.04 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 43.76 | 0.04 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 17.69 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 17.69 | 0.01 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 37.01 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 37.01 | 0.03 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 22.79 | 0.02 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 22.79 | 0.02 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.38 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 4.38 | 0.00 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.65 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 5.65 | 0.00 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3.46 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 3.46 | 0.00 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 16.04 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 16.04 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.01 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 4.01 | 0.00 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.01- | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 4.19 | 0.00 |
| | | | | Net Income: | 2.18 | 0.00 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.64 | 0.00 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 4.38 | 0.00 |
| | | | | Net Income: | 6.02 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   144

**LEASE: (HBFR02)  HB Frost Unit #3   (Continued)**
**API: 365-37548**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 24.25 | 0.02 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 46.86 | 0.04 |
| | | | | Net Income: | 71.11 | 0.06 |
| 04/2020 | GAS | $/MCF:1.55 | 25.83 /0.02 | Gas Sales: | 40.13 | 0.03 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 26.25- | 0.02- |
| | | | | Net Income: | 13.88 | 0.01 |
| 04/2020 | PRG | $/GAL:0.13 | 84.94 /0.07 | Plant Products - Gals - Sales: | 10.95 | 0.01 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 15.68- | 0.01- |
| | | | | Net Income: | 4.73- | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 2,456.19 | 2,456.19 | 2.71 |
| | | **Total Lease Operating Expense** | | | **2,456.19** | **2.71** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.47 | 27.47 | 0.03 |
| | | **Total ICC - Proven** | | | **27.47** | **0.03** |
| | | **Total Expenses for LEASE** | | | **2,483.66** | **2.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HBFR02 | 0.00083049 | 0.00110433 | 0.18 | 2.74 | 2.56- |

**LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | CND | $/BBL:15.23 | 61.65 /0.05 | Condensate Sales: | 939.11 | 0.78 |
| | Wrk NRI | 0.00083048 | | Production Tax - Condensate: | 42.66- | 0.04- |
| | | | | Other Deducts - Condensate: | 27.90- | 0.02- |
| | | | | Net Income: | 868.55 | 0.72 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 71.29 | 0.06 |
| | Wrk NRI | 0.00083048 | | Other Deducts - Gas: | 199.46 | 0.16 |
| | | | | Net Income: | 270.75 | 0.22 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 72.02 | 0.06 |
| | Wrk NRI | 0.00083048 | | Other Deducts - Gas: | 191.62 | 0.16 |
| | | | | Net Income: | 263.64 | 0.22 |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 80.95 | 0.07 |
| | Wrk NRI | 0.00083048 | | Other Deducts - Gas: | 206.76 | 0.17 |
| | | | | Net Income: | 287.71 | 0.24 |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 82.59 | 0.07 |
| | Wrk NRI | 0.00083048 | | Other Deducts - Gas: | 191.08 | 0.16 |
| | | | | Net Income: | 273.67 | 0.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   145

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 78.95 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 237.57 | 0.19 |
| | | | | Net Income: | 316.52 | 0.26 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 66.37 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 203.29 | 0.16 |
| | | | | Net Income: | 269.66 | 0.22 |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 58.16 | 0.05 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 230.46 | 0.19 |
| | | | | Net Income: | 288.62 | 0.24 |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 76.39 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 206.39 | 0.17 |
| | | | | Net Income: | 282.78 | 0.23 |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 79.13 | 0.07 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 189.80 | 0.15 |
| | | | | Net Income: | 268.93 | 0.22 |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 59.62 | 0.05 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 139.84 | 0.12 |
| | | | | Net Income: | 199.46 | 0.17 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 52.51 | 0.04 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 157.16 | 0.13 |
| | | | | Net Income: | 209.67 | 0.17 |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 68.01 | 0.06 |
| | Wrk NRI: | 0.00083048 | | Other Deducts - Gas: | 183.05 | 0.15 |
| | | | | Net Income: | 251.06 | 0.21 |
| 04/2020 | GAS | $/MCF:1.53 | 4,817.51 /4.00 | Gas Sales: | 7,388.20 | 6.14 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 92.26- | 0.08- |
| | | | | Other Deducts - Gas: | 3,196.53- | 2.66- |
| | | | | Net Income: | 4,099.41 | 3.40 |
| 04/2020 | PRG | $/GAL:0.12 | 12,280.69 /10.20 | Plant Products - Gals - Sales: | 1,448.13 | 1.20 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 13.67 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,222.18- | 1.84- |
| | | | | Net Income: | 760.38- | 0.63- |

|  |  |  |  |  | **Total Revenue for LEASE** | **6.12** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 2,580.69 | 2,580.69 | 2.85 |
| | | **Total Lease Operating Expense** | | | **2,580.69** | **2.85** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202006-0428 | CCI East Texas Upstream, LLC | 1 | 27.46 | 27.46 | 0.03 |
| | | **Total ICC - Proven** | | | **27.46** | **0.03** |
| | | **Total Expenses for LEASE** | | | **2,608.15** | **2.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|-----------|----------|----------|
| HBFR03 | 0.00083048 | 0.00110433 | | 6.12 | 2.88 | 3.24 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   146

### LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 795.92 /0.01 | Gas Sales: | 987.32 | 0.01 |
|  | Wrk NRI | 0.00001250 |  | Production Tax - Gas: | 56.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 222.15- | 0.00 |
|  |  |  |  | Net Income: | 708.81 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 795.92 /0.05 | Gas Sales: | 987.32 | 0.06 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Gas: | 56.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 222.15- | 0.02- |
|  |  |  |  | Net Income: | 708.81 | 0.04 |
| 05/2020 | OIL | $/BBL:19.64 | 280.89 /0.00 | Oil Sales: | 5,515.96 | 0.07 |
|  | Wrk NRI | 0.00001250 |  | Production Tax - Oil: | 374.30- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,772.90- | 0.02- |
|  |  |  |  | Net Income: | 3,368.76 | 0.04 |
| 05/2020 | OIL | $/BBL:19.64 | 280.89 /0.02 | Oil Sales: | 5,515.96 | 0.36 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Oil: | 374.30- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,772.90- | 0.12- |
|  |  |  |  | Net Income: | 3,368.76 | 0.22 |
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35 /0.07 | Plant Products - Gals - Sales: | 42.56 | 0.00 |
|  | Wrk NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 16.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 489.68- | 0.00 |
|  |  |  |  | Net Income: | 463.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35 /0.34 | Plant Products - Gals - Sales: | 42.56 | 0.00 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Plant - Gals: | 16.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 489.68- | 0.03- |
|  |  |  |  | Net Income: | 463.40- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 366.56 /0.02 | Plant Products - Gals - Sales: | 50.73 | 0.00 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Plant - Gals: | 5.08- | 0.00 |
|  |  |  |  | Net Income: | 45.65 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.28**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0620NNJ157 | Conoco Phillips | 1 | 10,014.17 | 10,014.17 | 0.10 |
|  |  | **Total Lease Operating Expense** | | | **10,014.17** | **0.10** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 0620NNJ157 | Conoco Phillips | 1 | 41,066.48 | 41,066.48 | 0.40 |
|  |  | **Total ICC - Proven** | | | **41,066.48** | **0.40** |

**Total Expenses for LEASE**                                                  **51,080.65**       **0.50**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HE1201 | multiple | 0.00000976 | 0.28 | 0.50 | 0.22- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   147

### LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:19.64 | 151.20 /0.00 | Oil Sales: | 2,969.28 | 0.04 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 199.68- | 0.01- |
| | | | | Other Deducts - Oil: | 972.46- | 0.01- |
| | | | | Net Income: | 1,797.14 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| HE1401 | 0.00001250 | 0.02 | | | 0.02 |

### LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND

API: 3305307102
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.02 | Gas Sales: | 2,074.95 | 0.03 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 118.45- | 0.01- |
| | | | | Other Deducts - Gas: | 466.86- | 0.00 |
| | | | | Net Income: | 1,489.64 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.11 | Gas Sales: | 2,074.95 | 0.14 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 118.45- | 0.01- |
| | | | | Other Deducts - Gas: | 466.86- | 0.03- |
| | | | | Net Income: | 1,489.64 | 0.10 |
| 05/2020 | OIL | $/BBL:19.39 | 8.80 /0.00 | Oil Sales: | 170.61 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 39.52- | 0.00 |
| | | | | Net Income: | 117.99 | 0.00 |
| 05/2020 | OIL | $/BBL:19.39 | 8.80 /0.00 | Oil Sales: | 170.61 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 13.10- | 0.00 |
| | | | | Other Deducts - Oil: | 39.52- | 0.00 |
| | | | | Net Income: | 117.99 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 11,148.34 /0.14 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 55.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.01- |
| | | | | Net Income: | 995.49- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.01 | Plant Products - Gals - Sales: | 112.33 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 101.09 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.05 | Plant Products - Gals - Sales: | 112.33 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 101.09 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 11,148.34 /0.73 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 55.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.07- |
| | | | | Net Income: | 995.49- | 0.07- |

| | | | | Total Revenue for LEASE | | 0.06 |

From:   Sklarco, LLC                                    For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust                                                 Account: JUD   Page   148

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
API: 3305307102
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 19,721.25 | 19,721.25 | 0.19 |
| | | **Total Lease Operating Expense** | | | **19,721.25** | **0.19** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 77,395.64- | 77,395.64- | 0.75- |
| | | **Total ICC - Proven** | | | **77,395.64-** | **0.75-** |
| | | **Total Expenses for LEASE** | | | **57,674.39-** | **0.56-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.05 | 0.56- | 0.61 |
| | Total Cash Flow | | 0.01 | 0.05 | 0.56- | 0.62 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**

API: 3305307101
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,218.22 /0.02 | Gas Sales: | 1,511.17 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 86.27- | 0.00 |
| | | | | Other Deducts - Gas: | 340.01- | 0.01- |
| | | | | Net Income: | 1,084.89 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 1,218.22 /0.08 | Gas Sales: | 1,511.17 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 86.27- | 0.01- |
| | | | | Other Deducts - Gas: | 340.01- | 0.02- |
| | | | | Net Income: | 1,084.89 | 0.07 |
| 05/2020 | OIL | $/BBL:19.39 | 5.80 /0.00 | Oil Sales: | 112.49 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8.64- | 0.00 |
| | | | | Other Deducts - Oil: | 26.06- | 0.00 |
| | | | | Net Income: | 77.79 | 0.00 |
| 05/2020 | OIL | $/BBL:19.39 | 5.80 /0.00 | Oil Sales: | 112.49 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8.64- | 0.00 |
| | | | | Other Deducts - Oil: | 26.06- | 0.01- |
| | | | | Net Income: | 77.79 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 8,119.23 /0.10 | Plant Products - Gals - Sales: | 66.67 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 40.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.50- | 0.01- |
| | | | | Net Income: | 725.02- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 8,119.23 /0.53 | Plant Products - Gals - Sales: | 66.67 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 40.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.50- | 0.05- |
| | | | | Net Income: | 725.02- | 0.05- |
| 04/2020 | PRG | $/GAL:0.14 | 591.10 /0.04 | Plant Products - Gals - Sales: | 81.81 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 8.18- | 0.00 |
| | | | | Net Income: | 73.63 | 0.00 |

**Total Revenue for LEASE**                                                                                      **0.02**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   149

## LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)
API: 3305307101
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 15,494.52 | 15,494.52 | 0.15 |
| | | **Total Lease Operating Expense** | | | **15,494.52** | **0.15** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 77,395.64- | 77,395.64- | 0.75- |
| | | **Total ICC - Proven** | | | **77,395.64-** | **0.75-** |
| | | **Total Expenses for LEASE** | | | **61,901.12-** | **0.60-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | **0.00** | **0.00** | **0.00** |
| | 0.00006558 | 0.00000976 | 0.02 | 0.60- | 0.62 |
| | Total Cash Flow | | 0.02 | 0.60- | 0.62 |

## LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

API: 3305307100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,679.30 /0.02 | Gas Sales: | 2,083.13 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 118.92- | 0.01- |
| | | | | Other Deducts - Gas: | 468.70- | 0.00 |
| | | | | Net Income: | 1,495.51 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,679.30 /0.11 | Gas Sales: | 2,083.13 | 0.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 118.92- | 0.01- |
| | | | | Other Deducts - Gas: | 468.70- | 0.03- |
| | | | | Net Income: | 1,495.51 | 0.10 |
| 05/2020 | OIL | $/BBL:19.41 | 14.07 /0.00 | Oil Sales: | 273.03 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 20.98- | 0.00 |
| | | | | Other Deducts - Oil: | 63.24- | 0.00 |
| | | | | Net Income: | 188.81 | 0.00 |
| 05/2020 | OIL | $/BBL:19.41 | 14.07 /0.00 | Oil Sales: | 273.03 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 20.98- | 0.00 |
| | | | | Other Deducts - Oil: | 63.24- | 0.01- |
| | | | | Net Income: | 188.81 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 814.82 /0.01 | Plant Products - Gals - Sales: | 112.77 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 11.28- | 0.00 |
| | | | | Net Income: | 101.49 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 11,192.27 /0.14 | Plant Products - Gals - Sales: | 91.92 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 55.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,035.91- | 0.01- |
| | | | | Net Income: | 999.39- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 814.82 /0.05 | Plant Products - Gals - Sales: | 112.77 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 11.28- | 0.00 |
| | | | | Net Income: | 101.49 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   150

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 11,192.27 /0.73 | Plant Products - Gals - Sales: | 91.92 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 55.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,035.91- | 0.07- |
| | | | | Net Income: | 999.39- | 0.07- |

**Total Revenue for LEASE** **0.06**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 17,619.70 | 17,619.70 | 0.17 |
| | **Total Lease Operating Expense** | | | | **17,619.70** | **0.17** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 77,720.83- | 77,720.83- | 0.76- |
| | **Total ICC - Proven** | | | | **77,720.83-** | **0.76-** |

**Total Expenses for LEASE** **60,101.13-** **0.59-**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.05 | 0.59- | 0.64 |
| Total Cash Flow | | | 0.01 | 0.05 | 0.59- | 0.65 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 529.72 /0.01 | Gas Sales: | 657.10 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 37.51- | 0.00 |
| | | | | Other Deducts - Gas: | 147.85- | 0.01- |
| | | | | Net Income: | 471.74 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 529.72 /0.03 | Gas Sales: | 657.10 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 37.51- | 0.00 |
| | | | | Other Deducts - Gas: | 147.85- | 0.01- |
| | | | | Net Income: | 471.74 | 0.03 |
| 05/2020 | OIL | $/BBL:19.40 | 6.04 /0.00 | Oil Sales: | 117.19 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 9.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.14- | 0.00 |
| | | | | Net Income: | 81.05 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 6.04 /0.00 | Oil Sales: | 117.19 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 9.00- | 0.00 |
| | | | | Other Deducts - Oil: | 27.14- | 0.01- |
| | | | | Net Income: | 81.05 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,530.49 /0.04 | Plant Products - Gals - Sales: | 28.99 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 17.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.78- | 0.00 |
| | | | | Net Income: | 315.28- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   151

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.14 | 257.03 /0.02 | Plant Products - Gals - Sales: | 35.57 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 3.56- | 0.00 |
| | | | | Net Income: | 32.01 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 3,530.49 /0.23 | Plant Products - Gals - Sales: | 28.99 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 17.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.78- | 0.02- |
| | | | | Net Income: | 315.28- | 0.02- |
| | | **Total Revenue for LEASE** | | | | **0.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 13,681.75 | 13,681.75 | 0.13 |
| | | **Total Lease Operating Expense** | | | **13,681.75** | **0.13** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 77,395.68- | 77,395.68- | 0.75- |
| | | **Total ICC - Proven** | | | **77,395.68-** | **0.75-** |
| | | **Total Expenses for LEASE** | | | **63,713.93-** | **0.62-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00006558 | 0.00000976 | 0.01 | 0.62- | 0.63 |
| Total Cash Flow | | | 0.01 | 0.62- | 0.63 |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,446.91 /0.02 | Gas Sales: | 1,794.86 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 102.46- | 0.00 |
| | | | | Other Deducts - Gas: | 403.84- | 0.01- |
| | | | | Net Income: | 1,288.56 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 1,446.91 /0.09 | Gas Sales: | 1,794.86 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 102.46- | 0.01- |
| | | | | Other Deducts - Gas: | 403.84- | 0.03- |
| | | | | Net Income: | 1,288.56 | 0.08 |
| 05/2020 | OIL | $/BBL:19.40 | 23.37 /0.00 | Oil Sales: | 453.35 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 34.84- | 0.00 |
| | | | | Other Deducts - Oil: | 105.01- | 0.00 |
| | | | | Net Income: | 313.50 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 23.37 /0.00 | Oil Sales: | 453.35 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 34.84- | 0.00 |
| | | | | Other Deducts - Oil: | 105.01- | 0.01- |
| | | | | Net Income: | 313.50 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   152

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 9,643.41 /0.12 | Plant Products - Gals - Sales: | 79.19 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 47.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 892.54- | 0.01- |
| | | | | Net Income: | 861.10- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 9,643.41 /0.63 | Plant Products - Gals - Sales: | 79.19 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 47.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 892.54- | 0.06- |
| | | | | Net Income: | 861.10- | 0.06- |
| 04/2020 | PRG | $/GAL:0.14 | 702.06 /0.05 | Plant Products - Gals - Sales: | 97.17 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 9.72- | 0.00 |
| | | | | Net Income: | 87.45 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.05** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 8,569.03 | 8,569.03 | 0.08 |
| | | **Total Lease Operating Expense** | | | **8,569.03** | **0.08** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 60,918.72- | 60,918.72- | 0.59- |
| | | **Total ICC - Proven** | | | **60,918.72-** | **0.59-** |
| | | **Total Expenses for LEASE** | | | **52,349.69-** | **0.51-** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | | 0.00 | 0.00 | 0.00 |
| | 0.00006558 | 0.00000976 | | 0.05 | 0.51- | 0.56 |
| | Total Cash Flow | | | 0.05 | 0.51- | 0.56 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,932.19 /0.02 | Gas Sales: | 2,396.82 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 136.82- | 0.00 |
| | | | | Other Deducts - Gas: | 539.29- | 0.01- |
| | | | | Net Income: | 1,720.71 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,932.19 /0.13 | Gas Sales: | 2,396.82 | 0.16 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 136.82- | 0.01- |
| | | | | Other Deducts - Gas: | 539.29- | 0.04- |
| | | | | Net Income: | 1,720.71 | 0.11 |
| 05/2020 | OIL | $/BBL:19.40 | 62.07 /0.00 | Oil Sales: | 1,204.15 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 92.52- | 0.00 |
| | | | | Other Deducts - Oil: | 278.91- | 0.00 |
| | | | | Net Income: | 832.72 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   153

**LEASE: (HE7801) HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:19.40 | 62.07 /0.00 | Oil Sales: | 1,204.15 | 0.08 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 92.52- | 0.01- |
| | | | | Other Deducts - Oil: | 278.91- | 0.01- |
| | | | | Net Income: | 832.72 | 0.06 |
| 04/2020 | PRG | $/GAL:0.01 | 12,877.70 /0.16 | Plant Products - Gals - Sales: | 105.76 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 63.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,191.91- | 0.01- |
| | | | | Net Income: | 1,149.91- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 937.52 /0.01 | Plant Products - Gals - Sales: | 129.75 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 12.98- | 0.00 |
| | | | | Net Income: | 116.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 937.52 /0.06 | Plant Products - Gals - Sales: | 129.75 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 12.98- | 0.00 |
| | | | | Net Income: | 116.77 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 12,877.70 /0.84 | Plant Products - Gals - Sales: | 105.76 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 63.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,191.91- | 0.08- |
| | | | | Net Income: | 1,149.91- | 0.08- |

**Total Revenue for LEASE**                                                     **0.12**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 12,141.48 | 12,141.48 | 0.12 |
| | **Total Lease Operating Expense** | | | **12,141.48** | **0.12** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 467,041.14 | 467,041.14 | 4.56 |
| | **Total ICC - Proven** | | | **467,041.14** | **4.56** |
| | **Total Expenses for LEASE** | | | **479,182.62** | **4.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE7801 | 0.00001249 | Royalty | 0.02 | 0.00 | 0.00 | 0.02 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.10 | 4.68 | 4.58- |
| Total Cash Flow | | | 0.02 | 0.10 | 4.68 | 4.56- |

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.02 | Gas Sales: | 2,471.32 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 141.08- | 0.00 |
| | | | | Other Deducts - Gas: | 556.05- | 0.01- |
| | | | | Net Income: | 1,774.19 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   154 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.13 | Gas Sales: | 2,471.32 | 0.16 |
| | | 0.00006560 | | Production Tax - Gas: | 141.08- | 0.01- |
| | | | | Other Deducts - Gas: | 556.05- | 0.03- |
| | | | | Net Income: | 1,774.19 | 0.12 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.02 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.02 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93 /0.17 | Plant Products - Gals - Sales: | 109.04 | 0.00 |
| | Roy NRI | 0.00001250 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.01- |
| | | | | Net Income: | 1,119.90- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.01 | Plant Products - Gals - Sales: | 133.78 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93 /0.87 | Plant Products - Gals - Sales: | 109.04 | 0.01 |
| | Wrk NRI | 0.00006560 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.09- |
| | | | | Net Income: | 1,119.90- | 0.08- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.06 | Plant Products - Gals - Sales: | 133.78 | 0.01 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.01 |

|  | | | | **Total Revenue for LEASE** | | **0.08** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 6,431.04 | 6,431.04 | 0.03 |
| | | **Total Lease Operating Expense** | | | **6,431.04** | **0.03** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 36,916.06- | 36,916.06- | 0.18- |
| | | **Total ICC - Proven** | | | **36,916.06-** | **0.18-** |
| | | **Total Expenses for LEASE** | | | **30,485.02-** | **0.15-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEFE01 | 0.00001250 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006560 | 0.00000488 | 0.00 | 0.07 | 0.15- | 0.22 |
| | Total Cash Flow | | 0.01 | 0.07 | 0.15- | 0.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   155

## LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.12 | 1,656.66 /0.32 | Oil Sales: | 56,531.27 | 11.06 |
|  | Wrk NRI: | 0.00019570 |  | Production Tax - Oil: | 2,826.58- | 0.55- |
|  |  |  |  | Net Income: | 53,704.69 | 10.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 76663 | Prima Exploration, Inc. | 1 | 9,926.73 | 9,926.73 | 1.94 |
|  | **Total Lease Operating Expense** | | | | **9,926.73** | **1.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEIS01 | 0.00019570 | 0.00019570 | 10.51 | 1.94 | 8.57 |

## LEASE: (HEMI01)  Hemi 3-34-27TH   County: MC KENZIE, ND

**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.15 | 4,540.71 /0.11 | Gas Sales: | 5,211.34 | 0.13 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 423.72- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 11,193.47- | 0.27- |
|  |  |  |  | Net Income: | 6,405.85- | 0.15- |
| 05/2020 | OIL | $/BBL:20.36 | 3,827.82 /0.09 | Oil Sales: | 77,949.69 | 1.90 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 7,356.54- | 0.18- |
|  |  |  |  | Other Deducts - Oil: | 4,384.47- | 0.11- |
|  |  |  |  | Net Income: | 66,208.68 | 1.61 |
| 05/2020 | PRG | $/GAL:0.05 | 37,553.89 /0.91 | Plant Products - Gals - Sales: | 2,056.29 | 0.05 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 4,054.88- | 0.09- |
|  |  |  |  | Net Income: | 1,998.59- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 1,994.94 /0.05 | Plant Products - Gals - Sales: | 501.25 | 0.01 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 42.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 233.79- | 0.00 |
|  |  |  |  | Net Income: | 224.86 | 0.01 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **1.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20200601302 | QEP Energy Company | 1 | 14,731.10 | 14,731.10 | 0.36 |
|  | **Total Lease Operating Expense** | | | | **14,731.10** | **0.36** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 20200601302 | QEP Energy Company | 1 | 7,345.90 | 7,345.90 | 0.18 |
|  | **Total ICC - Proven** | | | | **7,345.90** | **0.18** |

| **Total Expenses for LEASE** | **22,077.00** | **0.54** |
|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMI01 | 0.00002436 | 0.00002441 | 1.43 | 0.54 | 0.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    156

### LEASE: (HEMI02) Hemi 3-34-27 BH    County: MC KENZIE, ND

**API: 33-053-04669**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 3,619.26 /0.09 | Gas Sales: | 4,153.80 | 0.10 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 337.73- | 0.01- |
| | | | | Other Deducts - Gas: | 8,921.95- | 0.21- |
| | | | | Net Income: | 5,105.88- | 0.12- |
| 05/2020 | OIL | $/BBL:20.36 | 3,038.52 /0.07 | Oil Sales: | 61,876.37 | 1.51 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 5,839.60- | 0.14- |
| | | | | Other Deducts - Oil: | 3,480.39- | 0.09- |
| | | | | Net Income: | 52,556.38 | 1.28 |
| 05/2020 | PRG | $/GAL:0.05 | 29,933.02 /0.73 | Plant Products - Gals - Sales: | 1,639.00 | 0.04 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant Gals: | 3,232.04- | 0.08- |
| | | | | Net Income: | 1,593.04- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 1,590.10 /0.04 | Plant Products - Gals - Sales: | 399.53 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 33.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 186.33- | 0.01- |
| | | | | Net Income: | 179.22 | 0.00 |

**Total Revenue for LEASE** — **1.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 19,537.86 | 19,537.86 | 0.48 |
| | | **Total Lease Operating Expense** | | | **19,537.86** | **0.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 7,345.90 | 7,345.90 | 0.18 |
| | | **Total ICC - Proven** | | | **7,345.90** | **0.18** |
| | | **Total Expenses for LEASE** | | | **26,883.76** | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI02** | 0.00002436 | 0.00002441 | | **1.12** | **0.66** | **0.46** |

### LEASE: (HEMI03) Hemi 2-34-27 BH    County: MC KENZIE, ND

**API: 3305304670**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 12,063.71 | 12,063.71 | 0.29 |
| | | **Total Lease Operating Expense** | | | **12,063.71** | **0.29** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 139,076.88 | 139,076.88 | 3.40 |
| | | **Total ICC - Proven** | | | **139,076.88** | **3.40** |
| | | **Total Expenses for LEASE** | | | **151,140.59** | **3.69** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HEMI03** | 0.00002441 | | **3.69** | **3.69** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   157

### LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.15 | 7,476.45 /0.18 | Gas Sales: | 8,580.67 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 697.67- | 0.02- |
| | | | | Other Deducts - Gas: | 18,430.46- | 0.44- |
| | | | | Net Income: | 10,547.46- | 0.25- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 4,249.80 /0.10 | Oil Sales: | 86,543.02 | 2.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,167.52- | 0.20- |
| | | | | Other Deducts - Oil: | 4,867.82- | 0.12- |
| | | | | Net Income: | 73,507.68 | 1.79 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.05 | 61,833.87 /1.51 | Plant Products - Gals - Sales: | 3,385.77 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6,676.53- | 0.16- |
| | | | | Net Income: | 3,290.76- | 0.08- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.25 | 3,284.73 /0.08 | Plant Products - Gals - Sales: | 825.32 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 70.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 384.94- | 0.01- |
| | | | | Net Income: | 370.22 | 0.01 |

|  | | | **Total Revenue for LEASE** | | | **1.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 21,845.61 | 21,845.61 | 0.53 |
| | | **Total Lease Operating Expense** | | | **21,845.61** | **0.53** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 7,340.75 | 7,340.75 | 0.18 |
| | | **Total ICC - Proven** | | | **7,340.75** | **0.18** |
| | | **Total Expenses for LEASE** | | | **29,186.36** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMI04 | 0.00002436 | 0.00002441 | 1.47 | 0.71 | 0.76 |

### LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.15 | 17,709.28 /0.43 | Gas Sales: | 20,324.82 | 0.49 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,652.56- | 0.03- |
| | | | | Other Deducts - Gas: | 43,655.77- | 1.07- |
| | | | | Net Income: | 24,983.51- | 0.61- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 22,431.53 /0.55 | Oil Sales: | 456,796.08 | 11.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 43,110.24- | 1.05- |
| | | | | Other Deducts - Oil: | 25,693.57- | 0.63- |
| | | | | Net Income: | 387,992.27 | 9.45 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.05 | 146,464.42 /3.57 | Plant Products - Gals - Sales: | 8,019.77 | 0.20 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 15,814.58- | 0.39- |
| | | | | Net Income: | 7,794.81- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   158

**LEASE: (HEMI05) Hemi 1-27-34 BH   (Continued)**
**API: 3305304741**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 7,780.47 /0.19 | Plant Products - Gals - Sales: | 1,954.92 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 166.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 911.79- | 0.02- |
| | | | | Net Income: | 876.95 | 0.02 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **8.67** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 27,962.40 | 27,962.40 | 0.68 |
| | | **Total Lease Operating Expense** | | | **27,962.40** | **0.68** |
| **ICC - Proven** | | | | | | |
| ***ICC - Outside Ops - P*** | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 41,456.82 | 41,456.82 | 1.01 |
| | | **Total ICC - Proven** | | | **41,456.82** | **1.01** |

| | | | |
|---|---|---|---|
| **Total Expenses for LEASE** | | **69,419.22** | **1.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | | **8.67** | **1.69** | | **6.98** |

**LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 7,612.09 /0.19 | Gas Sales: | 8,736.34 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 710.33- | 0.01- |
| | | | | Other Deducts - Gas: | 18,764.82- | 0.46- |
| | | | | Net Income: | 10,738.81- | 0.26- |
| 05/2020 | OIL | $/BBL:20.36 | 9,789.24 /0.24 | Oil Sales: | 199,348.19 | 4.86 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 18,813.54- | 0.46- |
| | | | | Other Deducts - Oil: | 11,212.81- | 0.28- |
| | | | | Net Income: | 169,321.84 | 4.12 |
| 05/2020 | PRG | $/GAL:0.05 | 62,955.67 /1.53 | Plant Products - Gals - Sales: | 3,447.17 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 6,797.67- | 0.16- |
| | | | | Net Income: | 3,350.50- | 0.08- |
| 05/2020 | PRG | $/GAL:0.25 | 3,344.33 /0.08 | Plant Products - Gals - Sales: | 840.30 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 71.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 391.91- | 0.01- |
| | | | | Net Income: | 376.95 | 0.01 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **3.79** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **HEMI06** | **0.00002436** | | **3.79** | | **3.79** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   159

### LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.41 | 312.17 /1.76 | Gas Sales: | 440.15 | 2.48 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 5.55- | 0.03- |
| | | | | Net Income: | 434.60 | 2.45 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.19 | 1,505.22 /8.47 | Plant Products - Gals - Sales: | 286.03 | 1.61 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 187.93- | 1.06- |
| | | | | Net Income: | 98.10 | 0.55 |

**Total Revenue for LEASE** — **3.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 134823 | Rabalais Oil & Gas, Inc. | 3 | 1,538.90 | 1,538.90 | 12.32 |
| | | **Total Lease Operating Expense** | | | **1,538.90** | **12.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 3.00 | 12.32 | 9.32- |

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 11,309.85 | 11,309.85 | 0.28 |
| | | **Total Lease Operating Expense** | | | **11,309.85** | **0.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 9,813.38 | 9,813.38 | 0.24 |
| | | **Total ICC - Proven** | | | **9,813.38** | **0.24** |
| | | **Total Expenses for LEASE** | | | **21,123.23** | **0.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEND03 | 0.00002441 | 0.52 | 0.52 |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 6,981.65 /0.30 | Gas Sales: | 8,012.79 | 0.34 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 625.78- | 0.02- |
| | | | | Other Deducts - Gas: | 17,100.80- | 0.73- |
| | | | | Net Income: | 9,713.79- | 0.41- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:20.36 | 2,541.78 /0.11 | Oil Sales: | 51,760.91 | 2.21 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 4,884.96- | 0.21- |
| | | | | Other Deducts - Oil: | 2,911.41- | 0.12- |
| | | | | Net Income: | 43,964.54 | 1.88 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.05 | 43,961.24 /1.88 | Plant Products - Gals - Sales: | 2,358.18 | 0.10 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,993.56- | 0.21- |
| | | | | Net Income: | 2,635.38- | 0.11- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   160

**LEASE: (HEND04)  Henderson 1-28/33H   (Continued)**
**API: 33-053-03591**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 1,629.65 /0.07 | Plant Products - Gals - Sales: | 409.46 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 34.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.22- | 0.01- |
| | | | | Net Income: | 173.44 | 0.01 |

**Total Revenue for LEASE** — **1.37**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 8,162.09 | 8,162.09 | 0.35 |
| | | **Total Lease Operating Expense** | | **8,162.09** | | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND04** | **0.00004272** | **0.00004273** | **1.37** | **0.35** | **1.02** |

**LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA**
**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.55 | 51.59 /0.00 | Gas Sales: | 79.78 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 3,287.64- | 0.08- |
| | | | | Net Income: | 3,207.86- | 0.08- |
| 04/2020 | GAS | $/MCF:1.61 | 23,764.39 /0.58 | Gas Sales: | 38,292.92 | 0.94 |
| | Roy NRI: | 0.00002456 | | Net Income: | 38,292.92 | 0.94 |
| 04/2020 | OIL | $/BBL:14.10 | 4.96 /0.00 | Oil Sales: | 69.93 | 0.00 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 8.74- | 0.00 |
| | | | | Net Income: | 61.19 | 0.00 |
| 04/2020 | OIL | $/BBL:15.88 | 525.53 /0.01 | Oil Sales: | 8,345.45 | 0.21 |
| | Roy NRI: | 0.00002456 | | Production Tax - Oil: | 1,043.18- | 0.03- |
| | | | | Net Income: | 7,302.27 | 0.18 |
| 04/2020 | PRD | $/BBL:4.80 | 1,686.60 /0.04 | Plant Products Sales: | 8,087.89 | 0.20 |
| | Roy NRI: | 0.00002456 | | Net Income: | 8,087.89 | 0.20 |

**Total Revenue for LEASE** — **1.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HENE01** | **0.00002456** | **1.24** | **1.24** |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA**
**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 59.12 /0.00 | Gas Sales: | 84.56 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 2,945.26- | 0.13- |
| | | | | Net Income: | 2,860.70- | 0.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   161

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.49 | 21,153.45 /0.94 | Gas Sales: | 31,546.28 | 1.40 |
| | Roy NRI: | 0.00004427 | | Net Income: | 31,546.28 | 1.40 |
| 04/2020 | OIL | $/BBL:14.12 | 4.08 /0.00 | Oil Sales: | 57.61 | 0.00 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 7.20- | 0.00 |
| | | | | Net Income: | 50.41 | 0.00 |
| 04/2020 | OIL | $/BBL:15.88 | 601.34 /0.03 | Oil Sales: | 9,549.27 | 0.42 |
| | Roy NRI: | 0.00004427 | | Production Tax - Oil: | 1,193.66- | 0.05- |
| | | | | Net Income: | 8,355.61 | 0.37 |
| 04/2020 | PRD | $/BBL:4.63 | 704.18 /0.03 | Plant Products Sales: | 3,261.67 | 0.14 |
| | Roy NRI: | 0.00004427 | | Net Income: | 3,261.67 | 0.14 |

**Total Revenue for LEASE** — 1.78

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| HENE02 | 0.00004427 | 1.78 | | 1.78 |

**LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND**

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.15 | 522.20 /0.01 | Gas Sales: | 599.33 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 60.39- | 0.00 |
| | | | | Other Deducts - Gas: | 385.48- | 0.01- |
| | | | | Net Income: | 153.46 | 0.00 |
| 06/2020 | OIL | $/BBL:37.78 | 1,573.05 /0.04 | Oil Sales: | 59,434.44 | 1.45 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,438.00- | 0.13- |
| | | | | Other Deducts - Oil: | 5,054.37- | 0.12- |
| | | | | Net Income: | 48,942.07 | 1.20 |
| 05/2020 | PRG | $/GAL:0.06 | 4,520.19 /0.11 | Plant Products - Gals - Sales: | 269.85 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 40.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 470.47- | 0.00 |
| | | | | Net Income: | 240.78- | 0.00 |

**Total Revenue for LEASE** — 1.20

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 6,796.56 | 6,796.56 | 0.17 |
| **Total Lease Operating Expense** | | | | | 6,796.56 | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| HERB01 | 0.00002441 | 0.00002441 | 1.20 | 0.17 | 1.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   162

## LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66569 | Shelby Operating Company | 3 | 150.00 | | |
| | 66569 | Shelby Operating Company | 3 | 2,751.17 | 2,901.17 | 15.34 |
| | | **Total Lease Operating Expense** | | | **2,901.17** | **15.34** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| **HFED01** | | **0.00528647** | | **15.34** | **15.34** |

## LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND

API: 3302503463
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:10.56 | 163.88 /0.01 | Condensate Sales: | 1,730.25 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 147.08- | 0.00 |
| | | | | Net Income: | 1,583.17 | 0.08 |
| 05/2020 | GAS | $/MCF:1.15 | 11,550.19 /0.56 | Gas Sales: | 13,256.07 | 0.65 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1,346.89- | 0.07- |
| | | | | Other Deducts - Gas: | 8,514.90- | 0.41- |
| | | | | Net Income: | 3,394.28 | 0.17 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 33.76 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 337.59- | 0.01- |
| | | | | Net Income: | 303.83- | 0.01- |
| 06/2020 | OIL | $/BBL:37.78 | 10,489.82 /0.51 | Oil Sales: | 396,336.13 | 19.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 36,263.12- | 1.77- |
| | | | | Other Deducts - Oil: | 33,704.84- | 1.65- |
| | | | | Net Income: | 326,368.17 | 15.93 |
| 05/2020 | PRG | $/GAL:0.06 | 105,881.30 /5.17 | Plant Products - Gals - Sales: | 6,723.78 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1,061.34- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 11,934.68- | 0.59- |
| | | | | Net Income: | 6,272.24- | 0.31- |
| | | **Total Revenue for LEASE** | | | | **15.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 26,274.67 | 26,274.67 | 1.28 |
| | | **Total Lease Operating Expense** | | | **26,274.67** | **1.28** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 1 | 24,612.99- | 24,612.99- | 1.20- |
| | | **Total ICC - Proven** | | | **24,612.99-** | **1.20-** |
| | | **Total Expenses for LEASE** | | | **1,661.68** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HIGG01** | **0.00004882** | **0.00004882** | **15.86** | **0.08** | **15.78** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   163

### LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.25 | 36 /0.34 | Gas Sales: | 45.05 | 0.43 |
|  | Wrk NRI: | 0.00950065 |  | Production Tax - Gas: | 3.22- | 0.03- |
|  |  |  |  | Net Income: | 41.83 | 0.40 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 358100 | Lance Ruffel Oil & Gas Corp. | 4 | 111.22 | 111.22 | 1.38 |
|  |  | **Total Lease Operating Expense** |  |  | **111.22** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HKMO01** | **0.00950065** | **0.01237930** | | **0.40** | **1.38** | | **0.98-** |

### LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 358100-1 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
|  |  | **Total Lease Operating Expense** |  |  | **61.22** | **0.76** |

| LEASE Summary: | | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|---|
| **HKMO02** | | **0.01237930** | | | **0.76** | | **0.76** |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.57 | 526.14 /0.17 | Gas Sales: | 825.24 | 0.21 |
|  | Roy NRI: | 0.00032246 |  | Production Tax - Gas: | 7.96- | 0.05- |
|  |  |  |  | Net Income: | 817.28 | 0.16 |
| 04/2020 | PRD | $/BBL:7.16 | 40.42 /0.01 | Plant Products Sales: | 289.30 | 0.06 |
|  | Roy NRI: | 0.00032246 |  | Net Income: | 289.30 | 0.06 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.22** |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HOOD01** | **0.00032246** | | **0.22** | | | | **0.22** |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | GAS |  | /0.00 | Production Tax - Gas: | 2,554.17 | 0.86 |
|  | Roy NRI: | 0.00033738 |  | Other Deducts - Gas: | 108.16 | 0.04 |
|  |  |  |  | Net Income: | 2,662.33 | 0.90 |
| 04/2020 | GAS | $/MCF:1.55 | 26,530.35 /8.95 | Gas Sales: | 41,088.17 | 13.87 |
|  | Roy NRI: | 0.00033738 |  | Production Tax - Gas: | 3,866.50- | 1.30- |
|  |  |  |  | Other Deducts - Gas: | 19.26- | 0.01- |
|  |  |  |  | Net Income: | 37,202.41 | 12.56 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   164

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)
API: 1706121333
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.88 | 314.50 /0.11 | Oil Sales: | 4,993.58 | 1.68 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 624.20- | 0.20- |
| | | | | Net Income: | 4,369.38 | 1.48 |
| 04/2020 | PRD | $/BBL:7.14 | 1,725.49 /0.58 | Plant Products Sales: | 12,314.71 | 4.16 |
| | Roy NRI: | 0.00033738 | | Net Income: | 12,314.71 | 4.16 |
| | | **Total Revenue for LEASE** | | | | **19.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 19.10 | | | 19.10 |

## LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA
API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.56 | 17,789.98 /6.00 | Gas Sales: | 27,773.68 | 9.37 |
| | Roy NRI: | 0.00033738 | | Production Tax - Gas: | 2,600.50- | 0.87- |
| | | | | Other Deducts - Gas: | 12.92- | 0.00 |
| | | | | Net Income: | 25,160.26 | 8.50 |
| 04/2020 | OIL | $/BBL:15.88 | 272.05 /0.09 | Oil Sales: | 4,318.86 | 1.46 |
| | Roy NRI: | 0.00033738 | | Production Tax - Oil: | 539.86- | 0.19- |
| | | | | Net Income: | 3,779.00 | 1.27 |
| 04/2020 | PRD | $/BBL:7.24 | 1,211.99 /0.41 | Plant Products Sales: | 8,769.21 | 2.96 |
| | Roy NRI: | 0.00033738 | | Net Income: | 8,769.21 | 2.96 |
| | | **Total Revenue for LEASE** | | | | **12.73** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 12.73 | | | 12.73 |

## LEASE: (HORN01)  Horning    County: NORTON, KS
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:33.76 | 155.42 /1.19 | Oil Sales: | 5,246.71 | 40.34 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 24.53- | 0.19- |
| | | | | Net Income: | 5,222.18 | 40.15 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 368756 | John O. Farmer, Inc. | 1 | 1,830.66 | 1,830.66 | 17.16 |
| | | **Total Lease Operating Expense** | | | **1,830.66** | **17.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 40.15 | 17.16 | 22.99 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   165

### LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.62 | 100 /0.01 | Gas Sales: | 161.72 | 0.02 |
|  | Ovr NRI: | 0.00013746 |  | Production Tax - Gas: | 8.03 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.00- | 0.01- |
|  |  |  |  | Net Income: | 72.75 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HSWH01 | 0.00013746 | 0.01 | 0.01 |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 18.02 | 0.23 |
|  | Wrk NRI: | 0.01274699 |  | Net Income: | 18.02 | 0.23 |
| 05/2020 | GAS | $/MCF:1.14 | 722.96 /9.22 | Gas Sales: | 825.55 | 10.52 |
|  | Wrk NRI: | 0.01274699 |  | Production Tax - Gas: | 52.42- | 0.66- |
|  |  |  |  | Other Deducts - Gas: | 265.36- | 3.39- |
|  |  |  |  | Net Income: | 507.77 | 6.47 |

|  |  |  | **Total Revenue for LEASE** |  |  | **6.70** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06202000080 | Devon Energy Production Co., LP | EXPE E | 11,557.23 | 11,557.23 | 195.13 |
|  | **Total Lease Operating Expense** |  |  | **11,557.23** | **195.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | 6.70 | 195.13 | 188.43- |

### LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

**API: 30-015-29714**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **ICC - Proven** |  |  |  |  |  |
| *ICC - Outside Ops - P* |  |  |  |  |  |
| 06202000080 | Devon Energy Production Co., LP | 1 | 4,624.64 | 4,624.64 | 78.08 |
|  | **Total ICC - Proven** |  |  | **4,624.64** | **78.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| INDI03 | 0.01688344 | 78.08 | 78.08 |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 21.16 | 0.31 |
|  | Wrk NRI: | 0.01443534 |  | Net Income: | 21.16 | 0.31 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD  Page  166

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.14 | 714.25 /10.31 | Gas Sales: | 815.60 | 11.77 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 52.07- | 0.75- |
| | | | | Other Deducts - Gas: | 260.72- | 3.76- |
| | | | | Net Income: | 502.81 | 7.26 |

**Total Revenue for LEASE**                                                                           **7.57**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202000080 | Devon Energy Production Co., LP | 1 | 4,872.85 | 4,872.85 | 82.27 |
| | | **Total Lease Operating Expense** | | | **4,872.85** | **82.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **INDI05** | **0.01443534** | **0.01688344** | | **7.57** | **82.27** | **74.70-** |

**LEASE: (INDI06)  Indian Draw 13 Fed 4    County: EDDY, NM**
**API: 30-015-34532**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90 | 0.01 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|--|------------|--|----------|
| **INDI06** | **0.01443534** | | **0.01** | | **0.01** |

**LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070620 | Jeems Bayou Production Corp. | 101 EF | 9,217.28 | 9,217.28 | 26.88 |
| | | **Total Lease Operating Expense** | | | **9,217.28** | **26.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **INTE03** | **0.00291672** | | **26.88** | **26.88** |

**LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND**
**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.00 | Gas Sales: | 2,955.67 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 2,382.70 /0.01 | Gas Sales: | 2,955.67 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 168.73- | 0.00 |
| | | | | Other Deducts - Gas: | 665.03- | 0.00 |
| | | | | Net Income: | 2,121.91 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   167

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 1,151.36- | 0.00 |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.06 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 1,151.36- | 0.01- |
| | | | | Other Deducts - Oil: | 596.45- | 0.00 |
| | | | | Net Income: | 10,362.32 | 0.05 |
| 04/2020 | PRG | $/GAL:0.14 | 1,588.99 /0.01 | Plant Products - Gals - Sales: | 219.92 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gals: | 22.00- | 0.00 |
| | | | | Net Income: | 197.92 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 18,390.37 /0.09 | Plant Products - Gals - Sales: | 150.44 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 58.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,506.23- | 0.01- |
| | | | | Net Income: | 1,414.51- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.06** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 2 | 5,326.98 | 5,326.98 | 0.03 |
| | | **Total Lease Operating Expense** | | | **5,326.98** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.05 | 0.03 | 0.02 |
| | Total Cash Flow | | 0.01 | 0.05 | 0.03 | 0.03 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,144.49 /0.01 | Gas Sales: | 1,419.71 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 81.05- | 0.00 |
| | | | | Other Deducts - Gas: | 319.43- | 0.01- |
| | | | | Net Income: | 1,019.23 | 0.01 |
| 05/2020 | OIL | $/BBL:19.40 | 134.73 /0.00 | Oil Sales: | 2,613.59 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 200.82- | 0.00 |
| | | | | Other Deducts - Oil: | 605.38- | 0.01- |
| | | | | Net Income: | 1,807.39 | 0.02 |
| 04/2020 | PRG | $/GAL:0.01 | 7,458.10 /0.09 | Plant Products - Gals - Sales: | 59.73 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 28.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 736.58- | 0.01- |
| | | | | Net Income: | 705.66- | 0.01- |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.02** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN03** | 0.00001250 | 0.02 | | | | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   168

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND

API: 3305307182

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,310.55 /0.02 | Gas Sales: | 1,625.70 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 92.80- | 0.00 |
| | | | | Other Deducts - Gas: | 365.78- | 0.01- |
| | | | | Net Income: | 1,167.12 | 0.01 |
| 05/2020 | OIL | $/BBL:19.40 | 120.52 /0.00 | Oil Sales: | 2,338.02 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 179.64- | 0.00 |
| | | | | Other Deducts - Oil: | 541.55- | 0.01- |
| | | | | Net Income: | 1,616.83 | 0.02 |
| 04/2020 | PRG | $/GAL:0.14 | 728.40 /0.01 | Plant Products - Gals - Sales: | 100.81 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.08- | 0.00 |
| | | | | Net Income: | 90.73 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 8,540.23 /0.11 | Plant Products - Gals - Sales: | 68.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 32.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 843.47- | 0.01- |
| | | | | Net Income: | 808.06- | 0.01- |

**Total Revenue for LEASE**               0.02

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| IVAN04 | 0.00001250 | 0.02 | | 0.02 |

### LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK

API: 121-22922

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.45 | 1,354 /8.51 | Gas Sales: | 1,969.42 | 12.38 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 103.95- | 0.65- |
| | | | | Other Deducts - Gas: | 463.20- | 2.91- |
| | | | | Net Income: | 1,402.27 | 8.82 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| JAME03 | 0.00628637 | 8.82 | | 8.82 |

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.13 | 782 /11.26 | Gas Sales: | 882.68 | 12.71 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 100.10- | 1.44- |
| | | | | Net Income: | 782.58 | 11.27 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20061701520 | Xtreme Energy Company | 4 | 1,437.90 | 1,437.90 | 27.62 |
| | | **Total Lease Operating Expense** | | | 1,437.90 | 27.62 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 11.27 | 27.62 | 16.35- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   169

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 43310620301 | XTO Energy, Inc. | 2 | 84,543.20 | 84,543.20 | 1.89 |
| | **Total ICC - Proven** | | | **84,543.20** | **1.89** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| JOHT01 | 0.00002231 | | | 1.89 | 1.89 |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 1 | 2,769.62 | 2,769.62 | 0.02 |
| 43310620301 | XTO Energy, Inc. | 2 | 2,491.01 | 2,491.01 | 0.50 |
| | **Total Lease Operating Expense** | | | **5,260.63** | **0.52** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,769.62 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 2,491.01 | 0.50 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST01 | multiple | | | 0.52 | 0.52 |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310620301 | XTO Energy, Inc. | 1 | 5,780.90 | | |
| 43310620301 | XTO Energy, Inc. | 1 | 2,743.26 | 8,524.16 | 1.37 |
| | **Total Lease Operating Expense** | | | **8,524.16** | **1.37** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| JUST02 | 0.00016044 | | | 1.37 | 1.37 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 28.26 /0.01 | Condensate Sales: | 469.38 | 0.15 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 21.59- | 0.01- |
| | | | | Net Income: | 447.79 | 0.14 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 04/2020 | GAS | $/MCF:1.69 | 1,692 /0.88 | Gas Sales: | 2,863.57 | 1.50 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 111.73- | 0.06- |
| | | | | Net Income: | 2,750.71 | 1.44 |
| 04/2020 | PRG | $/GAL:0.25 | 1,076.56 /0.56 | Plant Products - Gals - Sales: | 266.44 | 0.14 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 588.29- | 0.30- |
| | | | | Net Income: | 321.98- | 0.16- |

From:   Sklarco, LLC                       For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust                                    Account: JUD   Page   170

**LEASE: (KELL12)  Kelly-Lincoln #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | $/GAL:0.35 | 407.78 /0.21 | Plant Products - Gals - Sales: | 141.16 | 0.07 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 222.83- | 0.12- |
| | | | | Net Income: | 81.72- | 0.05- |

**Total Revenue for LEASE** ............ **1.37**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 1.37 | 1.37 |

**LEASE: (LAUN01)  LA United Methodist C&FS 15-1   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:15.74 | 26.30 /0.01 | Oil Sales: | 414.08 | 0.11 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 51.76- | 0.04- |
| | | | | Net Income: | 362.32 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAUN01 | 0.00032246 | 0.07 | 0.07 |

**LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.54 | 1,378.61 /0.27 | Gas Sales: | 2,124.57 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,102.82 | 0.40 |
| 04/2020 | PRD | $/BBL:7.08 | 102.70 /0.03 | Plant Products Sales: | 727.03 | 0.14 |
| | Roy NRI: | 0.00032039 | | Net Income: | 727.03 | 0.14 |

**Total Revenue for LEASE** ............ **0.54**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| LAUN04 | 0.00032039 | 0.14 | 0.00 | 0.14 |
| | 0.00019239 | 0.00 | 0.40 | 0.40 |
| Total Cash Flow | | 0.14 | 0.40 | 0.54 |

**LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:19.26 | 2.69 /0.00 | Condensate Sales: | 51.82 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 2.38- | 0.00 |
| | | | | Net Income: | 49.44 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| LAWA03 | 0.00004688 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   171

### LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.72 | 77.54 /0.01 | Condensate Sales: | 1,451.47 | 0.22 |
| | Ovr NRI | 0.00014936 | | Production Tax - Condensate: | 66.77- | 0.01- |
| | | | | Net Income: | 1,384.70 | 0.21 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP05 | 0.00014936 | 0.21 | | | | 0.21 |

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,318.92 /0.02 | Gas Sales: | 2,661.40 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 209.68- | 0.00 |
| | | | | Other Deducts - Gas: | 5,707.43- | 0.04- |
| | | | | Net Income: | 3,255.71- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 558.64 /0.00 | Oil Sales: | 11,376.22 | 0.08 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,073.64- | 0.01- |
| | | | | Other Deducts - Oil: | 639.88- | 0.00 |
| | | | | Net Income: | 9,662.70 | 0.07 |
| 05/2020 | PRG | $/GAL:0.05 | 15,261.42 /0.10 | Plant Products - Gals - Sales: | 822.63 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,711.42- | 0.00 |
| | | | | Net Income: | 888.79- | 0.00 |

**Total Revenue for LEASE**   0.05

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 3 | 8,794.94 | 8,794.94 | 0.06 |
| | | **Total Lease Operating Expense** | | **8,794.94** | | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.05 | 0.06 | | 0.01- |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,539.93 /0.02 | Gas Sales: | 2,915.06 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 229.67- | 0.00 |
| | | | | Other Deducts - Gas: | 6,251.40- | 0.04- |
| | | | | Net Income: | 3,566.01- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 893.28 /0.01 | Oil Sales: | 18,190.75 | 0.12 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,716.76- | 0.01- |
| | | | | Other Deducts - Oil: | 1,023.18- | 0.01- |
| | | | | Net Income: | 15,450.81 | 0.10 |
| 05/2020 | PRG | $/GAL:0.05 | 16,715.98 /0.11 | Plant Products - Gals - Sales: | 901.05 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,874.52- | 0.01- |
| | | | | Net Income: | 973.47- | 0.00 |

**Total Revenue for LEASE**   0.08

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   172

## LEASE: (LEVA03)  G Levang 2-32-29 TH   (Continued)
**API: 3305304694**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 9,073.86 | 9,073.86 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,073.86** | **0.06** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 747.11- | 747.11- | 0.00 |
| | **Total ICC - Proven** | | | **747.11-** | **0.00** |
| | **Total Expenses for LEASE** | | | 8,326.75 | 0.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | | 0.08 | 0.06 | 0.02 |

## LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND
**API: 33-053-04695**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 3,159.97 | 3,159.97 | 0.02 |
| | **Total Lease Operating Expense** | | | **3,159.97** | **0.02** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 10,938.43- | 10,938.43- | 0.07- |
| | **Total ICC - Proven** | | | **10,938.43-** | **0.07-** |
| | **Total Expenses for LEASE** | | | 7,778.46- | 0.05- |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | 0.00000664 | | 0.05- | 0.05- |

## LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND
**API: 33-053-04697**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 3,076.09 /0.02 | Gas Sales: | 3,530.40 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 278.15- | 0.00 |
| | | | | Other Deducts - Gas: | 7,571.02- | 0.05- |
| | | | | Net Income: | 4,318.77- | 0.03- |
| 05/2020 | OIL | $/BBL:20.36 | 583.10 /0.00 | Oil Sales: | 11,874.22 | 0.08 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,120.64- | 0.01- |
| | | | | Other Deducts - Oil: | 667.89- | 0.01- |
| | | | | Net Income: | 10,085.69 | 0.06 |
| 05/2020 | PRG | $/GAL:0.05 | 20,244.57 /0.13 | Plant Products - Gals - Sales: | 1,091.24 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,270.21- | 0.02- |
| | | | | Net Income: | 1,178.97- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 823.03 /0.01 | Plant Products - Gals - Sales: | 206.80 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 17.58- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   173

**LEASE: (LEVA05)  G Levang 4-32-29 BH   (Continued)**
**API: 33-053-04697**
**Revenue:   (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Plant - Gals: | 100.41- | 0.00 |
| | | | Net Income: | 88.81 | 0.00 |
| | **Total Revenue for LEASE** | | | | **0.02** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 8,908.70 | 8,908.70 | 0.06 |
| | **Total Lease Operating Expense** | | | **8,908.70** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | 0.02 | 0.06 | 0.04- |

---

**LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-3 | S & P Co. | 3 | 2,837.44 | 2,837.44 | 21.95 |
| | **Total Lease Operating Expense** | | | **2,837.44** | **21.95** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI02** | 0.00773708 | | 21.95 | 21.95 |

---

**LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-2 | S & P Co. | 3 | 2,195.29 | 2,195.29 | 18.90 |
| | **Total Lease Operating Expense** | | | **2,195.29** | **18.90** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEWI04** | 0.00860856 | | 18.90 | 18.90 |

---

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA**
**API: 1706121369**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 04/2020 GAS | $/MCF:1.51 | 13,836.09 /2.76 | Gas Sales: | 20,908.77 | 4.17 |
| Roy NRI: | 0.00019933 | | Production Tax - Gas: | 2,021.75- | 0.40- |
| | | | Other Deducts - Gas: | 10.05- | 0.00 |
| | | | Net Income: | 18,876.97 | 3.77 |
| 04/2020 OIL | $/BBL:15.88 | 206.13 /0.04 | Oil Sales: | 3,273.95 | 0.65 |
| Roy NRI: | 0.00019933 | | Production Tax - Oil: | 409.24- | 0.08- |
| | | | Net Income: | 2,864.71 | 0.57 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   174

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRD | $/BBL:7.12 | 722.31 /0.14 | Plant Products Sales: | 5,140.59 | 1.02 |
| | Roy NRI: | 0.00019933 | | Net Income: | 5,140.59 | 1.02 |
| | | | | **Total Revenue for LEASE** | | **5.36** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **LEWI06** | **0.00019933** | **5.36** | | | **5.36** |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA**
**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.48 | 0.94 /0.00 | Gas Sales: | 1.39 | 0.00 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 2,391.01- | 0.07- |
| | | | | Net Income: | 2,389.62- | 0.07- |
| 04/2020 | GAS | $/MCF:1.55 | 16,754.80 /0.50 | Gas Sales: | 25,980.45 | 0.78 |
| | Roy NRI: | 0.00002995 | | Net Income: | 25,980.45 | 0.78 |
| 04/2020 | OIL | $/BBL:15.88 | 169.72 /0.01 | Oil Sales: | 2,695.66 | 0.08 |
| | Roy NRI: | 0.00002995 | | Production Tax - Oil: | 336.96- | 0.01- |
| | | | | Net Income: | 2,358.70 | 0.07 |
| 04/2020 | PRD | $/BBL:4.52 | 915.28 /0.03 | Plant Products Sales: | 4,134.17 | 0.12 |
| | Roy NRI: | 0.00002995 | | Net Income: | 4,134.17 | 0.12 |
| | | | | **Total Revenue for LEASE** | | **0.90** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **LEWI07** | **0.00002995** | **0.90** | | | **0.90** |

**LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:19.41 | 331.93 /0.03 | Oil Sales: | 6,441.46 | 0.64 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 204.86- | 0.03- |
| | | | | Net Income: | 6,236.60 | 0.61 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **LITT01** | **0.00009821** | **0.61** | | | **0.61** |

**LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.48 | 590,484 /210.05 | Gas Sales: | 871,300.34 | 309.94 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 163,384.12- | 58.12- |
| | | | | Net Income: | 707,916.22 | 251.82 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| **LOFT01** | **0.00035572** | **251.82** | | | **251.82** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   175

## LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.30 | 6,587 /41.67 | Gas Sales: | 8,572.19 | 54.23 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 61.01- | 0.39- |
| | | | | Other Deducts - Gas: | 3,591.13- | 22.71- |
| | | | | Net Income: | 4,920.05 | 31.13 |
| 05/2020 | GAS | $/MCF:1.58 | 5,393 /34.12 | Gas Sales: | 8,532.93 | 53.98 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 146.18- | 0.92- |
| | | | | Other Deducts - Gas: | 3,104.26- | 19.64- |
| | | | | Net Income: | 5,282.49 | 33.42 |

| | | Total Revenue for LEASE | | | | **64.55** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 06202010200 | Mustang Fuel Corporation | 2 | 2,958.20 | 2,958.20 | 22.89 |
| | | **Total Lease Operating Expense** | | | **2,958.20** | **22.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **LOIS01** | **0.00632615** | **0.00773708** | | **64.55** | **22.89** | **41.66** |

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.50 | 3,105.87 /4.41 | Gas Sales: | 4,665.60 | 6.62 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 52.69- | 0.07- |
| | | | | Other Deducts - Gas: | 1,336.25- | 1.90- |
| | | | | Net Income: | 3,276.66 | 4.65 |
| 04/2020 | PRD | $/BBL:7.22 | 247.09 /0.35 | Plant Products Sales: | 1,783.45 | 2.53 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant: | 486.76- | 0.69- |
| | | | | Net Income: | 1,296.69 | 1.84 |

| | | Total Revenue for LEASE | | | | **6.49** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **LOWF01** | **0.00141911** | **6.49** | | | | **6.49** |

## LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | I2020061003 | Presidio Petroleum, LLC | 2 | 21,386.99 | 21,386.99 | 8.43 |
| | | **Total Lease Operating Expense** | | | **21,386.99** | **8.43** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|----------------|---------|--|--|----------|--|---------|
| **MADO01** | **0.00039396** | | | **8.43** | | **8.43** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD Page 176

### LEASE: (MAND01) Mandaree 24-13 HZ2 County: MC KENZIE, ND

**API: 3302502620**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.10 | 667.40 /0.03 | Gas Sales: | 731.57 | 0.03 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1,933.43- | 0.09- |
| | | | | Net Income: | 1,254.11- | 0.06- |
| 05/2020 | GAS | $/MCF:1.09 | 667.40 /0.16 | Gas Sales: | 726.57 | 0.18 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 49.77- | 0.01- |
| | | | | Other Deducts - Gas: | 1,930.89- | 0.48- |
| | | | | Net Income: | 1,254.09- | 0.31- |
| 05/2020 | OIL | $/BBL:18.80 | 764.17 /0.04 | Oil Sales: | 14,370.07 | 0.67 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 1,149.61- | 0.05- |
| | | | | Other Deducts - Oil: | 2,821.76- | 0.13- |
| | | | | Net Income: | 10,398.70 | 0.49 |
| 05/2020 | OIL | $/BBL:18.77 | 764.17 /0.19 | Oil Sales: | 14,342.30 | 3.53 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 1,154.55- | 0.29- |
| | | | | Other Deducts - Oil: | 3,334.26- | 0.82- |
| | | | | Net Income: | 9,853.49 | 2.42 |
| 05/2020 | PRG | $/GAL:0.03 | 3,327.97 /0.16 | Plant Products - Gals - Sales: | 104.51 | 0.00 |
| | | Roy NRI: 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 05/2020 | PRG | $/GAL:0.03 | 3,327.97 /0.82 | Plant Products - Gals - Sales: | 89.58 | 0.02 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 19.91- | 0.00 |
| | | | | Net Income: | 69.67 | 0.02 |

**Total Revenue for LEASE**      **2.56**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 1 | 13,426.57 | 13,426.57 | 3.93 |
| | **Total Lease Operating Expense** | | | **13,426.57** | **3.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 0.43 | 0.00 | 0.00 | 0.43 |
| | 0.00024600 | 0.00029289 | 0.00 | 2.13 | 3.93 | 1.80- |
| | Total Cash Flow | | 0.43 | 2.13 | 3.93 | 1.37- |

### LEASE: (MAND02) Mandaree 24-13 HD County: MC KENZIE, ND

**API: 3302502621**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0620-17 | WPX Energy, Inc. | 1 | 3,802.12 | 3,802.12 | 1.11 |
| | **Total Lease Operating Expense** | | | **3,802.12** | **1.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MAND02** | 0.00029289 | 1.11 | 1.11 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   177

### LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND

**API: 3302502622**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.09 | 7,989.52 /0.37 | Gas Sales: | 8,726.55 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 627.06- | 0.03- |
| | | | | Other Deducts - Gas: | 23,253.38- | 1.09- |
| | | | | Net Income: | 15,153.89- | 0.71- |
| 05/2020 | GAS | $/MCF:1.10 | 7,989.52 /1.97 | Gas Sales: | 8,748.71 | 2.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 646.95- | 0.16- |
| | | | | Other Deducts - Gas: | 23,319.93- | 5.73- |
| | | | | Net Income: | 15,218.17- | 3.74- |
| 05/2020 | OIL | $/BBL:18.77 | 3,098.40 /0.15 | Oil Sales: | 58,159.59 | 2.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,702.93- | 0.23- |
| | | | | Other Deducts - Oil: | 11,496.05- | 0.53- |
| | | | | Net Income: | 41,960.61 | 1.97 |
| 05/2020 | OIL | $/BBL:18.78 | 3,098.40 /0.76 | Oil Sales: | 58,175.41 | 14.31 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,658.01- | 1.14- |
| | | | | Other Deducts - Oil: | 13,496.30- | 3.32- |
| | | | | Net Income: | 40,021.10 | 9.85 |
| 05/2020 | PRG | $/GAL:0.03 | 39,840.39 /1.87 | Plant Products - Gals - Sales: | 1,045.10 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | | | | Net Income: | 836.08 | 0.04 |
| 05/2020 | PRG | $/GAL:0.03 | 39,840.39 /9.80 | Plant Products - Gals - Sales: | 1,055.02 | 0.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 209.01- | 0.05- |
| | | | | Net Income: | 826.10 | 0.20 |

**Total Revenue for LEASE** 7.61

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 12,827.53 | 12,827.53 | 3.76 |
| | | **Total Lease Operating Expense** | | | **12,827.53** | **3.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **MAND03** | 0.00004686 | Royalty | 1.30 | 0.00 | 0.00 | | 1.30 |
| | 0.00024600 | 0.00029289 | 0.00 | 6.31 | 3.76 | | 2.55 |
| | Total Cash Flow | | 1.30 | 6.31 | 3.76 | | 3.85 |

### LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND

**API: 330252619**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.09 | 2,925.45 /0.14 | Gas Sales: | 3,187.54 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 8,517.53- | 0.40- |
| | | | | Net Income: | 5,591.26- | 0.26- |
| 05/2020 | GAS | $/MCF:1.10 | 2,925.95 /0.72 | Gas Sales: | 3,204.87 | 0.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 238.87- | 0.06- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   178

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 8,539.69- | 2.10- |
| | | | | Net Income: | 5,573.69- | 1.37- |
| 05/2020 | OIL | $/BBL:18.78 | 2,342.90 /0.11 | Oil Sales: | 43,998.54 | 2.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,553.33- | 0.16- |
| | | | | Other Deducts - Oil: | 8,726.55- | 0.41- |
| | | | | Net Income: | 31,718.66 | 1.49 |
| 05/2020 | OIL | $/BBL:18.77 | 2,342.90 /0.58 | Oil Sales: | 43,982.40 | 10.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,523.37- | 0.87- |
| | | | | Other Deducts - Oil: | 10,201.85- | 2.51- |
| | | | | Net Income: | 30,257.18 | 7.44 |
| 05/2020 | PRG | $/GAL:0.03 | 14,590.45 /0.68 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 05/2020 | PRG | $/GAL:0.03 | 14,590.45 /3.59 | Plant Products - Gals - Sales: | 388.17 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 79.62- | 0.02- |
| | | | | Net Income: | 308.55 | 0.08 |

**Total Revenue for LEASE** 7.39

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 14,269.61 | 14,269.61 | 4.18 |
| | | **Total Lease Operating Expense** | | | **14,269.61** | **4.18** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 77.00 | 77.00 | 0.02 |
| | | **Total ICC - Proven** | | | **77.00** | **0.02** |

**Total Expenses for LEASE** 14,346.61   4.20

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | 1.24 | 0.00 | 0.00 | 1.24 |
| | 0.00024600 | 0.00029289 | 0.00 | 6.15 | 4.20 | 1.95 |
| Total Cash Flow | | | 1.24 | 6.15 | 4.20 | 3.19 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.16 | 4,466.22 /0.11 | Gas Sales: | 5,198.59 | 0.12 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 415.89- | 0.01- |
| | | | | Other Deducts - Gas: | 14,140.15- | 0.33- |
| | | | | Net Income: | 9,357.45- | 0.22- |
| 05/2020 | GAS | $/MCF:1.15 | 4,466.22 /0.55 | Gas Sales: | 5,149.23 | 0.64 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 376.29- | 0.05- |
| | | | | Other Deducts - Gas: | 14,061.35- | 1.74- |
| | | | | Net Income: | 9,288.41- | 1.15- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   179

**LEASE: (MAND05)  Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.76 | 3,064.77 /0.07 | Oil Sales: | 57,496.36 | 1.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 4,782.70- | 0.11- |
| | | | | Other Deducts - Oil: | 11,436.89- | 0.27- |
| | | | | Net Income: | 41,276.77 | 0.97 |
| 05/2020 | OIL | $/BBL:18.77 | 3,064.77 /0.38 | Oil Sales: | 57,532.73 | 7.11 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 4,713.52- | 0.58- |
| | | | | Other Deducts - Oil: | 13,368.19- | 1.65- |
| | | | | Net Income: | 39,451.02 | 4.88 |
| 05/2020 | PRG | $/GAL:0.03 | 25,722.90 /0.61 | Plant Products - Gals - Sales: | 727.80 | 0.02 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 103.97- | 0.01- |
| | | | | Net Income: | 623.83 | 0.01 |
| 05/2020 | PRG | $/GAL:0.03 | 25,722.90 /3.18 | Plant Products - Gals - Sales: | 752.58 | 0.09 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 158.44- | 0.02- |
| | | | | Net Income: | 594.14 | 0.07 |

|  |  | **Total Revenue for LEASE** |  |  |  | **4.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 1 | 16,029.12 | 16,029.12 | 2.36 |
| | | **Total Lease Operating Expense** | | | **16,029.12** | **2.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 0.76 | 0.00 | 0.00 | 0.76 |
| | 0.00012363 | 0.00014718 | 0.00 | 3.80 | 2.36 | 1.44 |
| | Total Cash Flow | | 0.76 | 3.80 | 2.36 | 2.20 |

**LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.09 | 12,602.67 /0.59 | Gas Sales: | 13,795.27 | 0.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 36,787.37- | 1.73- |
| | | | | Net Income: | 24,037.20- | 1.13- |
| 05/2020 | GAS | $/MCF:1.10 | 12,602.67 /3.10 | Gas Sales: | 13,804.84 | 3.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,025.16- | 0.26- |
| | | | | Other Deducts - Gas: | 36,786.38- | 9.05- |
| | | | | Net Income: | 24,006.70- | 5.91- |
| 05/2020 | OIL | $/BBL:18.77 | 3,513.60 /0.16 | Oil Sales: | 65,945.55 | 3.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,329.99- | 0.25- |
| | | | | Other Deducts - Oil: | 13,115.95- | 0.61- |
| | | | | Net Income: | 47,499.61 | 2.23 |
| 05/2020 | OIL | $/BBL:18.78 | 3,513.60 /0.86 | Oil Sales: | 65,968.63 | 16.23 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,295.01- | 1.30- |
| | | | | Other Deducts - Oil: | 15,317.70- | 3.77- |
| | | | | Net Income: | 45,355.92 | 11.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   180

## LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | PRG | $/GAL:0.03 | 62,844.14 /2.94 | Plant Products - Gals - Sales: | 1,672.15 | 0.08 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 1,358.62 | 0.06 |
| 05/2020 | PRG | $/GAL:0.03 | 62,844.14 /15.46 | Plant Products - Gals - Sales: | 1,672.11 | 0.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 338.40- | 0.08- |
| | | | | Net Income: | 1,293.90 | 0.32 |

|  |  |  |  |  |  | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **6.73** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0620-17 | WPX Energy, Inc. | 2 | 7,812.71 | 7,812.71 | 2.29 |
| | | **Total Lease Operating Expense** | | | **7,812.71** | **2.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND06 | 0.00004686 | Royalty | 1.16 | 0.00 | 0.00 | 1.16 |
| | 0.00024600 | 0.00029285 | 0.00 | 5.57 | 2.29 | 3.28 |
| Total Cash Flow | | | 1.16 | 5.57 | 2.29 | 4.44 |

## LEASE: (MART05)  Martinville Rodessa Fld Unit   County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Denbury Onshore, LLC | 3 | 976.70- | 976.70- | 0.81- |
| | 06202010200 | Denbury Onshore, LLC | TAX01 | 0.27 | 0.27 | 0.10 |
| | | **Total Lease Operating Expense** | | | **976.43-** | **0.71-** |
| Billing Summary | .00216672 | 100% FOR Sales Tax | 3 | 0.00082798 | 976.70- | 0.81- |
| by Deck/AFE | | | TAX01 | 0.38213520 | 0.27 | 0.10 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MART05 | multiple | 0.71- | 0.71- |

## LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | $/BBL:16.73 | 95.74 /0.06 | Oil Sales: | 1,601.32 | 1.02 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 51.39- | 0.03- |
| | | | | Net Income: | 1,549.93 | 0.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Denbury Onshore, LLC | 2 | 27,064.98 | 27,064.98 | 22.41 |
| | | **Total Lease Operating Expense** | | | **27,064.98** | **22.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MART10 | 0.00063954 | 0.00082798 | 0.99 | 22.41 | 21.42- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   181

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.37 | 26.82 /0.56 | Oil Sales: | 921.71 | 19.34 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 0.92- | 0.02- |
| | | | | Net Income: | 920.79 | 19.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072220 | Herman L. Loeb, LLC | 1 | 18,654.71 | 18,654.71 | 70.21 |
| | **Total Lease Operating Expense** | | | | **18,654.71** | **70.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MASO02** | **0.02098682** | **0.00376381** | | **19.32** | **70.21** | **50.89-** |

### LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.67 | 20.43 /0.18 | Oil Sales: | 320.24 | 2.84 |
| | Roy NRI: | 0.00885420 | | Net Income: | 320.24 | 2.84 |
| 04/2020 | OIL | $/BBL:15.68 | 5.73 /0.05 | Oil Sales: | 89.82 | 0.80 |
| | Roy NRI: | 0.00885420 | | Net Income: | 89.82 | 0.80 |
| 05/2020 | OIL | $/BBL:24.67 | 21.40 /0.19 | Oil Sales: | 527.92 | 4.68 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 527.36 | 4.67 |
| 05/2020 | OIL | $/BBL:24.67 | 6 /0.05 | Oil Sales: | 148.01 | 1.31 |
| | Roy NRI: | 0.00885420 | | Net Income: | 148.01 | 1.31 |
| 06/2020 | OIL | $/BBL:34.37 | 29.82 /0.26 | Oil Sales: | 1,024.81 | 9.08 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 1,023.68 | 9.06 |
| 06/2020 | OIL | $/BBL:34.37 | 8.38 /0.07 | Oil Sales: | 287.99 | 2.55 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 287.43 | 2.54 |
| | | **Total Revenue for LEASE** | | | | 21.22 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **MAXI01** | **0.00885420** | **21.22** | | | **21.22** |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121317**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 34,859.27 /8.14 | Gas Sales: | 53,783.85 | 12.56 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 5,783.25- | 1.35- |
| | | | | Other Deducts - Gas: | 25.31- | 0.00 |
| | | | | Net Income: | 47,975.29 | 11.21 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   182

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:15.88 | 398.76 /0.09 | Oil Sales: | 6,331.48 | 1.48 |
| | Roy NRI: | 0.00023346 | | Production Tax - Oil: | 791.44- | 0.19- |
| | | | | Net Income: | 5,540.04 | 1.29 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:7.13 | 2,221.44 /0.52 | Plant Products Sales: | 15,843.14 | 3.70 |
| | Roy NRI: | 0.00023346 | | Net Income: | 15,843.14 | 3.70 |

**Total Revenue for LEASE** 16.20

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| MCCR01 | 0.00023346 | 16.20 | | | 16.20 |

**LEASE: (MCGP01) Patrick McGowen etal 15 #1   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 747.41 /0.14 | Gas Sales: | 1,145.67 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 1,123.92 | 0.22 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:15.77 | 178 /0.03 | Oil Sales: | 2,806.18 | 0.54 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Oil: | 348.05- | 0.07- |
| | | | | Net Income: | 2,458.13 | 0.47 |
| | | | | | | |
| 04/2020 | PRD | $/BBL:6.91 | 53.03 /0.02 | Plant Products Sales: | 366.52 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 366.52 | 0.07 |

**Total Revenue for LEASE** 0.76

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MCGP01 | 0.00032246 | 0.07 | 0.00 | | 0.07 |
| | 0.00019239 | 0.00 | 0.69 | | 0.69 |
| Total Cash Flow | | 0.07 | 0.69 | | 0.76 |

**LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 172 /3.10 | Gas Sales: | 201.69 | 3.64 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 17.78- | 0.32- |
| | | | | Net Income: | 183.91 | 3.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061105 | Diversified Production, LLC | 101 EF | 196.70 | 196.70 | 2.84 |
| | | **Total Lease Operating Expense** | | | **196.70** | **2.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | | 3.32 | 2.84 | | 0.48 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    183

### LEASE: (MIAM01)  Miami Corp #2    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061031 | Hilcorp Energy Company | NEW | 135.50 | | |
| I2020061031 | Hilcorp Energy Company | NEW | 135.50 | | |
| I2020061031 | Hilcorp Energy Company | NEW | 135.50 | 406.50 | 3.81 |
| | **Total Lease Operating Expense** | | | **406.50** | **3.81** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MIAM01 | 0.00937496 | | 3.81 | | 3.81 |

### LEASE: (MIAM14)  Miami Fee #4    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | LAST E | 436.92 | | |
| I2020061026 | Hilcorp Energy Company | LAST E | 7,169.75 | 7,606.67 | 64.17 |
| | **Total Lease Operating Expense** | | | **7,606.67** | **64.17** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MIAM14 | 0.00843542 | | 64.17 | | 64.17 |

### LEASE: (MIAM17)  Miami Fee #6    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 1,012.61 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 12,771.97 | | |
| I2020061027 | Hilcorp Energy Company | 1 | 2,097.89 | 15,882.47 | 80.39 |
| | **Total Lease Operating Expense** | | | **15,882.47** | **80.39** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MIAM17 | 0.00506125 | | 80.39 | | 80.39 |

### LEASE: (MIAM18)  Miami Fee #8    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 102 | 15.92 | 15.92 | 0.13 |
| | **Total Lease Operating Expense** | | | **15.92** | **0.13** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| MIAM18 | 0.00843540 | | 0.13 | | 0.13 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   184

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061031 | Hilcorp Energy Company | 1 | 135.51 | 135.51 | 1.27 |
| | **Total Lease Operating Expense** | | | **135.51** | **1.27** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM21 | 0.00937496 | | | 1.27 | 1.27 |

### LEASE: (MIAM29)  Miami Fee #9-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 16.46 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 2,097.89 | 2,114.35 | 10.70 |
| | **Total Lease Operating Expense** | | | **2,114.35** | **10.70** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM29 | 0.00506124 | | | 10.70 | 10.70 |

### LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 3,464.31 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 10,726.71 | 14,191.02 | 71.82 |
| | **Total Lease Operating Expense** | | | **14,191.02** | **71.82** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM30 | 0.00506124 | | | 71.82 | 71.82 |

### LEASE: (MIAM31)  Miami Fee #11-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 18.32 | 18.32 | 0.03 |
| | **Total Lease Operating Expense** | | | **18.32** | **0.03** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM31 | 0.00143402 | | | 0.03 | 0.03 |

### LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020061026 | Hilcorp Energy Company | 1 | 18.92 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 568.71 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 6,915.98 | | |
| I2020061026 | Hilcorp Energy Company | 1 | 264.26 | 7,767.87 | 39.32 |
| | **Total Lease Operating Expense** | | | **7,767.87** | **39.32** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   185

## LEASE: (MIAM33)  Miami Fee #1-D ST    (Continued)

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM33 | 0.00506124 | | 39.32 | 39.32 |

## LEASE: (MOAD03)  Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.56 | 1,723.72-/0.13- | Gas Sales: | 2,683.57- | 0.20- |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41 | 0.01 |
| | | | | Other Deducts - Gas: | 133.36 | 0.01 |
| | | | | Net Income: | 2,397.80- | 0.18- |
| 09/2019 | GAS | $/MCF:1.57 | 1,723.72 /0.13 | Gas Sales: | 2,709.29 | 0.20 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41- | 0.01- |
| | | | | Other Deducts - Gas: | 133.36- | 0.01- |
| | | | | Net Income: | 2,423.52 | 0.18 |
| 03/2020 | GAS | $/MCF:1.38 | 1,821.48 /0.13 | Gas Sales: | 2,518.36 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 133.36- | 0.01- |
| | | | | Other Deducts - Gas: | 133.36- | 0.01- |
| | | | | Net Income: | 2,251.64 | 0.16 |
| 04/2020 | GAS | $/MCF:1.05 | 1,976.88 /0.14 | Gas Sales: | 2,084.24 | 0.15 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 114.31- | 0.01- |
| | | | | Other Deducts - Gas: | 95.26- | 0.00 |
| | | | | Net Income: | 1,874.67 | 0.14 |

**Total Revenue for LEASE**     0.30

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MOAD03 | 0.00007322 | 0.30 | | 0.30 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070720-1 | Stroud Petroleum, Inc. | 102 | 4,336.26 | 4,336.26 | 243.91 |
| | | **Total Lease Operating Expense** | | | **4,336.26** | **243.91** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MUCK01 | 0.05625000 | | 243.91 | 243.91 |

## LEASE: (MYRT01)  Myrtle McDonald Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.27 | 13.82 /0.00 | Condensate Sales: | 266.25 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 12.25- | 0.00 |
| | | | | Net Income: | 254.00 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MYRT01 | 0.00004688 | 0.01 | | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   186

### LEASE: (NAPP01) Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.37 | 12.20 /0.00 | Gas Sales: | 16.73 | 0.00 |
| | Roy NRI: | 0.00032246 | | Net Income: | 16.73 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP01 | 0.00032246 | | | | | 0.00 |

### LEASE: (NAPP02) Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.51 | 1,150.57 /0.22 | Gas Sales: | 1,740.27 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 1,718.52 | 0.33 |
| 04/2020 | OIL | $/BBL:15.72 | 1.18 /0.00 | Oil Sales: | 18.55 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 2.32- | 0.01- |
| | | | | Net Income: | 16.23 | 0.00 |
| 04/2020 | PRD | $/BBL:7.34 | 90.92 /0.03 | Plant Products Sales: | 667.37 | 0.13 |
| | Roy NRI: | 0.00032246 | | Net Income: | 667.37 | 0.13 |
| | | **Total Revenue for LEASE** | | | | **0.46** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP02 | 0.00032246 | 0.13 | 0.00 | | | 0.13 |
| | 0.00019239 | 0.00 | 0.33 | | | 0.33 |
| | Total Cash Flow | 0.13 | 0.33 | | | 0.46 |

### LEASE: (NETT01) Nettie Patton   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:29.73 | 63.59 /0.46 | Oil Sales: | 1,890.44 | 13.78 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 80.43- | 0.58- |
| | | | | Net Income: | 1,810.01 | 13.20 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NETT01 | 0.00729167 | 13.20 | | | | 13.20 |

### LEASE: (OHRT01) Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000710 | BPX Operating Company | 4 | 3,908.40 | 3,908.40 | 1.57 |
| | **Total Lease Operating Expense** | | | **3,908.40** | **1.57** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| OHRT01 | 0.00040122 | | 1.57 | | | 1.57 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   187

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202000710 | BPX Operating Company | 5 | 3,908.40 | 3,908.40 | 1.57 |
| | **Total Lease Operating Expense** | | | **3,908.40** | **1.57** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **OHRT02** | **0.00040122** | | | **1.57** | **1.57** |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 327.12- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 327.12- | 0.00 |
| 04/2020 | GAS | $/MCF:2.19- | 2,010 /0.01 | Gas Sales: | 4,402.57- | 0.03- |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 146.47- | 0.00 |
| | | | | Net Income: | 4,549.04- | 0.03- |

**Total Revenue for LEASE**      **0.03-**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 3,636.21 | 3,636.21 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,636.21** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI01** | **0.00000638** | **0.00000729** | **0.03-** | **0.03** | **0.06-** |

### LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

API: 3305307968
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 29,743 /0.44 | Gas Sales: | 42,826.47- | 0.63- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,038.31- | 0.02- |
| | | | | Net Income: | 44,864.78- | 0.65- |
| 05/2020 | OIL | $/BBL:17.57 | 231.68 /0.00 | Oil Sales: | 4,069.67 | 0.06 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 281.06- | 0.00 |
| | | | | Other Deducts - Oil: | 1,280.68- | 0.02- |
| | | | | Net Income: | 2,507.93 | 0.04 |

**Total Revenue for LEASE**      **0.61-**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 10,528.86 | 10,528.86 | 0.15 |
| | **Total Lease Operating Expense** | | | **10,528.86** | **0.15** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    188

**LEASE: (OMLI03)  Omlid 2-19H   (Continued)**
API: 3305307968
Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,632.61 | 2,632.61 | 0.04 |
| | **Total TCC - Proven** | | | **2,632.61** | **0.04** |
| | **Total Expenses for LEASE** | | | **13,161.47** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | 0.61- | 0.19 | 0.80- |

**LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND**
API: 330537967
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 21,571 /0.32 | Gas Sales: | 31,058.91- | 0.46- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,478.25- | 0.01- |
| | | | | Net Income: | 32,537.16- | 0.47- |
| 05/2020 | OIL | $/BBL:17.57 | 116.57 /0.00 | Oil Sales: | 2,047.66 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 141.42- | 0.00 |
| | | | | Other Deducts - Oil: | 644.38- | 0.01- |
| | | | | Net Income: | 1,261.86 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.45-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 4,899.68 | 4,899.68 | 0.07 |
| | **Total Lease Operating Expense** | | | **4,899.68** | **0.07** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,837.35 | 2,837.35 | 0.04 |
| | **Total TCC - Proven** | | | **2,837.35** | **0.04** |
| | **Total Expenses for LEASE** | | | **7,737.03** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 0.45- | 0.11 | 0.56- |

**LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND**
API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 14,016 /0.21 | Gas Sales: | 20,181.79- | 0.30- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 960.54- | 0.01- |
| | | | | Net Income: | 21,142.33- | 0.31- |
| 05/2020 | OIL | $/BBL:17.57 | 58.89 /0.00 | Oil Sales: | 1,034.46 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12.04- | 0.00 |
| | | | | Other Deducts - Oil: | 325.53- | 0.00 |
| | | | | Net Income: | 696.89 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.30-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   189

## LEASE: (OMLI05)  Omlid 4-19H    (Continued)
**API: 330537966**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 10,548.54 | 10,548.54 | 0.15 |
| | **Total Lease Operating Expense** | | | **10,548.54** | **0.15** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,837.35 | 2,837.35 | 0.05 |
| | **Total TCC - Proven** | | | **2,837.35** | **0.05** |
| | **Total Expenses for LEASE** | | | 13,385.89 | 0.20 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 0.30- | 0.20 | | 0.50- |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND
**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 1,185 /0.02 | Gas Sales: | 1,707.25- | 0.02- |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 81.24- | 0.01- |
| | | | | Net Income: | 1,788.49- | 0.03- |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 4,774.00 | 4,774.00 | 0.07 |
| | **Total Lease Operating Expense** | | | **4,774.00** | **0.07** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.00 |
| | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 509.98 | 509.98 | 0.01 |
| | **Total ICC - Proven** | | | **509.98** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 9,727.88- | 9,727.88- | 0.14- |
| | **Total TCC - Proven** | | | **9,727.88-** | **0.14-** |
| | **Total Expenses for LEASE** | | | 4,243.63- | 0.06- |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 0.03- | 0.06- | | 0.03 |

From:  Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   190

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.44- | 30,228 /0.44 | Gas Sales: | 43,525.42- | 0.64- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,071.56- | 0.03- |
|  |  |  |  | Net Income: | 45,596.98- | 0.67- |
| 05/2020 | OIL | $/BBL:17.57 | 114.48 /0.00 | Oil Sales: | 2,010.94 | 0.03 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 138.88- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 632.81- | 0.01- |
|  |  |  |  | Net Income: | 1,239.25 | 0.02 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.65-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 10,546.77 | 10,546.77 | 0.15 |
|  | **Total Lease Operating Expense** |  |  | **10,546.77** | **0.15** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.01 |
|  | **Total IDC - Proven** |  |  | **200.32** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,637.02 | 2,637.02 | 0.04 |
|  | **Total TCC - Proven** |  |  | **2,637.02** | **0.04** |
|  | **Total Expenses for LEASE** |  |  | **13,384.11** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI07** | **0.00001465** | **0.00001465** | **0.65-** | **0.20** | **0.85-** |

## LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.44- | 20,672 /0.30 | Gas Sales: | 29,766.48- | 0.44- |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,416.70- | 0.02- |
|  |  |  |  | Net Income: | 31,183.18- | 0.46- |
| 05/2020 | OIL | $/BBL:17.57 | 91.44 /0.00 | Oil Sales: | 1,606.23 | 0.02 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 110.92- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 505.45- | 0.00 |
|  |  |  |  | Net Income: | 989.86 | 0.02 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.44-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 10,497.77 | 10,497.77 | 0.15 |
|  | **Total Lease Operating Expense** |  |  | **10,497.77** | **0.15** |

From:  Sklarco, LLC                          For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:  Maren Silberstein Revocable Trust                   Account: JUD   Page   191

**LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)**
API: 3305308055
Expenses:   (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.01 |
| | | **Total IDC - Proven** | | | **200.27** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,637.12 | 2,637.12 | 0.04 |
| | | **Total TCC - Proven** | | | **2,637.12** | **0.04** |
| | | **Total Expenses for LEASE** | | | **13,335.16** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 0.44- | 0.20 | 0.64- |

**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**
API: 3305308131
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 3,436.10 | 3,436.10 | 0.03 |
| | | **Total Lease Operating Expense** | | | **3,436.10** | **0.03** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 200.27 | 200.27 | 0.00 |
| | | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 302.28- | 302.28- | 0.00 |
| | | **Total ICC - Proven** | | | **302.28-** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 2 | 20.39 | 20.39 | 0.00 |
| | | **Total TCC - Proven** | | | **20.39** | **0.00** |
| | | **Total Expenses for LEASE** | | | **3,354.48** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OMLI09 | 0.00000854 | 0.03 | 0.03 |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**
API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 42,526 /0.62 | Gas Sales: | 61,233.15- | 0.90- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,914.35- | 0.04- |
| | | | | Net Income: | 64,147.50- | 0.94- |
| 05/2020 | OIL | $/BBL:17.57 | 134.14 /0.00 | Oil Sales: | 2,356.29 | 0.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 162.72- | 0.00 |
| | | | | Other Deducts - Oil: | 741.51- | 0.01- |
| | | | | Net Income: | 1,452.06 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.92-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   192

## LEASE: (OMLI10)  Omlid 8-19 H   (Continued)
**API: 3305308055**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 4,112.15 | 4,112.15 | 0.06 |
| | **Total Lease Operating Expense** | | | **4,112.15** | **0.06** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.00 |
| | **Total IDC - Proven** | | | **200.32** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | **6,949.50** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 0.92- | 0.10 | 1.02- |

## LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND
**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43- | 40,678 /0.35 | Gas Sales: | 58,275.61- | 0.50- |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,808.79- | 0.02- |
| | | | | Net Income: | 61,084.40- | 0.52- |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 4,413.14 | 4,413.14 | 0.04 |
| | **Total Lease Operating Expense** | | | **4,413.14** | **0.04** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 200.32 | 200.32 | 0.00 |
| | **Total IDC - Proven** | | | **200.32** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 316.23- | 316.23- | 0.00 |
| | **Total ICC - Proven** | | | **316.23-** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 20.37 | 20.37 | 0.00 |
| | **Total TCC - Proven** | | | **20.37** | **0.00** |
| | **Total Expenses for LEASE** | | | **4,317.60** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 0.52- | 0.04 | 0.56- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   193

### LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 7,593.17 /0.32 | Gas Sales: | 8,714.62 | 0.37 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 675.34- | 0.03- |
| | | | | Other Deducts - Gas: | 18,594.06- | 0.80- |
| | | | | Net Income: | 10,554.78- | 0.46- |
| 05/2020 | OIL | $/BBL:20.36 | 1,796.60 /0.08 | Oil Sales: | 36,586.03 | 1.56 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 3,452.82- | 0.15- |
| | | | | Other Deducts - Oil: | 2,057.87- | 0.08- |
| | | | | Net Income: | 31,075.34 | 1.33 |
| 05/2020 | PRG | $/GAL:0.05 | 44,899.62 /1.91 | Plant Products - Gals - Sales: | 2,404.76 | 0.10 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 5,156.78- | 0.22- |
| | | | | Net Income: | 2,752.02- | 0.12- |
| 05/2020 | PRG | $/GAL:0.25 | 1,568.61 /0.07 | Plant Products - Gals - Sales: | 394.13 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 33.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 195.57- | 0.00 |
| | | | | Net Income: | 165.06 | 0.01 |

**Total Revenue for LEASE**  0.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 8,184.79 | 8,184.79 | 0.35 |
| | | **Total Lease Operating Expense** | | | **8,184.79** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 0.76 | 0.35 | 0.41 |

### LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,291.22 /0.10 | Gas Sales: | 2,629.61 | 0.11 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 203.78- | 0.01- |
| | | | | Other Deducts - Gas: | 5,610.73- | 0.24- |
| | | | | Net Income: | 3,184.90- | 0.14- |
| 05/2020 | OIL | $/BBL:20.36 | 767.70 /0.03 | Oil Sales: | 15,633.42 | 0.67 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 1,475.40- | 0.07- |
| | | | | Other Deducts - Oil: | 879.34- | 0.03- |
| | | | | Net Income: | 13,278.68 | 0.57 |
| 05/2020 | PRG | $/GAL:0.05 | 13,548.36 /0.58 | Plant Products - Gals - Sales: | 725.62 | 0.03 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,556.05- | 0.07- |
| | | | | Net Income: | 830.43- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 473.32 /0.02 | Plant Products - Gals - Sales: | 118.93 | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 10.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.01- | 0.00 |
| | | | | Net Income: | 49.82 | 0.00 |

**Total Revenue for LEASE**  0.39

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   194

## LEASE: (OTIS02) Otis 3-28-33TH   (Continued)
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200601302 | QEP Energy Company | 1 | 7,861.85 | 7,861.85 | 0.34 |
| | **Total Lease Operating Expense** | | | **7,861.85** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 0.39 | 0.34 | 0.05 |

## LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND
API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 4,042.82 /0.03 | Gas Sales: | 4,639.91 | 0.03 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 359.56- | 0.00 |
| | | | | Other Deducts - Gas: | 9,900.01- | 0.07- |
| | | | | Net Income: | 5,619.66- | 0.04- |
| 05/2020 | OIL | $/BBL:20.36 | 1,061.01 /0.01 | Oil Sales: | 21,606.43 | 0.15 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 2,039.12- | 0.00 |
| | | | | Other Deducts - Oil: | 1,215.30- | 0.00 |
| | | | | Net Income: | 18,352.01 | 0.15 |
| 05/2020 | PRG | $/GAL:0.05 | 23,905.83 /0.16 | Plant Products - Gals - Sales: | 1,280.35 | 0.01 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,745.65- | 0.02- |
| | | | | Net Income: | 1,465.30- | 0.01- |
| | | | | **Total Revenue for LEASE** | | **0.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.10 | | | 0.10 |

## LEASE: (OTIS04) Otis 28-29-32-33LL   County: MC KENZIE, ND
API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 1,332.23 /0.03 | Gas Sales: | 1,528.99 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 118.47- | 0.01- |
| | | | | Other Deducts - Gas: | 3,262.36- | 0.07- |
| | | | | Net Income: | 1,851.84- | 0.04- |
| 05/2020 | OIL | $/BBL:20.36 | 322.65 /0.01 | Oil Sales: | 6,570.51 | 0.16 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 620.10- | 0.01- |
| | | | | Other Deducts - Oil: | 369.57- | 0.01- |
| | | | | Net Income: | 5,580.84 | 0.14 |
| 05/2020 | PRG | $/GAL:0.05 | 7,877.66 /0.19 | Plant Products - Gals - Sales: | 421.92 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 904.74- | 0.02- |
| | | | | Net Income: | 482.82- | 0.01- |
| | | | | **Total Revenue for LEASE** | | **0.09** |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    195 |

**LEASE: (OTIS04) Otis 28-29-32-33LL   (Continued)**
API: 3305305694
Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 20200601302  QEP Energy Company | 1 | 8,480.24 | 8,480.24 | 0.21 |
| **Total Lease Operating Expense** | | | **8,480.24** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS04** | 0.00002468 | 0.00002468 | 0.09 | 0.21 | 0.12- |

**LEASE: (OTIS05) Otis 1-28-33T2HD   County: MC KENZIE, ND**

API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,123.80 /0.09 | Gas Sales: | 2,437.47 | 0.11 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 188.89- | 0.01- |
| | | | | Other Deducts - Gas: | 5,200.75- | 0.22- |
| | | | | Net Income: | 2,952.17- | 0.12- |
| 05/2020 | OIL | $/BBL:20.36 | 1,295.83 /0.06 | Oil Sales: | 26,388.26 | 1.13 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,490.40- | 0.11- |
| | | | | Other Deducts - Oil: | 1,484.27- | 0.07- |
| | | | | Net Income: | 22,413.59 | 0.95 |
| 05/2020 | PRG | $/GAL:0.05 | 12,558.38 /0.54 | Plant Products - Gals - Sales: | 672.61 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,442.37- | 0.06- |
| | | | | Net Income: | 769.76- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 438.74 /0.02 | Plant Products - Gals - Sales: | 110.24 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 9.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.70- | 0.00 |
| | | | | Net Income: | 46.18 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.80** |

Expenses:

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 20200601302  QEP Energy Company | 2 | 8,662.46 | 8,662.46 | 0.37 |
| **Total Lease Operating Expense** | | | **8,662.46** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS05** | 0.00004272 | 0.00004272 | 0.80 | 0.37 | 0.43 |

**LEASE: (OTIS06) Otis 2-28-33T2HD   County: MC KENZIE, ND**

API: 3305307979
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 1,995.92 /0.09 | Gas Sales: | 2,290.71 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 177.52- | 0.01- |
| | | | | Other Deducts - Gas: | 4,887.59- | 0.21- |
| | | | | Net Income: | 2,774.40- | 0.12- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   196

**LEASE: (OTIS06) Otis 2-28-33T2HD   (Continued)**
**API: 3305307979**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2020 | OIL | $/BBL:20.36 | 704.20 /0.03 | Oil Sales: | 14,340.42 | 0.61 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 1,353.38- | 0.05- |
| | | | | Other Deducts - Oil: | 806.61- | 0.04- |
| | | | | Net Income: | 12,180.43 | 0.52 |
| 05/2020 | PRG | $/GAL:0.05 | 11,802.20 /0.50 | Plant Products - Gals - Sales: | 632.11 | 0.03 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,355.49- | 0.06- |
| | | | | Net Income: | 723.38- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 412.32 /0.02 | Plant Products - Gals - Sales: | 103.60 | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 8.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.41- | 0.00 |
| | | | | Net Income: | 43.39 | 0.00 |

**Total Revenue for LEASE**                                                                0.37

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 8,329.28 | 8,329.28 | 0.36 |
| | | **Total Lease Operating Expense** | | | 8,329.28 | 0.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| OTIS06 | 0.00004272 | 0.00004272 | | 0.37 | 0.36 | 0.01 |

**LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND**
**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2020 | GAS | $/MCF:1.15 | 6,303.05 /0.27 | Gas Sales: | 7,233.97 | 0.31 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 560.59- | 0.03- |
| | | | | Other Deducts - Gas: | 15,434.86- | 0.65- |
| | | | | Net Income: | 8,761.48- | 0.37- |
| 05/2020 | OIL | $/BBL:20.36 | 2,358.78 /0.10 | Oil Sales: | 48,034.30 | 2.05 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 4,533.26- | 0.19- |
| | | | | Other Deducts - Oil: | 2,701.80- | 0.12- |
| | | | | Net Income: | 40,799.24 | 1.74 |
| 05/2020 | PRG | $/GAL:0.05 | 37,270.95 /1.59 | Plant Products - Gals - Sales: | 1,996.18 | 0.09 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,280.62- | 0.19- |
| | | | | Net Income: | 2,284.44- | 0.10- |
| 05/2020 | PRG | $/GAL:0.25 | 1,302.09 /0.06 | Plant Products - Gals - Sales: | 327.16 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 27.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 162.33- | 0.00 |
| | | | | Net Income: | 137.01 | 0.01 |

**Total Revenue for LEASE**                                                                1.28

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   197

**LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)**
API: 3305307978
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20200601302 | QEP Energy Company | 2 | 8,895.39 | 8,895.39 | 0.38 |
| | | **Total Lease Operating Expense** | | | **8,895.39** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 1.28 | 0.38 | 0.90 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 12,573.35 /0.31 | Gas Sales: | 14,430.35 | 0.35 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 1,118.23- | 0.02- |
| | | | | Other Deducts - Gas: | 30,789.52- | 0.76- |
| | | | | Net Income: | 17,477.40- | 0.43- |
| 05/2020 | OIL | $/BBL:20.36 | 1,827.23 /0.05 | Oil Sales: | 37,209.68 | 0.92 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 3,511.68- | 0.09- |
| | | | | Other Deducts - Oil: | 2,092.95- | 0.05- |
| | | | | Net Income: | 31,605.05 | 0.78 |
| 05/2020 | PRG | $/GAL:0.05 | 74,348.25 /1.83 | Plant Products - Gals - Sales: | 3,981.99 | 0.10 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,539.03- | 0.21- |
| | | | | Net Income: | 4,557.04- | 0.11- |
| 05/2020 | PRG | $/GAL:0.25 | 2,597.42 /0.06 | Plant Products - Gals - Sales: | 652.63 | 0.02 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 55.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 323.85- | 0.00 |
| | | | | Net Income: | 273.30 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.25** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20200601302 | QEP Energy Company | 2 | 6,580.99 | 6,580.99 | 0.16 |
| | | **Total Lease Operating Expense** | | | **6,580.99** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 0.25 | 0.16 | 0.09 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND**

API: 3305307980
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 7,172.11 /0.31 | Gas Sales: | 8,231.38 | 0.35 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 637.88- | 0.03- |
| | | | | Other Deducts - Gas: | 17,563.02- | 0.75- |
| | | | | Net Income: | 9,969.52- | 0.43- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   198

**LEASE: (OTIS09)  Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:20.36 | 2,202.67 /0.09 | Oil Sales: | 44,855.11 | 1.92 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,233.22- | 0.18- |
| | | | | Other Deducts - Oil: | 2,522.98- | 0.11- |
| | | | | Net Income: | 38,098.91 | 1.63 |
| 05/2020 | PRG | $/GAL:0.05 | 42,409.85 /1.81 | Plant Products - Gals - Sales: | 2,271.40 | 0.10 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,870.83- | 0.21- |
| | | | | Net Income: | 2,599.43- | 0.11- |
| 05/2020 | PRG | $/GAL:0.25 | 1,481.63 /0.06 | Plant Products - Gals - Sales: | 372.27 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 31.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.72- | 0.00 |
| | | | | Net Income: | 155.91 | 0.01 |

**Total Revenue for LEASE** **1.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 6,829.99 | 6,829.99 | 0.29 |
| | | **Total Lease Operating Expense** | | | **6,829.99** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS09 | 0.00004272 | 0.00004272 | 1.10 | 0.29 | 0.81 |

**LEASE: (PALU01)  Paluxy B Sand Unit #1   County: SMITH, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00755859 | Culver & Cain Production, LLC | 1 | 9,070.82 | 9,070.82 | 255.12 |
| | | **Total Lease Operating Expense** | | **9,070.82** | | **255.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| PALU01 | 0.02812500 | 255.12 | 255.12 |

**LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:16.87 | 153.82 /3.21 | Oil Sales: | 2,594.79 | 54.17 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 120.32- | 2.51- |
| | | | | Net Income: | 2,474.47 | 51.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| PALU03 | 0.02087634 | 51.66 | 51.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   199

### LEASE: (PATS01) Patsy 2-29-32 BH   County: MC KENZIE, ND

**API: 3305304782**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 8,799.56 /0.06 | Gas Sales: | 10,099.19 | 0.07 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 817.47- | 0.01- |
| | | | | Other Deducts - Gas: | 21,892.72- | 0.15- |
| | | | | Net Income: | 12,611.00- | 0.09- |
| 05/2020 | OIL | $/BBL:20.36 | 864.91 /0.01 | Oil Sales: | 17,612.96 | 0.12 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 1,662.22- | 0.01- |
| | | | | Other Deducts - Oil: | 990.68- | 0.01- |
| | | | | Net Income: | 14,960.06 | 0.10 |
| 05/2020 | PRG | $/GAL:0.06 | 69,053 /0.46 | Plant Products - Gals - Sales: | 3,850.01 | 0.02 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 7,449.42- | 0.04- |
| | | | | Net Income: | 3,599.41- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 4,258.22 /0.03 | Plant Products - Gals - Sales: | 1,069.92 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 90.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 501.00- | 0.01- |
| | | | | Net Income: | 477.98 | 0.00 |

**Total Revenue for LEASE**     **0.01-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 10,847.58 | 10,847.58 | 0.07 |
| | | **Total Lease Operating Expense** | | | **10,847.58** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.01- | 0.07 | 0.08- |

### LEASE: (PATS02) Patsy 1-29-32 BH   County: MC KENZIE, ND

**API: 3305304781**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 10,122.91 /0.07 | Gas Sales: | 11,617.99 | 0.08 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 940.40- | 0.01- |
| | | | | Other Deducts - Gas: | 25,185.11- | 0.17- |
| | | | | Net Income: | 14,507.52- | 0.10- |
| 05/2020 | OIL | $/BBL:20.36 | 601.13 /0.00 | Oil Sales: | 12,241.50 | 0.08 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 1,155.30- | 0.01- |
| | | | | Other Deducts - Oil: | 688.55- | 0.00 |
| | | | | Net Income: | 10,397.65 | 0.07 |
| 05/2020 | PRG | $/GAL:0.06 | 79,437.76 /0.53 | Plant Products - Gals - Sales: | 4,428.99 | 0.03 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 8,569.74- | 0.06- |
| | | | | Net Income: | 4,140.75- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 4,898.60 /0.03 | Plant Products - Gals - Sales: | 1,230.82 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 104.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 576.35- | 0.01- |
| | | | | Net Income: | 549.85 | 0.00 |

**Total Revenue for LEASE**     **0.06-**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   200

## LEASE: (PATS02)  Patsy 1-29-32 BH   (Continued)
API: 3305304781
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 2 | 11,765.52 | 11,765.52 | 0.08 |
| | **Total Lease Operating Expense** | | | **11,765.52** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **PATS02** | **0.00000664** | **0.00000664** | **0.06-** | **0.08** | **0.14-** |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:29.44 | 1.40 /0.00 | Oil Sales: | 41.21 | 0.00 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 0.96- | 0.00 |
| | | | | Net Income: | 40.25 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| **PITT02** | **0.00013332** | **0.00** |

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:29.44 | 1.08 /0.00 | Oil Sales: | 31.79 | 0.02 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 0.74- | 0.00 |
| | | | | Net Income: | 31.05 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **PITT03** | **0.00078146** | **0.02** | **0.02** |

## LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:29.40 | 3.62 /0.00 | Oil Sales: | 106.42 | 0.03 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 2.47- | 0.00 |
| | | | | Net Income: | 103.95 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **PITT04** | **0.00029138** | **0.03** | **0.03** |

## LEASE: (POGO01)  POGO 2-28-33 BH   County: MC KENZIE, ND
API: 3305305096
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 2,261.95 | 2,261.95 | 0.10 |
| | **Total Lease Operating Expense** | | | **2,261.95** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **POGO01** | **0.00004273** | **0.10** | **0.10** |

From:   Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   201

### LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:20.36 | 44.25 /0.00 | Oil Sales: | 901.07 | 0.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 85.04- | 0.01- |
| | | | | Other Deducts - Oil: | 50.68- | 0.00 |
| | | | | Net Income: | 765.35 | 0.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 2,261.97 | 2,261.97 | 0.10 |
| | **Total Lease Operating Expense** | | | | **2,261.97** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **POGO02** | **0.00004260** | **0.00004273** | | **0.03** | **0.10** | | **0.07-** |

### LEASE: (POGO03) POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 4,149.09 /0.18 | Gas Sales: | 4,761.88 | 0.20 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 371.89- | 0.01- |
| | | | | Other Deducts - Gas: | 10,162.75- | 0.43- |
| | | | | Net Income: | 5,772.76- | 0.24- |
| 05/2020 | OIL | $/BBL:20.36 | 2,099.01 /0.09 | Oil Sales: | 42,744.25 | 1.82 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,034.00- | 0.17- |
| | | | | Other Deducts - Oil: | 2,404.25- | 0.10- |
| | | | | Net Income: | 36,306.00 | 1.55 |
| 05/2020 | PRG | $/GAL:0.05 | 26,125.50 /1.11 | Plant Products - Gals - Sales: | 1,401.44 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,967.62- | 0.12- |
| | | | | Net Income: | 1,566.18- | 0.06- |
| 05/2020 | PRG | $/GAL:0.25 | 968.47 /0.04 | Plant Products - Gals - Sales: | 243.34 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 20.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.58- | 0.01- |
| | | | | Net Income: | 103.08 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **1.25** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 7,673.25 | 7,673.25 | 0.33 |
| | **Total Lease Operating Expense** | | | | **7,673.25** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **POGO03** | **0.00004260** | **0.00004273** | | **1.25** | **0.33** | | **0.92** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   202

### LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND

API: 3305305248

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 2,044.71 /0.07 | Gas Sales: | 2,346.71 | 0.08 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 183.37- | 0.01- |
| | | | | Other Deducts - Gas: | 4,981.48- | 0.17- |
| | | | | Net Income: | 2,818.14- | 0.10- |
| 05/2020 | OIL | $/BBL:20.36 | 1,620.50 /0.05 | Oil Sales: | 32,999.89 | 1.10 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 3,114.38- | 0.10- |
| | | | | Other Deducts - Oil: | 1,856.16- | 0.06- |
| | | | | Net Income: | 28,029.35 | 0.94 |
| 05/2020 | PRG | $/GAL:0.05 | 13,279.61 /0.44 | Plant Products - Gals - Sales: | 709.31 | 0.02 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,510.88- | 0.05- |
| | | | | Net Income: | 801.57- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 470.84 /0.02 | Plant Products - Gals - Sales: | 118.30 | 0.00 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 10.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.23- | 0.00 |
| | | | | Net Income: | 50.01 | 0.00 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.81** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 1 | 8,857.23 | 8,857.23 | 0.30 |
| | **Total Lease Operating Expense** | | | **8,857.23** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO04** | **0.00003330** | **0.00003354** | **0.81** | **0.30** | **0.51** |

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.50 | 2,676 /2.55 | Gas Sales: | 1,338.11 | 1.27 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 1,336.28 | 1.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 071520-3 | J-O'B Operating Company | 1 | 1,513.93 | 1,513.93 | 1.68 |
| | **Total Lease Operating Expense** | | | **1,513.93** | **1.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PRES01** | **0.00095212** | **0.00110909** | **1.27** | **1.68** | **0.41-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   203

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20   County: WOOD, TX

**API: 499-31909**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.81 | 9.13 /0.00 | Oil Sales: | 290.38 | 0.07 |
| | Roy NRI: | 0.00022447 | | Production Tax - Oil: | 13.42- | 0.01- |
| | | | | Net Income: | 276.96 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| QUIT02 | 0.00022447 | 0.06 | | | 0.06 |

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.01 | Gas Sales: | 1,077.56 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.00 |
| | | | | Net Income: | 773.60 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.00 | Gas Sales: | 259.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.00 |
| | | | | Net Income: | 186.32 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.01 | Gas Sales: | 1,091.34 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.00 |
| | | | | Net Income: | 783.49 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.06 | Gas Sales: | 1,077.56 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.02- |
| | | | | Net Income: | 773.60 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.01 | Gas Sales: | 259.54 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.32 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.06 | Gas Sales: | 1,091.34 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.02- |
| | | | | Net Income: | 783.49 | 0.05 |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.00 | Oil Sales: | 2,047.90 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.70- | 0.00 |
| | | | | Other Deducts - Oil: | 100.86- | 0.00 |
| | | | | Net Income: | 1,752.34 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.90- | 0.01- |
| | | | | Other Deducts - Oil: | 24.29- | 0.01 |
| | | | | Net Income: | 422.06 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.00 | Oil Sales: | 2,074.09 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 197.20- | 0.01- |
| | | | | Other Deducts - Oil: | 102.16- | 0.00 |
| | | | | Net Income: | 1,774.73 | 0.02 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   204

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.90- | 0.00 |
| | | | | Other Deducts - Oil: | 24.29- | 0.01- |
| | | | | Net Income: | 422.06 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.01 | Oil Sales: | 2,074.09 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 197.20- | 0.02- |
| | | | | Other Deducts - Oil: | 102.16- | 0.00 |
| | | | | Net Income: | 1,774.73 | 0.12 |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.01 | Oil Sales: | 2,047.90 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.70- | 0.01- |
| | | | | Other Deducts - Oil: | 100.86- | 0.01- |
| | | | | Net Income: | 1,752.34 | 0.11 |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.06 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00- | 0.00 |
| | | | | Net Income: | 491.67- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.06 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64- | 0.00 |
| | | | | Net Income: | 497.98- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 248.79 /0.02 | Plant Products - Gals - Sales: | 34.43 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.44- | 0.00 |
| | | | | Net Income: | 30.99 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.33 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00- | 0.03- |
| | | | | Net Income: | 491.67- | 0.03- |
| 04/2020 | PRG | $/GAL:0.01 | 1,215.12 /0.08 | Plant Products - Gals - Sales: | 10.21 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.75- | 0.01- |
| | | | | Net Income: | 118.41- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 251.97 /0.02 | Plant Products - Gals - Sales: | 34.88 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Net Income: | 31.40 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.34 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64- | 0.03- |
| | | | | Net Income: | 497.98- | 0.03- |

**Total Revenue for LEASE**   0.36

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 0620NNJ157 | Conoco Phillips | 1 | 10,183.04 | 10,183.04 | 0.22 |
| | | **Total Lease Operating Expense** | | | **10,183.04** | **0.22** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   205

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
**Expenses:   (Continued)**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 1 | 14,744.64 | 14,744.64 | 0.33 |
| | **Total ICC - Proven** | | | **14,744.64** | **0.33** |
| | **Total Expenses for LEASE** | | | 24,927.68 | 0.55 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.29 | 0.55 | 0.26- |
| Total Cash Flow | | | 0.07 | 0.29 | 0.55 | 0.19- |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 50,550 /0.74 | Gas Sales: | 72,785.95- | 1.07- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,464.22- | 0.05- |
| | | | | Net Income: | 76,250.17- | 1.12- |
| 05/2020 | OIL | $/BBL:17.57 | 203.90 /0.00 | Oil Sales: | 3,581.69 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 247.36- | 0.00 |
| | | | | Other Deducts - Oil: | 1,127.10- | 0.02- |
| | | | | Net Income: | 2,207.23 | 0.03 |
| | | | | **Total Revenue for LEASE** | | **1.09-** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 5,664.24 | 5,664.24 | 0.08 |
| | **Total Lease Operating Expense** | | | **5,664.24** | **0.08** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.01 |
| | **Total IDC - Proven** | | | **200.27** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 500.00 | 500.00 | 0.00 |
| | **Total ICC - Proven** | | | **500.00** | **0.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,633.08 | 2,633.08 | 0.04 |
| | **Total TCC - Proven** | | | **2,633.08** | **0.04** |
| | **Total Expenses for LEASE** | | | 8,997.59 | 0.13 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 1.09- | 0.13 | 1.22- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   206

### LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.44- | 37,975 /0.56 | Gas Sales: | 54,680.70- | 0.80- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,602.48- | 0.04- |
| | | | | Net Income: | 57,283.18- | 0.84- |
| 05/2020 | OIL | $/BBL:17.57 | 338.36 /0.00 | Oil Sales: | 5,943.60 | 0.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 410.48- | 0.01- |
| | | | | Other Deducts - Oil: | 1,870.39- | 0.02- |
| | | | | Net Income: | 3,662.73 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.78-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 4,134.36 | 4,134.36 | 0.06 |
| | | **Total Lease Operating Expense** | | | **4,134.36** | **0.06** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.26 | 200.26 | 0.00 |
| | | **Total IDC - Proven** | | | **200.26** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,633.09 | 2,633.09 | 0.04 |
| | | **Total TCC - Proven** | | | **2,633.09** | **0.04** |
| | | **Total Expenses for LEASE** | | | **6,967.71** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **RANS03** | **0.00001465** | **0.00001465** | | **0.78-** | **0.10** | **0.88-** |

### LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 10,551.27 | 10,551.27 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,551.27** | **0.15** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.01 |
| | | **Total IDC - Proven** | | | **200.32** | **0.01** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,633.08 | 2,633.08 | 0.04 |
| | | **Total TCC - Proven** | | | **2,633.08** | **0.04** |
| | | **Total Expenses for LEASE** | | | **13,384.67** | **0.20** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **RANS04** | **0.00001465** | | **0.20** | **0.20** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   207

### LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 8,596 /0.13 | Gas Sales: | 12,377.23- | 0.18- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 589.09- | 0.01- |
| | | | | Net Income: | 12,966.32- | 0.19- |
| 05/2020 | OIL | $/BBL:17.57 | 93.64 /0.00 | Oil Sales: | 1,644.87 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 113.60- | 0.00 |
| | | | | Other Deducts - Oil: | 517.62- | 0.00 |
| | | | | Net Income: | 1,013.65 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.17-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 10,552.36 | 10,552.36 | 0.15 |
| | | **Total Lease Operating Expense** | | | **10,552.36** | **0.15** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.26 | 200.26 | 0.01 |
| | | **Total IDC - Proven** | | | **200.26** | **0.01** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 26,119.29 | 26,119.29 | 0.38 |
| | | **Total ICC - Proven** | | | **26,119.29** | **0.38** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,633.08 | 2,633.08 | 0.04 |
| | | **Total TCC - Proven** | | | **2,633.08** | **0.04** |
| | | **Total Expenses for LEASE** | | | **39,504.99** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | 0.17- | 0.58 | 0.75- |

### LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 25,552 /0.37 | Gas Sales: | 36,791.34- | 0.54- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,751.08- | 0.02- |
| | | | | Net Income: | 38,542.42- | 0.56- |
| 05/2020 | OIL | $/BBL:17.57 | 150.07 /0.00 | Oil Sales: | 2,636.11 | 0.04 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 182.06- | 0.00 |
| | | | | Other Deducts - Oil: | 829.57- | 0.02- |
| | | | | Net Income: | 1,624.48 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.54-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   208

## LEASE: (RANS06)  Ransom 6-30 H1   (Continued)
API: 3305308059
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 10,522.14 | 10,522.14 | 0.15 |
| | **Total Lease Operating Expense** | | | **10,522.14** | **0.15** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 200.32 | 200.32 | 0.01 |
| | **Total IDC - Proven** | | | **200.32** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 1 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | 13,359.49 | 0.20 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS06** | **0.00001465** | **0.00001465** | **0.54-** | **0.20** | **0.74-** |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND
API: 3305308057
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 34,024 /0.54 | Gas Sales: | 48,991.79- | 0.78- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,331.72- | 0.03- |
| | | | | Net Income: | 51,323.51- | 0.81- |
| 05/2020 | OIL | $/BBL:17.57 | 158.40 /0.00 | Oil Sales: | 2,782.44 | 0.04 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 192.16- | 0.00 |
| | | | | Other Deducts - Oil: | 875.60- | 0.02- |
| | | | | Net Income: | 1,714.68 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.79-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 4,889.44 | 4,889.44 | 0.08 |
| | **Total Lease Operating Expense** | | | **4,889.44** | **0.08** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 200.32 | 200.32 | 0.00 |
| | **Total IDC - Proven** | | | **200.32** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 500.00 | 500.00 | 0.01 |
| | **Total ICC - Proven** | | | **500.00** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | 8,226.79 | 0.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   209

## LEASE: (RANS07)  Ransom 8-30 HSL2    (Continued)
API: 3305308057

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | | 0.79- | 0.13 | | 0.92- |

### LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND
API: 3305308058
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 44,397 /0.65 | Gas Sales: | 63,927.09- | 0.94- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,042.57- | 0.04- |
| | | | | Net Income: | 66,969.66- | 0.98- |
| 05/2020 | OIL | $/BBL:17.57 | 201.91 /0.00 | Oil Sales: | 3,546.73 | 0.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 244.94- | 0.00 |
| | | | | Other Deducts - Oil: | 1,116.12- | 0.02- |
| | | | | Net Income: | 2,185.67 | 0.03 |

**Total Revenue for LEASE** — **0.95-**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 4,112.30 | 4,112.30 | 0.06 |
| | | **Total Lease Operating Expense** | | | **4,112.30** | **0.06** |
| **IDC - Proven** | | | | | | |
| *IDC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 200.27 | 200.27 | 0.00 |
| | | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 06202001227 | Continental Resources, Inc. | 1 | 2,637.02 | 2,637.02 | 0.04 |
| | | **Total TCC - Proven** | | | **2,637.02** | **0.04** |

**Total Expenses for LEASE** — **6,949.59** — **0.10**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 0.95- | 0.10 | | 1.05- |

### LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND
API: 3305308056
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.44- | 37,584 /0.60 | Gas Sales: | 54,117.50- | 0.86- |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,575.66- | 0.04- |
| | | | | Net Income: | 56,693.16- | 0.90- |
| 05/2020 | OIL | $/BBL:17.57 | 386.80 /0.01 | Oil Sales: | 6,794.49 | 0.11 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 469.24- | 0.01- |
| | | | | Other Deducts - Oil: | 2,138.15- | 0.03- |
| | | | | Net Income: | 4,187.10 | 0.07 |

**Total Revenue for LEASE** — **0.83-**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    210

## LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)
API: 3305308056
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 4,891.58 | 4,891.58 | 0.08 |
| | **Total Lease Operating Expense** | | | **4,891.58** | **0.08** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 200.27 | 200.27 | 0.00 |
| | **Total IDC - Proven** | | | **200.27** | **0.00** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 500.00 | 500.00 | 0.01 |
| | **Total ICC - Proven** | | | **500.00** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 06202001227 | Continental Resources, Inc. | 2 | 2,637.03 | 2,637.03 | 0.04 |
| | **Total TCC - Proven** | | | **2,637.03** | **0.04** |
| | **Total Expenses for LEASE** | | | **8,228.88** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 0.83- | 0.13 | 0.96- |

## LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND
API: 33025022130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 458.75 | 458.75 | 0.02 |
| | **Total ICC - Proven** | | | **458.75** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| REBE01 | 0.00004881 | | 0.02 | 0.02 |

## LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND
API: 3305304440
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Oil Sales: | 313.38- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 49.18- | 0.00 |
| | | | | Other Deducts - Oil: | 798.55 | 0.00 |
| | | | | Net Income: | 435.99 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 2,368.53 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 522.16- | 0.01- |
| | | | | Other Deducts - Oil: | 2,852.96 | 0.01 |
| | | | | Net Income: | 4,699.33 | 0.01 |
| 06/2020 | OIL | $/BBL:39.26 | 5,083.07 /0.02 | Oil Sales: | 199,544.51 | 0.61 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 17,018.96- | 0.05- |
| | | | | Other Deducts - Oil: | 30,370.12- | 0.09- |
| | | | | Net Income: | 152,155.43 | 0.47 |
| | | | | **Total Revenue for LEASE** | | **0.48** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   211

**LEASE: (RICB02) BB-Rice 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H-2    (Continued)**
API: 3305304440

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB02 | 0.00000306 | 0.48 | | | 0.48 |

**LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND**
API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Oil Sales: | 152.16- | 0.00 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 23.88- | 0.00 |
| | | | | Other Deducts - Oil: | 387.75 | 0.00 |
| | | | | Net Income: | 211.71 | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 4,863.03 | 0.01 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 1,072.06- | 0.00 |
| | | | | Other Deducts - Oil: | 5,857.66 | 0.02 |
| | | | | Net Income: | 9,648.63 | 0.03 |
| 06/2020 | OIL | $/BBL:39.26 | 3,125.34 /0.01 | Oil Sales: | 122,690.51 | 0.38 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 10,464.16- | 0.04- |
| | | | | Other Deducts - Oil: | 18,673.15- | 0.05- |
| | | | | Net Income: | 93,553.20 | 0.29 |

**Total Revenue for LEASE**   0.32

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.32 | | | 0.32 |

**LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK**
API: 35009218200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.25 | 1,505.68 /0.11 | Gas Sales: | 1,886.99 | 0.14 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 76.20- | 0.01- |
| | | | | Other Deducts - Gas: | 95.26- | 0.00 |
| | | | | Net Income: | 1,715.53 | 0.13 |
| 03/2020 | GAS | $/MCF:1.25 | 1,505.68 /0.77 | Gas Sales: | 1,886.99 | 0.97 |
| | Wrk NRI | 0.00051256 | | Production Tax - Gas: | 76.20- | 0.04- |
| | | | | Other Deducts - Gas: | 1,055.98- | 0.54- |
| | | | | Net Income: | 754.81 | 0.39 |
| 04/2020 | GAS | $/MCF:1.01 | 1,589.56 /0.12 | Gas Sales: | 1,610.55 | 0.12 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 57.15- | 0.01- |
| | | | | Other Deducts - Gas: | 76.20- | 0.00 |
| | | | | Net Income: | 1,477.20 | 0.11 |
| 04/2020 | GAS | $/MCF:1.01 | 1,589.56 /0.81 | Gas Sales: | 1,610.55 | 0.83 |
| | Wrk NRI | 0.00051256 | | Production Tax - Gas: | 48.99- | 0.03- |
| | | | | Other Deducts - Gas: | 1,181.17- | 0.60- |
| | | | | Net Income: | 380.39 | 0.20 |
| 03/2020 | OIL | $/BBL:27.58 | 178.87 /0.01 | Oil Sales: | 4,932.43 | 0.36 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 361.97- | 0.03- |

| From: | Sklarco, LLC | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   212 |

**LEASE: (RICH08)  Richardson #1-33H   (Continued)**
**API: 35009218200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 247.67- | 0.01- |
| | | | | Net Income: | 4,322.79 | 0.32 |
| 03/2020 | OIL | $/BBL:27.58 | 178.87 /0.09 | Oil Sales: | 4,932.43 | 2.53 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Oil: | 356.53- | 0.19- |
| | | | | Net Income: | 4,575.90 | 2.34 |
| 04/2020 | OIL | $/BBL:15.18 | 164.59 /0.01 | Oil Sales: | 2,498.81 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 171.46- | 0.01- |
| | | | | Other Deducts - Oil: | 133.36- | 0.01- |
| | | | | Net Income: | 2,193.99 | 0.16 |
| 04/2020 | OIL | $/BBL:15.18 | 164.59 /0.08 | Oil Sales: | 2,498.81 | 1.28 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Oil: | 179.63- | 0.09- |
| | | | | Net Income: | 2,319.18 | 1.19 |
| 03/2020 | PRG | $/GAL:0.08 | 9,675.11 /0.71 | Plant Products - Gals - Sales: | 768.88 | 0.06 |
| | Roy NRI: | 0.00007322 | | Production Tax - Plant - Gals: | 57.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 38.10- | 0.00 |
| | | | | Net Income: | 673.63 | 0.05 |
| 03/2020 | PRG | $/GAL:0.08 | 9,675.11 /4.96 | Plant Products - Gals - Sales: | 768.88 | 0.39 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Plant - Gals: | 54.43- | 0.02- |
| | | | | Net Income: | 714.45 | 0.37 |
| 04/2020 | PRG | $/GAL:0.05 | 10,819.65 /0.79 | Plant Products - Gals - Sales: | 549.82 | 0.04 |
| | Roy NRI: | 0.00007322 | | Production Tax - Plant - Gals: | 38.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.05- | 0.00 |
| | | | | Net Income: | 492.67 | 0.04 |
| 04/2020 | PRG | $/GAL:0.05 | 10,819.65 /5.55 | Plant Products - Gals - Sales: | 549.82 | 0.28 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Plant - Gals: | 40.82- | 0.02- |
| | | | | Net Income: | 509.00 | 0.26 |

|  |  |  |  | **Total Revenue for LEASE** |  | **5.56** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 10246  SkyCap Energy, LLC | 1 | 6,648.85 | 6,648.85 | 3.89 |
| **Total Lease Operating Expense** | | | **6,648.85** | **3.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RICH08 | 0.00007322 | Royalty | 0.81 | 0.00 | 0.00 | 0.81 |
| | 0.00051256 | 0.00058580 | 0.00 | 4.75 | 3.89 | 0.86 |
| | Total Cash Flow | | 0.81 | 4.75 | 3.89 | 1.67 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   213

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.45 | 168.25 /6.97 | Oil Sales: | 2,936.30 | 121.66 |
|  | Wrk NRI | 0.04143202 |  | Production Tax - Oil: | 136.12- | 5.64- |
|  |  |  |  | Net Income: | 2,800.18 | 116.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070720-2 | Stroud Petroleum, Inc. | 1 | 3,764.28 | 3,764.28 | 178.24 |
| | | **Total Lease Operating Expense** | | | **3,764.28** | **178.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | **0.04143202** | **0.04735089** | **116.02** | **178.24** | **62.22-** |

### LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.18 | 134 /1.27 | Gas Sales: | 157.60 | 1.49 |
|  | Wrk NRI | 0.00946249 |  | Other Deducts - Gas: | 13.81- | 0.13- |
|  |  |  |  | Net Income: | 143.79 | 1.36 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 18.04- | 0.17- |
|  | Wrk NRI | 0.00946249 |  | Net Income: | 18.04- | 0.17- |
| | | **Total Revenue for LEASE** | | | | **1.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061110 | Diversified Production, LLC | 102 | 106.15 | 106.15 | 1.15 |
| | | **Total Lease Operating Expense** | | | **106.15** | **1.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RPCO01** | **0.00946249** | **0.01081731** | **1.19** | **1.15** | **0.04** |

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 61836 | Silver Creek Oil & Gas, LLC | 2 | 59.00 | | |
| | 61836 | Silver Creek Oil & Gas, LLC | 2 | 13,067.28 | | |
| | 61836 | Silver Creek Oil & Gas, LLC | 2 | 268.11 | 13,394.39 | 2.11 |
| | | **Total Lease Operating Expense** | | | **13,394.39** | **2.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **SADL01** | **0.00015774** | | **2.11** | **2.11** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   214

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61837 | Silver Creek Oil & Gas, LLC | 1 | 59.00 | | |
| 61837 | Silver Creek Oil & Gas, LLC | 1 | 5,150.04 | 5,209.04 | 0.82 |
| | **Total Lease Operating Expense** | | | **5,209.04** | **0.82** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP02 | 0.00015774 | | 0.82 | | 0.82 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61838 | Silver Creek Oil & Gas, LLC | 1 | 29.50 | | |
| 61838 | Silver Creek Oil & Gas, LLC | 1 | 7,774.39 | | |
| 61838 | Silver Creek Oil & Gas, LLC | 1 | 16,645.31 | 24,449.20 | 3.86 |
| | **Total Lease Operating Expense** | | | **24,449.20** | **3.86** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP03 | 0.00015774 | | 3.86 | | 3.86 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61839 | Silver Creek Oil & Gas, LLC | 1 | 59.00 | | |
| 61839 | Silver Creek Oil & Gas, LLC | 1 | 3,847.10 | 3,906.10 | 0.62 |
| | **Total Lease Operating Expense** | | | **3,906.10** | **0.62** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP05 | 0.00015774 | | 0.62 | | 0.62 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 61840 | Silver Creek Oil & Gas, LLC | 1 | 59.00 | | |
| 61840 | Silver Creek Oil & Gas, LLC | 1 | 27,976.62 | | |
| 61840 | Silver Creek Oil & Gas, LLC | 1 | 5,926.08 | 33,961.70 | 5.36 |
| | **Total Lease Operating Expense** | | | **33,961.70** | **5.36** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADP06 | 0.00015774 | | 5.36 | | 5.36 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   215

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 1,251.76 /0.02 | Gas Sales: | 1,552.77 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 88.64- | 0.00 |
| | | | | Other Deducts - Gas: | 349.37- | 0.01- |
| | | | | Net Income: | 1,114.76 | 0.01 |
| 05/2020 | OIL | $/BBL:19.40 | 139.12 /0.00 | Oil Sales: | 2,698.79 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 207.36- | 0.00 |
| | | | | Other Deducts - Oil: | 625.13- | 0.01- |
| | | | | Net Income: | 1,866.30 | 0.02 |
| 04/2020 | PRG | $/GAL:0.01 | 8,157.11 /0.10 | Plant Products - Gals - Sales: | 65.33 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 805.61- | 0.01- |
| | | | | Net Income: | 764.12- | 0.01- |

**Total Revenue for LEASE**                                                    **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.02 | | | 0.02 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020-4  S & P Co. | 4 | 8,103.10 | 8,103.10 | 36.32 |
| | **Total Lease Operating Expense** | | | **8,103.10** | **36.32** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| SEEC01 | 0.00448253 | | | 36.32 | 36.32 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.24 | 2,223.47 /21.16 | Gas Sales: | 2,759.92 | 26.26 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 83.89- | 0.80- |
| | | | | Other Deducts - Gas: | 1,831.10- | 17.42- |
| | | | | Net Income: | 844.93 | 8.04 |
| 05/2020 | OIL | $/BBL:18.32 | 713.83 /6.79 | Oil Sales: | 13,074.94 | 124.40 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,057.16- | 10.05- |
| | | | | Other Deducts - Oil: | 537.49- | 5.12- |
| | | | | Net Income: | 11,480.29 | 109.23 |
| 05/2020 | PRD | $/BBL:8.54 | 243.51 /2.32 | Plant Products Sales: | 2,080.43 | 19.80 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 38.98- | 0.38- |
| | | | | Other Deducts - Plant: | 1,723.08- | 16.39- |
| | | | | Net Income: | 318.37 | 3.03 |

**Total Revenue for LEASE**                                                    **120.30**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   216

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)
API: 3001541553
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 06202000080 | Devon Energy Production Co., LP | 1 | 8,825.46 | 8,825.46 | 115.02 |
| | **Total Lease Operating Expense** | | | **8,825.46** | **115.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 120.30 | 115.02 | 5.28 |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.24 | 2,206.84 /13.99 | Gas Sales: | 2,739.27 | 17.37 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 82.46- | 0.53- |
| | | | | Other Deducts - Gas: | 1,817.39- | 11.52- |
| | | | | Net Income: | 839.42 | 5.32 |
| 05/2020 | OIL | $/BBL:18.32 | 394.43 /2.50 | Oil Sales: | 7,224.62 | 45.80 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 915.94- | 5.81- |
| | | | | Net Income: | 6,308.68 | 39.99 |
| 05/2020 | PRD | $/BBL:8.54 | 241.69 /1.53 | Plant Products Sales: | 2,064.87 | 13.09 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 39.00- | 0.25- |
| | | | | Other Deducts - Plant: | 1,709.86- | 10.84- |
| | | | | Net Income: | 316.01 | 2.00 |
| | | | | **Total Revenue for LEASE** | | **47.31** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 06202000080 | Devon Energy Production Co., LP | 1 | 11,415.24 | 11,415.24 | 99.13 |
| | **Total Lease Operating Expense** | | | **11,415.24** | **99.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | 47.31 | 99.13 | 51.82- |

## LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.83 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 11.74- | 0.00 |
| | | | | Net Income: | 10.91- | 0.00 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.15 | 0.00 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 16.34- | 0.00 |
| | | | | Net Income: | 15.19- | 0.00 |
| 04/2020 | GAS | $/MCF:1.06 | 59.72 /0.01 | Gas Sales: | 63.03 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Gas: | 2.63- | 0.00 |
| | | | | Other Deducts - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 60.36 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   217

### LEASE: (SHER02)  Sherrod Unit Tract 3   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:15.87 | 51.48 /0.01 | Oil Sales: | 816.76 | 0.16 |
|  | Ovr NRI | 0.00019216 |  | Production Tax - Oil: | 18.76- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 0.33- | 0.00 |
|  |  |  |  | Net Income: | 797.67 | 0.15 |
| 04/2020 | PRD | $/BBL:4.51 | 13.15 /0.00 | Plant Products Sales: | 59.30 | 0.01 |
|  | Ovr NRI | 0.00019216 |  | Production Tax - Plant: | 4.14- | 0.00 |
|  |  |  |  | Net Income: | 55.16 | 0.01 |

**Total Revenue for LEASE**  **0.17**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| SHER02 | 0.00019216 | 0.17 | | | 0.17 |

### LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 063020-9  S & P Co. | 6 | 2,936.67 | 2,936.67 | 15.03 |
| **Total Lease Operating Expense** | | | **2,936.67** | **15.03** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU01 | 0.00511752 | | 15.03 | 15.03 |

### LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 063020-5  S & P Co. | 3 | 6,908.45 | 6,908.45 | 35.35 |
| **Total Lease Operating Expense** | | | **6,908.45** | **35.35** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU02 | 0.00511752 | | 35.35 | 35.35 |

### LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 063020-7  S & P Co. | 4 | 3,491.12 | 3,491.12 | 17.87 |
| **Total Lease Operating Expense** | | | **3,491.12** | **17.87** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| SLAU03 | 0.00511754 | | 17.87 | 17.87 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    218

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-8 | S & P Co. | 3 | 3,638.79 | 3,638.79 | 19.05 |
| | **Total Lease Operating Expense** | | | **3,638.79** | **19.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU04 | 0.00523540 | | 19.05 | | 19.05 |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-6 | S & P Co. | 4 | 3,384.92 | 3,384.92 | 17.32 |
| | **Total Lease Operating Expense** | | | **3,384.92** | **17.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SLAU05 | 0.00511752 | | 17.32 | | 17.32 |

## LEASE: (SMIT01)  Smith #1-22(Ss&L & Samson)    County: WASHITA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.37 | 1,844.61 /0.07 | Gas Sales: | 2,524.69 | 0.10 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 129.10- | 0.01- |
| | | | | Other Deducts - Gas: | 580.95- | 0.02- |
| | | | | Net Income: | 1,814.64 | 0.07 |
| 03/2020 | GAS | $/MCF:1.39 | 1,517.03 /0.07 | Gas Sales: | 2,106.11 | 0.10 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 153.31- | 0.01- |
| | | | | Other Deducts - Gas: | 306.62- | 0.01- |
| | | | | Net Income: | 1,646.18 | 0.08 |
| 03/2020 | GAS | $/MCF:0.94 | 1,545.63 /0.06 | Gas Sales: | 1,449.89 | 0.06 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 451.85- | 0.01- |
| | | | | Other Deducts - Gas: | 129.10- | 0.01 |
| | | | | Net Income: | 868.94 | 0.06 |
| 04/2020 | GAS | $/MCF:1.06 | 1,817.30 /0.09 | Gas Sales: | 1,923.98 | 0.09 |
| | Roy NRI: | 0.00004791 | | Production Tax - Gas: | 102.21- | 0.00 |
| | | | | Other Deducts - Gas: | 357.73- | 0.02- |
| | | | | Net Income: | 1,464.04 | 0.07 |
| 04/2020 | GAS | $/MCF:0.65 | 1,846.48 /0.07 | Gas Sales: | 1,207.34 | 0.05 |
| | Roy NRI: | 0.00003793 | | Production Tax - Gas: | 64.55- | 0.01 |
| | | | | Other Deducts - Gas: | 580.95- | 0.01- |
| | | | | Net Income: | 561.84 | 0.05 |

|  |  | **Total Revenue for LEASE** | | | | **0.33** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SMIT01 | multiple | 0.33 | | | | 0.33 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   219

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.70 | 150,799 /49.37 | Gas Sales: | 256,117.23 | 83.86 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Gas: | 24,231.13- | 7.94- |
|  |  |  |  | Other Deducts - Gas: | 122.12- | 0.04- |
|  |  |  |  | Net Income: | 231,763.98 | 75.88 |
| 05/2020 | GAS | $/MCF:1.70 | 150,799 /42.62 | Gas Sales: | 256,117.34 | 72.39 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Gas: | 24,221.70- | 6.85- |
|  |  |  |  | Other Deducts - Gas: | 127.82- | 0.04- |
|  |  |  |  | Net Income: | 231,767.82 | 65.50 |
| 05/2020 | PRG | $/GAL:0.28 | 214,468.64 /70.22 | Plant Products - Gals - Sales: | 60,841.34 | 19.92 |
|  | Wrk NRI: | 0.00032741 |  | Other Deducts - Plant - Gals: | 10,148.79- | 3.32- |
|  |  |  |  | Net Income: | 50,692.55 | 16.60 |
| 05/2020 | PRG | $/GAL:0.28 | 214,468.64 /60.62 | Plant Products - Gals - Sales: | 60,833.86 | 17.19 |
|  | Wrk NRI: | 0.00028263 |  | Other Deducts - Plant - Gals: | 10,145.63- | 2.86- |
|  |  |  |  | Net Income: | 50,688.23 | 14.33 |

**Total Revenue for LEASE**      172.31

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 11 | 31,881.34 | 31,881.34 | 28.21 |
| | | **Total Lease Operating Expense** | | | **31,881.34** | **28.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 172.31 | 28.21 | 144.10 |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.70 | 76,653 /25.20 | Gas Sales: | 130,189.30 | 42.80 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Gas: | 12,316.67- | 4.05- |
|  |  |  |  | Other Deducts - Gas: | 64.02- | 0.02- |
|  |  |  |  | Net Income: | 117,808.61 | 38.73 |
| 05/2020 | GAS | $/MCF:1.70 | 76,653 /21.75 | Gas Sales: | 130,186.74 | 36.94 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Gas: | 12,316.90- | 3.49- |
|  |  |  |  | Other Deducts - Gas: | 63.65- | 0.02- |
|  |  |  |  | Net Income: | 117,806.19 | 33.43 |
| 05/2020 | PRG | $/GAL:0.28 | 109,017.44 /35.84 | Plant Products - Gals - Sales: | 30,926.12 | 10.17 |
|  | Wrk NRI: | 0.00032873 |  | Other Deducts - Plant - Gals: | 5,153.29- | 1.70- |
|  |  |  |  | Net Income: | 25,772.83 | 8.47 |
| 05/2020 | PRG | $/GAL:0.28 | 109,017.44 /30.94 | Plant Products - Gals - Sales: | 30,927.51 | 8.78 |
|  | Wrk NRI: | 0.00028377 |  | Other Deducts - Plant - Gals: | 5,155.91- | 1.47- |
|  |  |  |  | Net Income: | 25,771.60 | 7.31 |

**Total Revenue for LEASE**      87.94

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   220

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)
API: 1706121376
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 12 | 18,853.92 | 18,853.92 | 16.75 |
| | **Total Lease Operating Expense** | | | **18,853.92** | **16.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 87.94 | 16.75 | 71.19 |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.70 | 71,539 /31.16 | Gas Sales: | 121,502.41 | 52.93 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,493.29- | 5.01- |
| | | | | Other Deducts - Gas: | 60.33- | 0.03- |
| | | | | Net Income: | 109,948.79 | 47.89 |
| 05/2020 | PRG | $/GAL:0.28 | 101,744.45 /44.32 | Plant Products - Gals - Sales: | 28,862.27 | 12.57 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 4,783.01- | 2.08- |
| | | | | Net Income: | 24,079.26 | 10.49 |
| | | | **Total Revenue for LEASE** | | | **58.38** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 14,385.05 | 14,385.05 | 6.27 |
| | **Total Lease Operating Expense** | | | **14,385.05** | **6.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 58.38 | 6.27 | 52.11 |

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 30,305.77 | 1.64 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 30,305.77 | 1.64 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 30,239.83 | 3.34 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 30,239.83 | 3.34 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 30,237.07 | 5.34 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 30,237.07 | 5.34 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,166.46 | 2.17 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 40,166.46 | 2.17 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,157.08 | 4.43 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 40,157.08 | 4.43 |

From:   Sklarco, LLC        For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   221

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,232.91 | 7.11 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 40,232.91 | 7.11 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 24,425.55 | 1.32 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 24,425.55 | 1.32 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 24,271.74 | 2.68 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 24,271.74 | 2.68 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 24,331.07 | 4.30 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 24,331.07 | 4.30 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /14.94 | Gas Sales: | 420,558.38 | 22.76 |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 180.93- | 0.01- |
| | | | | Other Deducts - Gas: | 180,206.26- | 9.76- |
| | | | | Net Income: | 240,171.19 | 12.99 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /30.46 | Gas Sales: | 420,558.38 | 46.41 |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 177.49- | 0.02- |
| | | | | Other Deducts - Gas: | 180,196.57- | 19.89- |
| | | | | Net Income: | 240,184.32 | 26.50 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /48.74 | Gas Sales: | 420,558.38 | 74.27 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 180.23- | 0.03- |
| | | | | Other Deducts - Gas: | 180,063.77- | 31.81- |
| | | | | Net Income: | 240,314.38 | 42.43 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,437.67 | 0.19 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 3,437.67 | 0.19 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,416.68 | 0.38 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 3,416.68 | 0.38 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,438.24 | 0.61 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 3,438.24 | 0.61 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,166.27 | 0.17 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 3,166.27 | 0.17 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,239.19 | 0.36 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 3,239.19 | 0.36 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,230.28 | 0.57 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 3,230.28 | 0.57 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,171.16 | 0.12 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 2,171.16 | 0.12 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,196.44 | 0.24 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 2,196.44 | 0.24 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,176.63 | 0.38 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 2,176.63 | 0.38 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page   222

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,130.81 | 0.06 |
| | Wrk NRI: | 0.00005413 | | Net Income: | 1,130.81 | 0.06 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,109.31 | 0.12 |
| | Wrk NRI: | 0.00011036 | | Net Income: | 1,109.31 | 0.12 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,081.38 | 0.19 |
| | Wrk NRI: | 0.00017661 | | Net Income: | 1,081.38 | 0.19 |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,447.44- | 0.08- |
| | Wrk NRI: | 0.00005413 | | Net Income: | 1,447.44- | 0.08- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,442.11- | 0.16- |
| | Wrk NRI: | 0.00011036 | | Net Income: | 1,442.11- | 0.16- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,469.57- | 0.26- |
| | Wrk NRI: | 0.00017661 | | Net Income: | 1,469.57- | 0.26- |
| 04/2020 | PRG | $/GAL:0.08 | 289,507.75 /15.67 | Plant Products - Gals - Sales: | 23,792.85 | 1.29 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Plant - Gals: | 52,198.30- | 2.82- |
| | | | | Net Income: | 28,405.45- | 1.53- |
| 04/2020 | PRG | $/GAL:0.08 | 289,507.75 /31.95 | Plant Products - Gals - Sales: | 23,792.85 | 2.62 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Plant - Gals: | 52,359.51- | 5.78- |
| | | | | Net Income: | 28,566.66- | 3.16- |
| 04/2020 | PRG | $/GAL:0.08 | 289,507.75 /51.13 | Plant Products - Gals - Sales: | 23,792.85 | 4.20 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Plant - Gals: | 52,377.65- | 9.25- |
| | | | | Net Income: | 28,584.80- | 5.05- |

**Total Revenue for LEASE**                                                         107.40

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 107.40 | 107.40 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 39,255.70 | 0.80 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 39,255.70 | 0.80 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 39,802.06 | 4.55 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 39,802.06 | 4.55 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 39,695.40 | 8.58 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 39,695.40 | 8.58 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 45,258.10 | 0.92 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 45,258.10 | 0.92 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 44,986.18 | 5.14 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 44,986.18 | 5.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   223

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 45,010.03 | 9.73 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 45,010.03 | 9.73 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 28,211.28 | 0.58 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 28,211.28 | 0.58 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 28,469.83 | 3.25 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 28,469.83 | 3.25 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 28,465.56 | 6.15 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 28,465.56 | 6.15 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /6.61 | Gas Sales: | 493,206.57 | 10.07 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 211,164.47- | 4.31- |
| | | | | Net Income: | 282,042.10 | 5.76 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /37.03 | Gas Sales: | 493,206.57 | 56.38 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 235.64- | 0.03- |
| | | | | Other Deducts - Gas: | 211,349.37- | 24.15- |
| | | | | Net Income: | 281,621.56 | 32.20 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /69.99 | Gas Sales: | 493,206.57 | 106.57 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 215.30- | 0.05- |
| | | | | Other Deducts - Gas: | 211,304.63- | 45.65- |
| | | | | Net Income: | 281,686.64 | 60.87 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,481.39 | 0.07 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 3,481.39 | 0.07 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,513.21 | 0.40 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 3,513.21 | 0.40 |
| 11/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,524.20 | 0.76 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 3,524.20 | 0.76 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,601.44 | 0.07 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 3,601.44 | 0.07 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,534.63 | 0.40 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 3,534.63 | 0.40 |
| 12/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3,558.19 | 0.77 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 3,558.19 | 0.77 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,040.82 | 0.04 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 2,040.82 | 0.04 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,077.93 | 0.24 |
| | Wrk NRI: | 0.00011430 | | Net Income: | 2,077.93 | 0.24 |
| 01/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 2,073.72 | 0.45 |
| | Wrk NRI: | 0.00021607 | | Net Income: | 2,073.72 | 0.45 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 840.34 | 0.02 |
| | Wrk NRI: | 0.00002040 | | Net Income: | 840.34 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   224

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 899.72 | 0.10 |
| | Wrk NRI | 0.00011430 | | Net Income: | 899.72 | 0.10 |
| 02/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 895.21 | 0.19 |
| | Wrk NRI | 0.00021607 | | Net Income: | 895.21 | 0.19 |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,680.67- | 0.03- |
| | Wrk NRI | 0.00002040 | | Net Income: | 1,680.67- | 0.03- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,628.07- | 0.19- |
| | Wrk NRI | 0.00011430 | | Net Income: | 1,628.07- | 0.19- |
| 03/2020 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1,654.45- | 0.36- |
| | Wrk NRI | 0.00021607 | | Net Income: | 1,654.45- | 0.36- |
| 04/2020 | PRG | $/GAL:0.08 | 321,158.01 /6.55 | Plant Products - Gals - Sales: | 24,972.45 | 0.51 |
| | Wrk NRI | 0.00002040 | | Other Deducts - Plant - Gals: | 58,343.34- | 1.20- |
| | | | | Net Income: | 33,370.89- | 0.69- |
| 04/2020 | PRG | $/GAL:0.08 | 321,158.01 /36.71 | Plant Products - Gals - Sales: | 24,972.45 | 2.86 |
| | Wrk NRI | 0.00011430 | | Other Deducts - Plant - Gals: | 58,139.29- | 6.64- |
| | | | | Net Income: | 33,166.84- | 3.78- |
| 04/2020 | PRG | $/GAL:0.08 | 321,158.01 /69.39 | Plant Products - Gals - Sales: | 24,972.45 | 5.40 |
| | Wrk NRI | 0.00021607 | | Other Deducts - Plant - Gals: | 58,075.63- | 12.55- |
| | | | | Net Income: | 33,103.18- | 7.15- |

**Total Revenue for LEASE**      **129.84**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN1A02 | multiple | 129.84 | 129.84 |

**LEASE: (SN2A01) SN2 AFTFB 1HH   County: PANOLA, TX**
**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2,571.24- | 0.30- |
| | Wrk NRI | 0.00011522 | | Net Income: | 2,571.24- | 0.30- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 765.00 | 0.09 |
| | Wrk NRI | 0.00011522 | | Net Income: | 765.00 | 0.09 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3,591.24 | 0.41 |
| | Wrk NRI | 0.00011522 | | Net Income: | 3,591.24 | 0.41 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5,099.98 | 0.59 |
| | Wrk NRI | 0.00011522 | | Net Income: | 5,099.98 | 0.59 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3,548.74 | 0.41 |
| | Wrk NRI | 0.00011522 | | Net Income: | 3,548.74 | 0.41 |
| 04/2020 | GAS | $/MCF:1.52 | 97,455.89 /11.23 | Gas Sales: | 148,437.65 | 17.10 |
| | Wrk NRI | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   225

**LEASE: (SN2A01)  SN2 AFTFB 1HH   (Continued)**
**API: 4236538406**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 63,494.76- | 7.32- |
| | | | | Net Income: | 84,879.14 | 9.78 |
| 04/2020 | PRG | $/GAL:0.08 | 105,305.56 /12.13 | Plant Products - Gals - Sales: | 8,645.54 | 1.00 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 19,018.68- | 2.20- |
| | | | | Net Income: | 10,373.14- | 1.20- |

**Total Revenue for LEASE** 9.78

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| SN2A01 | 0.00011522 | 9.78 | | 9.78 |

**LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX**
**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4,272.53 | 0.46 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 4,272.53 | 0.46 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6,328.82- | 0.68- |
| | Wrk NRI: | 0.00010716 | | Net Income: | 6,328.82- | 0.68- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1,576.49- | 0.17- |
| | Wrk NRI: | 0.00010716 | | Net Income: | 1,576.49- | 0.17- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3,152.99 | 0.34 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 3,152.99 | 0.34 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,033.45 | 0.22 |
| | Wrk NRI: | 0.00010716 | | Net Income: | 2,033.45 | 0.22 |
| 04/2020 | GAS | $/MCF:1.52 | 105,845.75 /11.34 | Gas Sales: | 160,844.36 | 17.23 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 68,908.79- | 7.38- |
| | | | | Net Income: | 91,867.03 | 9.84 |
| 04/2020 | PRG | $/GAL:0.08 | 101,156.45 /10.84 | Plant Products - Gals - Sales: | 7,651.45 | 0.82 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 18,301.04- | 1.96- |
| | | | | Net Income: | 10,649.59- | 1.14- |

**Total Revenue for LEASE** 8.87

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| SN2A02 | 0.00010716 | 8.87 | | 8.87 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020  
Account: JUD   Page   226

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:10.56 | 130.70 /0.01 | Condensate Sales: | 1,379.93 | 0.07 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Condensate: | 117.30- | 0.01- |
|  |  |  |  | Net Income: | 1,262.63 | 0.06 |
| 05/2020 | GAS | $/MCF:1.15 | 9,211.12 /0.45 | Gas Sales: | 10,571.54 | 0.52 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 1,074.13- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 6,790.52- | 0.33- |
|  |  |  |  | Net Income: | 2,706.89 | 0.13 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 25.58 | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Other Deducts - Oil: | 255.97- | 0.01- |
|  |  |  |  | Net Income: | 230.39- | 0.01- |
| 06/2020 | OIL | $/BBL:37.78 | 7,937.09 /0.39 | Oil Sales: | 299,886.52 | 14.64 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 27,438.38- | 1.34- |
|  |  |  |  | Other Deducts - Oil: | 25,502.66- | 1.25- |
|  |  |  |  | Net Income: | 246,945.48 | 12.05 |
| 05/2020 | PRG | $/GAL:0.06 | 84,438.87 /4.12 | Plant Products - Gals - Sales: | 5,362.12 | 0.26 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 846.41- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,517.74- | 0.46- |
|  |  |  |  | Net Income: | 5,002.03- | 0.24- |

|  |  |  |  | **Total Revenue for LEASE** |  | **11.99** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 31,852.04 | 31,852.04 | 1.56 |
|  | **Total Lease Operating Expense** |  | | **31,852.04** | **1.56** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 143.27 | 143.27 | 0.00 |
|  | **Total ICC - Proven** | | | **143.27** | **0.00** |
|  | **Total Expenses for LEASE** | | | **31,995.31** | **1.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | | **11.99** | **1.56** | **10.43** |

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:26.11 | 1,344.15 /0.05 | Oil Sales: | 35,094.41 | 1.29 |
|  | Roy NRI | 0.00003661 |  | Production Tax - Oil: | 2,152.71- | 0.08- |
|  |  |  |  | Net Income: | 32,941.70 | 1.21 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **STAN02** | **0.00003661** | **1.21** | | | | **1.21** |

From:   Sklarco, LLC                                                                  For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust                                                                       Account: JUD   Page   227

## LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:19.92 | 226.37 /0.01 | Oil Sales: | 4,509.55 | 0.16 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 270.75- | 0.01- |
| | | | | Other Deducts - Oil: | 129.03- | 0.00 |
| | | | | Net Income: | 4,109.77 | 0.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.15 | | | 0.15 |

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:17.45 | 1,357.60 /0.76 | Oil Sales: | 23,692.83 | 13.30 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,098.35- | 0.62- |
| | | | | Net Income: | 22,594.48 | 12.68 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 12.68 | | | 12.68 |

## LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 25.20 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 201.73 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 9.92 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 736.67 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 121.42 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 10,761.91 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 45.80 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 13,302.09 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 30.90 | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 36.22- | | |
| | I2020061031 | Hilcorp Energy Company | 101 EF | 324.50 | 25,523.92 | 203.55 |
| | | **Total Lease Operating Expense** | | | 25,523.92 | 203.55 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| STAT04 | 0.00797502 | | 203.55 | 203.55 |

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 1,777 /1.15 | Gas Sales: | 2,541.44 | 1.64 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 171.09- | 0.11- |
| | | | | Other Deducts - Gas: | 261.50- | 0.17- |
| | | | | Net Income: | 2,108.85 | 1.36 |
| 04/2020 | PRG | $/GAL:0.16 | 1,957.70 /1.26 | Plant Products - Gals - Sales: | 319.48 | 0.21 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 19.29- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   228

**LEASE: (STEV07) Stevens 1&2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 62.27- | 0.04- |
| | | | | Net Income: | 237.92 | 0.15 |

**Total Revenue for LEASE** | | | | | | **1.51**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV07 | 0.00064598 | 1.51 | | | 1.51 |

**LEASE: (STEV09) Stevens 5   County: GREGG, TX**

API: 183-31630
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.43 | 972 /0.63 | Gas Sales: | 1,389.60 | 0.90 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 93.46- | 0.06- |
| | | | | Other Deducts - Gas: | 144.32- | 0.10- |
| | | | | Net Income: | 1,151.82 | 0.74 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 04/2020 | PRG | $/GAL:0.16 | 1,155.07 /0.75 | Plant Products - Gals - Sales: | 189.25 | 0.12 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 11.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 34.34- | 0.02- |
| | | | | Net Income: | 143.29 | 0.09 |

**Total Revenue for LEASE** | | | | | | **0.40-**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | 0.40- | | | 0.40- |

**LEASE: (STOC01) Stockton 1-R GU, Oleo   County: CHEROKEE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.94 | 573 /7.18 | Gas Sales: | 538.52 | 6.75 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 23.57- | 0.30- |
| | | | | Net Income: | 514.95 | 6.45 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 071520-2 | J-O'B Operating Company | 3 | 1,208.03 | 1,208.03 | 17.68 |
| | | **Total Lease Operating Expense** | | | **1,208.03** | **17.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 6.45 | 17.68 | 11.23- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   229

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

**API: 33-053-09298**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 1,404.48 | 1,404.48 | 0.12 |
| | **Total Lease Operating Expense** | | | **1,404.48** | **0.12** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 0620NNJ157 | Conoco Phillips | 2 | 644,237.67 | 644,237.67 | 56.19 |
| | **Total ICC - Proven** | | | **644,237.67** | **56.19** |
| | **Total Expenses for LEASE** | | | 645,642.15 | 56.31 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **SUPE01** | **0.00008722** | | **56.31** | **56.31** |

### LEASE: (TAYL01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 060920 | O'Brien Resources, LLC | 102 | 13.46- | | |
| 070720 | O'Brien Resources, LLC | 102 | 258.53- | 271.99- | 16.39- |
| | **Total Lease Operating Expense** | | | **271.99-** | **16.39-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **TAYL01** | **0.06025034** | | **16.39-** | **16.39-** |

### LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 063020-10 | S & P Co. | 4 | 7,147.93 | 7,147.93 | 32.04 |
| | **Total Lease Operating Expense** | | | **7,147.93** | **32.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **TAYL03** | **0.00448254** | | **32.04** | **32.04** |

### LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 1,178.74 /0.01 | Gas Sales: | 1,352.84 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 108.80- | 0.00 |
| | | | | Other Deducts - Gas: | 2,907.37- | 0.02- |
| | | | | Net Income: | 1,663.33- | 0.01- |
| 05/2020 | OIL | $/BBL:20.36 | 116.23 /0.00 | Oil Sales: | 2,366.99 | 0.01 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 223.38- | 0.00 |
| | | | | Other Deducts - Oil: | 133.14- | 0.00 |
| | | | | Net Income: | 2,010.47 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   230

**LEASE: (THOM02)  Thompson 1-29/32H    (Continued)**
**API: 33053032160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.05 | 9,059.51 /0.06 | Plant Products - Gals - Sales: | 496.53 | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 989.87- | 0.00 |
|  |  |  |  | Net Income: | 493.34- | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 2 | 7,302.65 | 7,302.65 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,302.65** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | **0.00000661** | **Royalty** | | **0.00** | **0.00** |
| | 0.00000000 | 0.00000664 | | 0.05 | 0.05- |
| | | Total Cash Flow | | 0.05 | 0.05- |

**LEASE: (THOM03)  Thompson 1-29-32T2HD    County: MC KENZIE, ND**
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 9,866.07 /0.07 | Gas Sales: | 11,323.22 | 0.08 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 910.64- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 24,334.62- | 0.16- |
|  |  |  |  | Net Income: | 13,922.04- | 0.09- |
| 05/2020 | OIL | $/BBL:20.36 | 886.94 /0.01 | Oil Sales: | 18,061.66 | 0.12 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 1,704.58- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,015.92- | 0.01- |
|  |  |  |  | Net Income: | 15,341.16 | 0.10 |
| 05/2020 | PRG | $/GAL:0.05 | 75,827.97 /0.50 | Plant Products - Gals - Sales: | 4,155.97 | 0.03 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 8,285.03- | 0.06- |
|  |  |  |  | Net Income: | 4,129.06- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 3,943.46 /0.03 | Plant Products - Gals - Sales: | 990.83 | 0.01 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Plant - Gals: | 84.22- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 469.60- | 0.00 |
|  |  |  |  | Net Income: | 437.01 | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.02-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 8,061.79 | 8,061.79 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,061.79** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM03** | **0.00000664** | **0.00000664** | **0.02-** | **0.05** | **0.07-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    231

### LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND

API: 33053064160000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.15 | 3,569.44 /0.02 | Gas Sales: | 4,096.62 | 0.03 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 329.46- | 0.01- |
| | | | | Other Deducts - Gas: | 8,804.00- | 0.05- |
| | | | | Net Income: | 5,036.84- | 0.03- |
| 05/2020 | OIL | $/BBL:20.36 | 391.54 /0.00 | Oil Sales: | 7,973.27 | 0.05 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 752.48- | 0.00 |
| | | | | Other Deducts - Oil: | 448.48- | 0.00 |
| | | | | Net Income: | 6,772.31 | 0.05 |
| 05/2020 | PRG | $/GAL:0.05 | 27,433.75 /0.18 | Plant Products - Gals - Sales: | 1,503.58 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 2,997.43- | 0.02- |
| | | | | Net Income: | 1,493.85- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 1,426.70 /0.01 | Plant Products - Gals - Sales: | 358.47 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 30.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 169.89- | 0.00 |
| | | | | Net Income: | 158.10 | 0.00 |

**Total Revenue for LEASE** — 0.01

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 7,063.90 | 7,063.90 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,063.90** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| THOM04 | 0.00000664 | 0.00000664 | 0.01 | 0.05 | 0.04- |

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

API: 33053064130000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.15 | 2,341.74 /0.02 | Gas Sales: | 2,687.60 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 216.14- | 0.00 |
| | | | | Other Deducts - Gas: | 5,775.90- | 0.04- |
| | | | | Net Income: | 3,304.44- | 0.02- |
| 05/2020 | OIL | $/BBL:20.36 | 875.59 /0.01 | Oil Sales: | 17,830.61 | 0.12 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 1,682.76- | 0.01- |
| | | | | Other Deducts - Oil: | 1,002.92- | 0.01- |
| | | | | Net Income: | 15,144.93 | 0.10 |
| 05/2020 | PRG | $/GAL:0.05 | 17,997.99 /0.12 | Plant Products - Gals - Sales: | 986.43 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1,966.46- | 0.01- |
| | | | | Net Income: | 980.03- | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 935.99 /0.01 | Plant Products - Gals - Sales: | 235.18 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 111.46- | 0.00 |
| | | | | Net Income: | 103.72 | 0.00 |

**Total Revenue for LEASE** — 0.08

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   232

## LEASE: (THOM05)  Thompson 7-29-32BHD    (Continued)
API: 33053064130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200601302 | QEP Energy Company | 1 | 7,743.75 | 7,743.75 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,743.75** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.08 | 0.05 | 0.03 |

## LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND
API: 33053064150000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 10,609.05 /0.07 | Gas Sales: | 12,175.93 | 0.08 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 979.22- | 0.01- |
| | | | | Other Deducts - Gas: | 26,167.18- | 0.17- |
| | | | | Net Income: | 14,970.47- | 0.10- |
| 05/2020 | OIL | $/BBL:20.36 | 419.13 /0.00 | Oil Sales: | 8,535.25 | 0.06 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 805.52- | 0.01- |
| | | | | Other Deducts - Oil: | 480.09- | 0.00 |
| | | | | Net Income: | 7,249.64 | 0.05 |
| 05/2020 | PRG | $/GAL:0.05 | 81,538.35 /0.54 | Plant Products - Gals - Sales: | 4,468.94 | 0.03 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 8,908.95- | 0.06- |
| | | | | Net Income: | 4,440.01- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 4,240.43 /0.03 | Plant Products - Gals - Sales: | 1,065.45 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 90.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 504.97- | 0.01- |
| | | | | Net Income: | 469.92 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.08-** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20200601302 | QEP Energy Company | 1 | 6,021.01 | 6,021.01 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,021.01** | **0.04** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 20200601302 | QEP Energy Company | 1 | 18,313.30- | 18,313.30- | 0.12- |
| | **Total ICC - Proven** | | | **18,313.30-** | **0.12-** |
| | **Total Expenses for LEASE** | | | **12,292.29-** | **0.08-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | 0.08- | 0.08- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   233

### LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND

API: 33053064140000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.15 | 526.89 /0.00 | Gas Sales: | 604.70 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 48.63- | 0.00 |
| | | | | Other Deducts - Gas: | 1,299.57- | 0.00 |
| | | | | Net Income: | 743.50- | 0.00 |
| 05/2020 | OIL | $/BBL:20.36 | 423.91 /0.00 | Oil Sales: | 8,632.53 | 0.06 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 814.70- | 0.01- |
| | | | | Other Deducts - Oil: | 485.56- | 0.00 |
| | | | | Net Income: | 7,332.27 | 0.05 |

**Total Revenue for LEASE** 0.05

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 6,696.58 | 6,696.58 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,696.58** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200601302 | QEP Energy Company | 1 | 9,656.93 | 9,656.93 | 0.07 |
| | | **Total ICC - Proven** | | | **9,656.93** | **0.07** |

**Total Expenses for LEASE** 16,353.51 0.11

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM07** | 0.00000664 | 0.00000664 | 0.05 | 0.11 | 0.06- |

### LEASE: (THRA01) Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.10- | 0.00 |
| | Wrk NRI | 0.00191390 | | Net Income: | 1.10- | 0.00 |
| 04/2020 | GAS | $/MCF:1.43 | 1,515 /2.90 | Gas Sales: | 2,166.31 | 4.15 |
| | Wrk NRI | 0.00191390 | | Production Tax - Gas: | 146.18- | 0.28- |
| | | | | Other Deducts - Gas: | 277.31- | 0.53- |
| | | | | Net Income: | 1,742.82 | 3.34 |
| 04/2020 | PRG | $/GAL:0.16 | 1,143.22 /2.19 | Plant Products - Gals - Sales: | 180.02 | 0.34 |
| | Wrk NRI | 0.00191390 | | Production Tax - Plant - Gals: | 9.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 62.04- | 0.12- |
| | | | | Net Income: | 108.11 | 0.21 |

**Total Revenue for LEASE** 3.55

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 62435-5 | Sabine Oil & Gas LLC | 3 | 2,264.22 | 2,264.22 | 5.28 |
| | | **Total Lease Operating Expense** | | | **2,264.22** | **5.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | 0.00191390 | 0.00233395 | 3.55 | 5.28 | 1.73- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   234

### LEASE: (TOBY02)  Toby Horton #1-8   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108-3 | Titan Rock Exploration & Production, LLC | 1 | 1,782.75 | 1,782.75 | 0.34 |
| | **Total Lease Operating Expense** | | | **1,782.75** | **0.34** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **TOBY02** | 0.00019343 | | 0.34 | | 0.34 |

### LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108-4 | Titan Rock Exploration & Production, LLC | 1 | 111.28 | 111.28 | 0.02 |
| | **Total Lease Operating Expense** | | | **111.28** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **TOBY03** | 0.00019343 | | 0.02 | | 0.02 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108 | Titan Rock Exploration & Production, LLC | 1 | 1,972.87 | 1,972.87 | 0.38 |
| | **Total Lease Operating Expense** | | | **1,972.87** | **0.38** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **TOBY04** | 0.00019343 | | 0.38 | | 0.38 |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108-2 | Titan Rock Exploration & Production, LLC | 1 | 1,857.80 | 1,857.80 | 0.36 |
| | **Total Lease Operating Expense** | | | **1,857.80** | **0.36** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **TOBY05** | 0.00019343 | | 0.36 | | 0.36 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   235

## LEASE: (TOBY12)  Toby Horton GU #1-11   State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB04108-1 | Titan Rock Exploration & Production, LLC | 1 | 147.34 | 147.34 | 0.03 |
| | **Total Lease Operating Expense** | | | **147.34** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **TOBY12** | **0.00019343** | **0.03** | **0.03** |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:19.92 | 4,826.43 /0.14 | Oil Sales: | 96,148.01 | 2.87 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 2,970.83- | 0.09- |
| | | | | Other Deducts - Oil: | 2,751.07- | 0.08- |
| | | | | Net Income: | 90,426.11 | 2.70 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **TUSC01** | **0.00002984** | **2.70** | **2.70** |

## LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.01 | 743 /1.93 | Gas Sales: | 751.94 | 1.96 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.66- | 0.02- |
| | | | | Net Income: | 742.28 | 1.94 |
| 05/2020 | PRD | $/BBL:11.96 | 49.32 /0.13 | Plant Products Sales: | 589.81 | 1.54 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant: | 0.52- | 0.00 |
| | | | | Other Deducts - Plant: | 155.15- | 0.41- |
| | | | | Net Income: | 434.14 | 1.13 |
| | | | **Total Revenue for LEASE** | | | **3.07** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **VAUG01** | **0.00260417** | **3.07** | **3.07** |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:19.40 | 25.64 /0.00 | Oil Sales: | 497.37 | 0.02 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 38.22- | 0.00 |
| | | | | Other Deducts - Oil: | 115.21- | 0.00 |
| | | | | Net Income: | 343.94 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **VEED01** | **0.00004882** | **0.02** | **0.02** |

### LEASE: (WAGN01) Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.47 | 962 /12.04 | Gas Sales: | 1,409.96 | 17.64 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 77.29- | 0.96- |
| | | | | Other Deducts - Gas: | 313.86- | 3.93- |
| | | | | Net Income: | 1,018.81 | 12.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WAGN01 | 0.01251305 | 12.75 | 12.75 |

### LEASE: (WAKE01) Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.34 | 0.08 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.34 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WAKE01 | 0.24660000 | 0.08 | 0.08 |

### LEASE: (WALL01) Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 063020-12 | S & P Co. | 2 | 7,154.15 | 7,154.15 | 32.07 |
| | | **Total Lease Operating Expense** | | | **7,154.15** | **32.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WALL01 | 0.00448253 | 32.07 | 32.07 |

### LEASE: (WALL03) Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:7.77 | 54.27 /0.45 | Oil Sales: | 421.85 | 3.46 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 29.93- | 0.25- |
| | | | | Net Income: | 391.92 | 3.21 |
| 05/2020 | OIL | $/BBL:18.25 | 41.27 /0.34 | Oil Sales: | 753.36 | 6.18 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 53.45- | 0.44- |
| | | | | Net Income: | 699.91 | 5.74 |
| | | **Total Revenue for LEASE** | | | | **8.95** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 072520 | Speller Oil Corporation | 102 | 2,507.38 | 2,507.38 | 23.50 |
| | | **Total Lease Operating Expense** | | | **2,507.38** | **23.50** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 072520 | Speller Oil Corporation | 102 | 6,037.00 | 6,037.00 | 56.58 |
| | | **Total ICC - Proven** | | | **6,037.00** | **56.58** |
| | | **Total Expenses for LEASE** | | | **8,544.38** | **80.08** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   237

## LEASE: (WALL03)  Wallis No. 24-1    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | | 8.95 | 80.08 | | 71.13- |

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020-11  S & P Co. | 3 | 6,782.33 | 6,782.33 | 30.40 |
| | **Total Lease Operating Expense** | | | **6,782.33** | **30.40** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL04 | 0.00448253 | | 30.40 | 30.40 |

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 063020-13  S & P Co. | 3 | 7,310.24 | 7,310.24 | 32.77 |
| | **Total Lease Operating Expense** | | | **7,310.24** | **32.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WALL05 | 0.00448253 | | 32.77 | 32.77 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil | 6.02 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil | 60.20- | 0.00 |
| | | | | Net Income: | 54.18- | 0.00 |
| 06/2020 | OIL | $/BBL:37.78 | 1,930.58 /0.09 | Oil Sales: | 72,942.97 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil | 6,673.98- | 0.33- |
| | | | | Other Deducts - Oil | 6,203.15- | 0.30- |
| | | | | Net Income: | 60,065.84 | 2.93 |
| | **Total Revenue for LEASE** | | | | | **2.93** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 06202010200  Marathon Oil Co | 3 | 10,389.45 | 10,389.45 | 0.51 |
| | **Total Lease Operating Expense** | | | **10,389.45** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | | 2.93 | 0.51 | | 2.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   238

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

**API:** 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2020 | GAS | $/MCF:1.15 | 6 /0.00 | Gas Sales: | 6.88 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 477.72- | 0.02- |
| | | | | Other Deducts - Gas: | 4.33- | 0.00 |
| | | | | Net Income: | 475.17- | 0.02- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.78 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 77.72- | 0.00 |
| | | | | Net Income: | 69.94- | 0.00 |
| 06/2020 | OIL | $/BBL:37.78 | 1,822.24 /0.09 | Oil Sales: | 68,849.57 | 3.36 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,299.46- | 0.31- |
| | | | | Other Deducts - Oil: | 5,855.04- | 0.28- |
| | | | | Net Income: | 56,695.07 | 2.77 |
| 05/2020 | PRG | $/GAL:0.06 | 49.47 /0.00 | Plant Products - Gals - Sales: | 3.02 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 471.48 | 0.02 |
| | | | | Net Income: | 474.12 | 0.02 |

|  |  |  |  | **Total Revenue for LEASE** | | **2.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202010200 | Marathon Oil Co | 2 | 16,485.10 | 16,485.10 | 0.80 |
| | | **Total Lease Operating Expense** | | | **16,485.10** | **0.80** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 06202010200 | Marathon Oil Co | 2 | 6,613.31 | 6,613.31 | 0.33 |
| | | **Total ICC - Proven** | | | **6,613.31** | **0.33** |
| | | **Total Expenses for LEASE** | | | **23,098.41** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| WARD04 | 0.00004881 | 0.00004881 | 2.77 | 1.13 | 1.64 |

## LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA

**API:** 1706121331

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.55 | 27,481.50 /11.01 | Gas Sales: | 42,627.40 | 17.07 |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 4,033.50- | 1.60- |
| | | | | Other Deducts - Gas: | 20.29- | 0.00 |
| | | | | Net Income: | 38,573.61 | 15.47 |
| 04/2020 | OIL | $/BBL:15.88 | 372.93 /0.15 | Oil Sales: | 5,921.03 | 2.37 |
| | Roy NRI | 0.00040054 | | Production Tax - Oil: | 740.13- | 0.29- |
| | | | | Net Income: | 5,180.90 | 2.08 |
| 04/2020 | PRD | $/BBL:7.20 | 1,968.73 /0.79 | Plant Products Sales: | 14,167.49 | 5.68 |
| | Roy NRI | 0.00040054 | | Net Income: | 14,167.49 | 5.68 |

|  |  |  |  | **Total Revenue for LEASE** | | **23.23** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   239

### LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)
API: 1706121331

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WARJ01 | 0.00040054 | 23.23 | | | 23.23 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA
API: 1706121332

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 10,108.80 | 1.35 |
| | Roy NRI: | 0.00013316 | | Other Deducts - Gas: | 428.06 | 0.06 |
| | | | | Net Income: | 10,536.86 | 1.41 |
| 04/2020 | GAS | $/MCF:1.56 | 23,335.63 /3.11 | Gas Sales: | 36,298.37 | 4.83 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 3,413.63- | 0.45- |
| | | | | Other Deducts - Gas: | 16.94- | 0.00 |
| | | | | Net Income: | 32,867.80 | 4.38 |
| 04/2020 | OIL | $/BBL:15.88 | 375.76 /0.05 | Oil Sales: | 5,967.16 | 0.80 |
| | Roy NRI: | 0.00013316 | | Production Tax - Oil: | 745.90- | 0.10- |
| | | | | Net Income: | 5,221.26 | 0.70 |
| 04/2020 | PRD | $/BBL:7.19 | 1,598.85 /0.21 | Plant Products Sales: | 11,499.05 | 1.53 |
| | Roy NRI: | 0.00013316 | | Net Income: | 11,499.05 | 1.53 |

**Total Revenue for LEASE**              **8.02**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 8.02 | | | 8.02 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:33.27 | 10.65 /0.10 | Oil Sales: | 354.33 | 3.39 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 11.15- | 0.10- |
| | | | | Net Income: | 343.18 | 3.29 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 3.29 | | | 3.29 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:30.92 | 185.37 /0.10 | Oil Sales: | 5,732.01 | 3.17 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 264.83- | 0.14- |
| | | | | Net Income: | 5,467.18 | 3.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WCWI01 | 0.00055342 | 3.03 | | | 3.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   240

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 26.45 /0.00 | Condensate Sales: | 439.32 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 20.21- | 0.00 |
| | | | | Net Income: | 419.11 | 0.07 |
| 04/2020 | GAS | $/MCF:1.69 | 6,168 /1.68 | Gas Sales: | 10,440.63 | 2.85 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 4.11- | 0.00 |
| | | | | Other Deducts - Gas: | 407.36- | 0.11- |
| | | | | Net Income: | 10,029.16 | 2.74 |
| 04/2020 | PRG | $/GAL:0.25 | 9,091.41 /2.48 | Plant Products - Gals - Sales: | 2,250.02 | 0.62 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,968.09- | 1.35- |
| | | | | Net Income: | 2,718.60- | 0.73- |
| 04/2020 | PRG | $/GAL:0.35 | 3,443.67 /0.94 | Plant Products - Gals - Sales: | 1,192.07 | 0.33 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,881.82- | 0.51- |
| | | | | Net Income: | 689.95- | 0.18- |

**Total Revenue for LEASE**     **1.90**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN01 | multiple | 1.90 | | | 1.90 |

### LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 5.86 /0.00 | Condensate Sales: | 97.33 | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 4.48- | 0.00 |
| | | | | Net Income: | 92.85 | 0.00 |
| 04/2020 | GAS | $/MCF:1.69 | 1,143 /0.09 | Gas Sales: | 1,935.34 | 0.16 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.76- | 0.00 |
| | | | | Other Deducts - Gas: | 75.51- | 0.01- |
| | | | | Net Income: | 1,859.07 | 0.15 |
| 04/2020 | PRG | $/GAL:0.25 | 1,745.11 /0.14 | Plant Products - Gals - Sales: | 431.89 | 0.03 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 953.62- | 0.07- |
| | | | | Net Income: | 521.83- | 0.04- |
| 04/2020 | PRG | $/GAL:0.35 | 661.02 /0.05 | Plant Products - Gals - Sales: | 228.82 | 0.02 |
| | Roy NRI: | 0.00008110 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 361.22- | 0.03- |
| | | | | Net Income: | 132.44- | 0.01- |

**Total Revenue for LEASE**     **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN06 | multiple | 0.10 | | | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   241

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:16.61 | 1.27 /0.00 | Condensate Sales: | 21.09 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.97- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.12- | 0.00 |
| | | | | Net Income: | 20.00 | 0.00 |
| 05/2020 | CND | $/BBL:16.61 | 48.52 /0.01 | Condensate Sales: | 805.89 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 37.07- | 0.00 |
| | | | | Net Income: | 768.82 | 0.13 |
| 05/2020 | CND | $/BBL:16.61 | 15.68 /0.00 | Condensate Sales: | 260.43 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 11.98- | 0.00 |
| | | | | Net Income: | 248.45 | 0.04 |
| 04/2020 | GAS | $/MCF:1.71 | 456 /0.08 | Gas Sales: | 779.95 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Net Income: | 779.65 | 0.13 |
| 04/2020 | GAS | $/MCF:1.70 | 159 /0.03 | Gas Sales: | 270.60 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 11.18- | 0.00 |
| | | | | Net Income: | 259.31 | 0.04 |
| 04/2020 | GAS | $/MCF:1.69 | 5,758 /1.57 | Gas Sales: | 9,745.68 | 2.66 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 3.84- | 0.00 |
| | | | | Other Deducts - Gas: | 380.24- | 0.10- |
| | | | | Net Income: | 9,361.60 | 2.56 |
| 04/2020 | GAS | $/MCF:1.69 | 7,728 /2.11 | Gas Sales: | 13,079.13 | 3.57 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.15- | 0.00 |
| | | | | Other Deducts - Gas: | 510.30- | 0.14- |
| | | | | Net Income: | 12,563.68 | 3.43 |
| 04/2020 | PRG | $/GAL:0.27 | 693.05 /0.12 | Plant Products - Gals - Sales: | 185.50 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.10- | 0.06- |
| | | | | Net Income: | 161.66- | 0.03- |
| 04/2020 | PRG | $/GAL:0.35 | 437.13 /0.07 | Plant Products - Gals - Sales: | 151.32 | 0.03 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 218.94- | 0.04- |
| | | | | Net Income: | 67.66- | 0.01- |
| 04/2020 | PRG | $/GAL:0.25 | 7,757.79 /2.12 | Plant Products - Gals - Sales: | 1,919.96 | 0.53 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,239.30- | 1.16- |
| | | | | Net Income: | 2,319.83- | 0.63- |
| 04/2020 | PRG | $/GAL:0.35 | 2,938.52 /0.80 | Plant Products - Gals - Sales: | 1,017.20 | 0.28 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,605.78- | 0.44- |
| | | | | Net Income: | 588.77- | 0.16- |
| 04/2020 | PRG | $/GAL:0.25 | 10,033.12 /2.74 | Plant Products - Gals - Sales: | 2,483.08 | 0.68 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,482.67- | 1.49- |
| | | | | Net Income: | 3,000.25- | 0.81- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   242

## LEASE: (WERN08)  Werner-Burton   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | PRG | $/GAL:0.35 | 3,800.37 /1.04 | Plant Products - Gals - Sales: | 1,315.54 | 0.36 |
|  | Roy NRI: | 0.00027306 |  | Production Tax - Plant - Gals: | 0.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,076.74- | 0.56- |
|  |  |  |  | Net Income: | 761.45- | 0.20- |

**Total Revenue for LEASE** **4.49**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN08 | multiple | 4.49 |  | 4.49 |

## LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | CND | $/BBL:16.61 | 19.56 /0.00 | Condensate Sales: | 324.88 | 0.02 |
|  | Roy NRI: | 0.00004785 |  | Production Tax - Condensate: | 14.95- | 0.00 |
|  |  |  |  | Net Income: | 309.93 | 0.02 |
| 04/2020 | GAS | $/MCF:1.69 | 754 /0.06 | Gas Sales: | 1,276.53 | 0.10 |
|  | Roy NRI: | 0.00008109 |  | Production Tax - Gas: | 0.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 49.81- | 0.00 |
|  |  |  |  | Net Income: | 1,226.22 | 0.10 |
| 04/2020 | PRG | $/GAL:0.25 | 1,199.46 /0.10 | Plant Products - Gals - Sales: | 296.85 | 0.02 |
|  | Roy NRI: | 0.00008109 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 655.44- | 0.05- |
|  |  |  |  | Net Income: | 358.66- | 0.03- |
| 04/2020 | PRG | $/GAL:0.35 | 454.33 /0.04 | Plant Products - Gals - Sales: | 157.27 | 0.01 |
|  | Roy NRI: | 0.00008109 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 248.27- | 0.02- |
|  |  |  |  | Net Income: | 91.03- | 0.01- |

**Total Revenue for LEASE** **0.08**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| WERN10 | multiple | 0.08 |  | 0.08 |

## LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

**API: 365-36635**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | CND | $/BBL:16.61 | 64.06 /0.00 | Condensate Sales: | 1,064.00 | 0.03 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 48.94- | 0.00 |
|  |  |  |  | Net Income: | 1,015.06 | 0.03 |
| 05/2020 | CND | $/BBL:16.61 | 64.06 /0.00 | Condensate Sales: | 1,064.00 | 0.03 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Condensate: | 48.94- | 0.00 |
|  |  |  |  | Net Income: | 1,015.06 | 0.03 |
| 04/2020 | GAS | $/MCF:1.69 | 2,493 /0.07 | Gas Sales: | 4,218.97 | 0.12 |
|  | Roy NRI: | 0.00002944 |  | Production Tax - Gas: | 296.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 164.61- | 0.01- |
|  |  |  |  | Net Income: | 3,758.35 | 0.11 |

From:   Sklarco, LLC                                              For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:   Maren Silberstein Revocable Trust                                                     Account: JUD   Page   243

**LEASE: (WERN17) Werner-Brelsford #8   (Continued)**
**API: 365-36635**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.69 | 2,493 /0.07 | Gas Sales: | 4,218.97 | 0.12 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 296.01- | 0.00 |
| | | | | Other Deducts - Gas: | 164.61- | 0.01- |
| | | | | Net Income: | 3,758.35 | 0.11 |
| 04/2020 | PRG | $/GAL:0.25 | 1,302.69 /0.04 | Plant Products - Gals - Sales: | 322.41 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 711.86- | 0.02- |
| | | | | Net Income: | 389.64- | 0.01- |
| 04/2020 | PRG | $/GAL:0.25 | 1,302.69 /0.04 | Plant Products - Gals - Sales: | 322.41 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 711.86- | 0.02- |
| | | | | Net Income: | 389.64- | 0.01- |
| 04/2020 | PRG | $/GAL:0.35 | 493.44 /0.01 | Plant Products - Gals - Sales: | 170.81 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 269.65- | 0.01- |
| | | | | Net Income: | 98.91- | 0.00 |
| 04/2020 | PRG | $/GAL:0.35 | 493.44 /0.01 | Plant Products - Gals - Sales: | 170.81 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 269.65- | 0.01- |
| | | | | Net Income: | 98.91- | 0.00 |

**Total Revenue for LEASE**                                                                                 **0.26**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN17 | 0.00002944 | 0.26 | | | 0.26 |

**LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX**
**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.69 | 12,118 /0.36 | Gas Sales: | 20,519.38 | 0.60 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,464.22- | 0.07- |
| | | | | Net Income: | 18,055.16 | 0.53 |
| 04/2020 | GAS | $/MCF:1.69 | 12,118 /0.36 | Gas Sales: | 20,519.38 | 0.60 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 2,464.22- | 0.07- |
| | | | | Net Income: | 18,055.16 | 0.53 |

**Total Revenue for LEASE**                                                                                 **1.06**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WERN18 | 0.00002944 | 1.06 | | | 1.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   244

### LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.60 | 1,512.66 /0.18 | Gas Sales: | 2,412.85 | 0.28 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 62.97- | 0.01- |
| | | | | Other Deducts - Gas: | 650.71- | 0.07- |
| | | | | Net Income: | 1,699.17 | 0.20 |
| 04/2020 | GAS | $/MCF:1.64 | 70,900.02 /8.27 | Gas Sales: | 115,922.28 | 13.52 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,421.49- | 0.40- |
| | | | | Other Deducts - Gas: | 21,116.71- | 2.46- |
| | | | | Net Income: | 91,384.08 | 10.66 |
| 05/2020 | OIL | $/BBL:28.53 | 194.33 /0.02 | Oil Sales: | 5,544.27 | 0.65 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 209.91- | 0.03- |
| | | | | Other Deducts - Oil: | 797.65- | 0.09- |
| | | | | Net Income: | 4,536.71 | 0.53 |
| 05/2020 | OIL | $/BBL:28.53 | 219.65 /0.03 | Oil Sales: | 6,266.54 | 0.73 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 251.89- | 0.03- |
| | | | | Other Deducts - Oil: | 902.60- | 0.10- |
| | | | | Net Income: | 5,112.05 | 0.60 |
| 04/2020 | PRG | $/GAL:0.09 | 2,033.19 /0.24 | Plant Products - Gals - Sales: | 190.09 | 0.02 |
| | Roy NRI: | 0.00011664 | | Net Income: | 190.09 | 0.02 |
| 04/2020 | PRG | $/GAL:0.11 | 2,921.24 /0.34 | Plant Products - Gals - Sales: | 322.15 | 0.04 |
| | Roy NRI: | 0.00011664 | | Other Deducts - Plant - Gals: | 356.84- | 0.04- |
| | | | | Net Income: | 34.69- | 0.00 |

**Total Revenue for LEASE**     **12.01**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO01 | 0.00011664 | 12.01 | | 12.01 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.62 | 96,180.20 /22.70 | Gas Sales: | 155,471.93 | 36.69 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 9,898.94- | 2.34- |
| | | | | Other Deducts - Gas: | 23,554.07- | 5.56- |
| | | | | Net Income: | 122,018.92 | 28.79 |
| 05/2020 | OIL | $/BBL:28.53 | 214.14 /0.05 | Oil Sales: | 6,109.34 | 1.44 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 238.65- | 0.05- |
| | | | | Other Deducts - Oil: | 881.98- | 0.21- |
| | | | | Net Income: | 4,988.71 | 1.18 |
| 04/2020 | PRG | $/GAL:0.09 | 2,742.45 /0.65 | Plant Products - Gals - Sales: | 255.47 | 0.06 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 20.75- | 0.00 |
| | | | | Net Income: | 234.72 | 0.06 |

**Total Revenue for LEASE**     **30.03**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO02 | 0.00023597 | 30.03 | | 30.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   245

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.62 | 150,683.78 /36.12 | Gas Sales: | 243,575.05 | 58.39 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Gas: | 15,504.35- | 3.72- |
|  |  |  |  | Other Deducts - Gas: | 36,891.78- | 8.84- |
|  |  |  |  | Net Income: | 191,178.92 | 45.83 |
| 05/2020 | OIL | $/BBL:28.53 | 343.89 /0.08 | Oil Sales: | 9,811.21 | 2.35 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 388.12- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 1,409.49- | 0.34- |
|  |  |  |  | Net Income: | 8,013.60 | 1.92 |
| 04/2020 | PRG | $/GAL:0.09 | 4,296.55 /1.03 | Plant Products - Gals - Sales: | 400.27 | 0.10 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Plant - Gals: | 30.64- | 0.01- |
|  |  |  |  | Net Income: | 369.63 | 0.09 |

**Total Revenue for LEASE**      **47.84**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO03 | 0.00023972 | 47.84 | | 47.84 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA

API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.42 | 143,033.11 /125.37 | Gas Sales: | 203,533.41 | 178.40 |
|  | Wrk NRI: | 0.00087649 |  | Production Tax - Gas: | 15,919.34- | 13.96- |
|  |  |  |  | Other Deducts - Gas: | 45,268.33- | 39.68- |
|  |  |  |  | Net Income: | 142,345.74 | 124.76 |

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2020 06-0041 | Vine Oil & Gas LP | 2 | 17,510.43 | 17,510.43 | 13.63 |
| | **Total Lease Operating Expense** | | | **17,510.43** | **13.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 124.76 | 13.63 | 111.13 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA

API: 1708121578
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.42 | 104,118.51 /96.47 | Gas Sales: | 148,155.66 | 137.27 |
|  | Wrk NRI: | 0.00092650 |  | Production Tax - Gas: | 11,586.98- | 10.74- |
|  |  |  |  | Other Deducts - Gas: | 32,954.53- | 30.53- |
|  |  |  |  | Net Income: | 103,614.15 | 96.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   246

## LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)
API: 1708121578
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 2020 06-0041 | | Vine Oil & Gas LP | 2 | 30,272.01 | 30,272.01 | 24.90 |
| | | **Total Lease Operating Expense** | | | **30,272.01** | **24.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | | 96.00 | 24.90 | | 71.10 |

## LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA
API: 17081217700000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.42 | 80,502.13 /93.58 | Gas Sales: | 114,540.80 | 133.14 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 25,476.49- | 29.61- |
| | | | | Net Income: | 89,064.31 | 103.53 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 2020 06-0041 | | Vine Oil & Gas LP | 2 | 36,352.95 | 36,352.95 | 37.48 |
| | | **Total Lease Operating Expense** | | | **36,352.95** | **37.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | | 103.53 | 37.48 | | 66.05 |

## LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA
API: 1708121576
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.26 | 584,654.47 /347.10 | Gas Sales: | 738,035.91 | 438.16 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 65,076.99 | 38.64 |
| | | | | Other Deducts - Gas: | 181,893.70- | 107.98- |
| | | | | Net Income: | 491,065.22 | 291.54 |
| 04/2020 | GAS | $/MCF:1.26 | 584,654.47-/347.10- | Gas Sales: | 738,035.91- | 438.16- |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 65,076.99 | 38.64 |
| | | | | Other Deducts - Gas: | 181,898.89 | 107.99 |
| | | | | Net Income: | 491,060.03- | 291.53- |
| 05/2020 | GAS | $/MCF:1.42 | 613,997.25 /364.52 | Gas Sales: | 873,791.65 | 518.75 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 68,342.52- | 40.57- |
| | | | | Other Deducts - Gas: | 194,343.21- | 115.38- |
| | | | | Net Income: | 611,105.92 | 362.80 |

| | **Total Revenue for LEASE** | | | | | **362.81** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 2020 06-0041 | | Vine Oil & Gas LP | 2 | 29,141.86 | 29,141.86 | 15.38 |
| | | **Total Lease Operating Expense** | | | **29,141.86** | **15.38** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   247

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)**
**API: 1708121576**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | | 362.81 | 15.38 | 347.43 |

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 659.50 /1.89 | | Gas Sales: | 991.17 | 2.85 |
| | Wrk NRI: | 0.00287328 | | | Net Income: | 991.17 | 2.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195 | Highmark Energy Operating, LLC | 1 | 3,026.45 | 3,026.45 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | | 2.85 | 10.78 | 7.93- |

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 1,205.58 /5.27 | | Gas Sales: | 1,811.89 | 7.93 |
| | Wrk NRI: | 0.00437355 | | | Production Tax - Gas: | 99.09- | 0.44- |
| | | | | | Net Income: | 1,712.80 | 7.49 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-1 | Highmark Energy Operating, LLC | 1 | 3,026.64 | 3,026.64 | 16.27 |
| | | **Total Lease Operating Expense** | | | **3,026.64** | **16.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | | 7.49 | 16.27 | 8.78- |

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 1,206.42 /4.50 | | Gas Sales: | 1,813.15 | 6.77 |
| | Wrk NRI: | 0.00373157 | | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | | Net Income: | 1,812.49 | 6.76 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-3 | Highmark Energy Operating, LLC | 2 | 3,026.46 | 3,026.46 | 13.93 |
| | | **Total Lease Operating Expense** | | | **3,026.46** | **13.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WILL20 | 0.00373157 | 0.00460241 | | 6.76 | 13.93 | 7.17- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   248

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020  GAS | $/MCF:1.50 | 1,011.51 /3.77 | Gas Sales: | 1,520.21 | 5.67 |
| Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | Net Income: | 1,519.55 | 5.67 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02195-2   Highmark Energy Operating, LLC | 2 | 3,026.44 | 3,026.44 | 13.93 |
| | **Total Lease Operating Expense** | | | **3,026.44** | **13.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL21** | 0.00373157 | 0.00460241 | **5.67** | **13.93** | **8.26-** |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020  GAS | $/MCF:1.50 | 793.92 /2.88 | Gas Sales: | 1,193.19 | 4.33 |
| Wrk NRI: | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | Net Income: | 1,192.52 | 4.33 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02195-4   Highmark Energy Operating, LLC | 3 | 3,026.44 | 3,026.44 | 13.54 |
| | **Total Lease Operating Expense** | | | **3,026.44** | **13.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL22** | 0.00362851 | 0.00447536 | **4.33** | **13.54** | **9.21-** |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020  GAS | $/MCF:1.50 | 1,883.56 /5.41 | Gas Sales: | 2,830.82 | 8.13 |
| Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | Net Income: | 2,829.97 | 8.13 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | RIB02195-8   Highmark Energy Operating, LLC | 2 | 3,026.46 | 3,026.46 | 10.78 |
| | **Total Lease Operating Expense** | | | **3,026.46** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL23** | 0.00287326 | 0.00356139 | **8.13** | **10.78** | **2.65-** |

From:   Sklarco, LLC

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   249

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 946.82 /2.72 | Gas Sales: | 1,422.99 | 4.09 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,422.14 | 4.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-6 | Highmark Energy Operating, LLC | 2 | 3,026.45 | 3,026.45 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL24** | 0.00287328 | 0.00356139 | **4.09** | **10.78** | **6.69-** |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 667.90 /1.92 | Gas Sales: | 1,003.79 | 2.88 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,002.94 | 2.88 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-11 | Highmark Energy Operating, LLC | 2 | 3,026.46 | 3,026.46 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.46** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL25** | 0.00287326 | 0.00356139 | **2.88** | **10.78** | **7.90-** |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 2,037.30 /5.85 | Gas Sales: | 3,061.89 | 8.80 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 3,061.04 | 8.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-7 | Highmark Energy Operating, LLC | 2 | 3,026.44 | 3,026.44 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.44** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL26** | 0.00287326 | 0.00356139 | **8.79** | **10.78** | **1.99-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   250

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 1,576.92 /4.53 | Gas Sales: | 2,369.97 | 6.81 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,369.12 | 6.81 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-9 | Highmark Energy Operating, LLC | 2 | 3,026.45 | 3,026.45 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL27 | 0.00287326 | 0.00356139 | 6.81 | 10.78 | 3.97- |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 1,752.50 /5.04 | Gas Sales: | 2,633.85 | 7.57 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.01- |
| | | | | Net Income: | 2,632.15 | 7.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-5 | Highmark Energy Operating, LLC | 2 | 3,026.45 | 3,026.45 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.45** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL28 | 0.00287326 | 0.00356139 | 7.56 | 10.78 | 3.22- |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.50 | 730.07 /2.10 | Gas Sales: | 1,097.23 | 3.15 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,096.38 | 3.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB02195-10 | Highmark Energy Operating, LLC | 2 | 3,026.44 | 3,026.44 | 10.78 |
| | | **Total Lease Operating Expense** | | | **3,026.44** | **10.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL29 | 0.00287326 | 0.00356139 | 3.15 | 10.78 | 7.63- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page   251

### LEASE: (WMME01)  W.M. Meekin   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.77 | 0.05 |
| | Ovr NRI: | 0.00729152 | | Net Income: | 6.77 | 0.05 |
| 06/2020 | OIL | $/BBL:32.57 | 157.61 /1.15 | Oil Sales: | 5,133.59 | 37.43 |
| | Ovr NRI: | 0.00729152 | | Production Tax - Oil: | 209.29- | 1.52- |
| | | | | Net Income: | 4,924.30 | 35.91 |

|  |  | Total Revenue for LEASE | | | | 35.96 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| WMME01 | 0.00729152 | 35.96 | | | 35.96 |

### LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

**API: 183-31083**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.54 | 342 /1.16 | Gas Sales: | 528.32 | 1.79 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 391.86- | 1.33- |
| | | | | Net Income: | 136.45 | 0.46 |
| 04/2020 | GAS | $/MCF:1.54 | 342 /2.31 | Gas Sales: | 528.32 | 3.57 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.88- | 0.00 |
| | | | | Other Deducts - Gas: | 392.33- | 2.66- |
| | | | | Net Income: | 135.11 | 0.91 |
| 04/2020 | PRD | $/BBL:3.80 | 20.78 /0.07 | Plant Products Sales: | 79.05 | 0.27 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Plant: | 0.26 | 0.00 |
| | | | | Other Deducts - Plant: | 79.31- | 0.27- |
| | | | | Net Income: | 0.00 | 0.00 |
| 04/2020 | PRD | $/BBL:3.80 | 20.78 /0.14 | Plant Products Sales: | 79.05 | 0.53 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant: | 79.15- | 0.53- |
| | | | | Net Income: | 0.00 | 0.00 |

|  |  | Total Revenue for LEASE | | | | 1.37 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 110704-18 | Amplify Energy Operating, LLC | 2 | 2,726.36 | 2,726.36 | 24.52 |
| | **Total Lease Operating Expense** | | | **2,726.36** | **24.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 0.46 | 0.00 | 0.00 | 0.46 |
| | 0.00675962 | 0.00899436 | 0.00 | 0.91 | 24.52 | 23.61- |
| Total Cash Flow | | | 0.46 | 0.91 | 24.52 | 23.15- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD    Page    252

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

API: 183-31112
Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 110704-19  Amplify Energy Operating, LLC | 4 | 83.35 | 83.35 | 1.12 |
| **Total Lease Operating Expense** | | | **83.35** | **1.12** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WMST02 | 0.01347355 | | 1.12 | 1.12 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:0.96 | 4,129 /25.71 | Gas Sales: | 3,965.65 | 24.69 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 176.23- | 1.09- |
| | | | | Net Income: | 3,789.42 | 23.60 |

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 071520-6  J-O'B Operating Company | 1 | 4,076.31 | 4,076.31 | 31.45 |
| **Total Lease Operating Expense** | | | **4,076.31** | **31.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 23.60 | 31.45 | 7.85- |

### LEASE: (WOMA02)  Womack-Herring #2    County: CHEROKEE, TX

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 071520-4  J-O'B Operating Company | 1 | 769.45 | 769.45 | 6.17 |
| **Total Lease Operating Expense** | | | **769.45** | **6.17** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| WOMA02 | 0.00801969 | | 6.17 | 6.17 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.92 | 18.29 /0.27 | Oil Sales: | 638.72 | 9.31 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 29.49- | 0.42- |
| | | | | Net Income: | 609.23 | 8.89 |
| 06/2020 | OIL | $/BBL:34.92 | 316.72 /4.62 | Oil Sales: | 11,060.49 | 161.30 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 510.76- | 7.45- |
| | | | | Net Income: | 10,549.73 | 153.85 |
| | | **Total Revenue for LEASE** | | | | **162.74** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WRCO01 | multiple | 162.74 | | 162.74 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   253

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 25.82 | 0.29 |
| | Wrk NRI: | 0.01122052 | | Net Income: | 25.82 | 0.29 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:26.13 | 302 /3.39 | Oil Sales: | 7,892.25 | 88.56 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 402.16- | 4.52- |
| | | | | Net Income: | 7,490.09 | 84.04 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **84.33** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 063020-3 | Blackbird Company | 2 | 6,364.75 | 6,364.75 | 84.29 |
| | | **Total Lease Operating Expense** | | | **6,364.75** | **84.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **YARB02** | **0.01122052** | **0.01324355** | | **84.33** | **84.29** | **0.04** |

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.61 | 1,849 /2.87 | Gas Sales: | 2,980.23 | 4.62 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 30.61- | 0.04- |
| | | | | Other Deducts - Gas: | 266.40- | 0.42- |
| | | | | Net Income: | 2,683.22 | 4.16 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.28 | 5,308.20 /8.24 | Plant Products - Gals - Sales: | 1,472.54 | 2.28 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 248.26- | 0.38- |
| | | | | Net Income: | 1,224.28 | 1.90 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **6.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 2 | 3,480.33 | 3,480.33 | 7.20 |
| | | **Total Lease Operating Expense** | | | **3,480.33** | **7.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **YOUN01** | **0.00155148** | **0.00206865** | | **6.06** | **7.20** | **1.14-** |

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.08 | 652 /4.19 | Gas Sales: | 706.51 | 4.54 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 83.46- | 0.53- |
| | | | | Net Income: | 623.05 | 4.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   254

## LEASE: (YOUN03)  Youngblood #1-D Alt.   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20061701550 | Xtreme Energy Company | 3 | 1,863.72 | 1,863.72 | 15.99 |
| | **Total Lease Operating Expense** | | | **1,863.72** | **15.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **YOUN03** | **0.00643307** | **0.00857764** | | **4.01** | **15.99** | | **11.98-** |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202010200 | Marathon Oil Co | 1 | 420.00 | 420.00 | 0.02 |
| | **Total Lease Operating Expense** | | | **420.00** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **ZIMM01** | **0.00004881** | | **0.02** | | **0.02** |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND
API: 3305305156
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 840.91 | 840.91 | 0.01 |
| | **Total Lease Operating Expense** | | | **840.91** | **0.01** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20200601302 | QEP Energy Company | 3 | 13,134.27- | 13,134.27- | 0.16- |
| | **Total ICC - Proven** | | | **13,134.27-** | **0.16-** |
| | **Total Expenses for LEASE** | | | **12,293.36-** | **0.15-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| **ZORR01** | **0.00001218** | | **0.15-** | | **0.15-** |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 08/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| | Unpaid Previous Balance | | | 61,995.40 | |
| 1BKE01 | B&K Exploration LLC #1 | | 42.23 | 42.23 | |
| 1DIC01 | Bickham Dickson #1 | 157.46 | 304.77 | 147.31 | |
| 1FAV01 | John T. Favell etal #1 | | 75.13 | 75.13 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 45.18 | 45.18 | |
| 1KEY02 | Albert Key etal #1 | 317.93 | 87.54 | (230.39) | |
| 1RED01 | Red River Prospect | | 103.45 | 103.45 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 140.29 | 140.29 | |
| 1SUN01 | Sun # R-1 | | 4.32 | 4.32 | |
| 1TAY01 | Taylor #1 | | 8.21 | 8.21 | |
| 1TEL01 | Teledyne #1 | | 4.58 | 4.58 | |
| 1VIC03 | Vickers #1 | 29.74 | 35.03 | 5.29 | |
| 1WAR01 | Hilliard Warren #1 | | 4.41 | 4.41 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 371.47 | 125.32 | (246.15) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 59.24 | 216.76 | 157.52 | |
| 1WIL07 | GC Williams #4 | 260.04 | 100.68 | (159.36) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 30.58 | | (30.58) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 8.14 | | (8.14) | |
| 2BRO01 | J. Brown Heirs #1 | 286.24 | 79.68 | (206.56) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 288.95 | 32.19 | (256.76) | |
| 2DAV01 | S L  Davis #3 | 31.10 | 113.11 | 82.01 | |
| 2DAV05 | SL Davis #4 | 29.74 | 64.88 | 35.14 | |
| 2DAV11 | S L Davis #5 | 12.13 | 65.39 | 53.26 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 16.01 | | (16.01) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 3.54 | | (3.54) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 7.31 | | (7.31) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.73 | | (0.73) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 20.67 | | (20.67) | |
| 2HAR08 | Hartman 35-13-25 1H | 7.47 | 1.77 | (5.70) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 8.16 | | (8.16) | |
| 2HAY03 | Haynesville Mercantile #3 | 251.87 | 74.05 | (177.82) | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.42 | | (1.42) | |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2ROG02 | Rogers 28-5 #1 | 382.92 | 53.68 | (329.24) | |
| 2SOL01 | Solomon 28-12 #1 | | 1.74 | 1.74 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.85 | | (4.85) | |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.48 | | (4.48) | |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.43 | | (8.43) | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 6.84 | | (6.84) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 16.51 | | (16.51) | |
| ALEX01 | Alexander Unit 1 #6 | 6.53 | 7.97 | 1.44 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.47 | 22.47 | |
| ALMO01 | Override: Almond-Hook #1 | 0.29 | | (0.29) | |
| ALMO01 | Almond-Hook #1 | 17.34 | 53.70 | 36.36 | |
| ANDE01 | Anderson Gu | 2.68 | 4.53 | 1.85 | |
| ANTH01 | Anthony | 153.21 | 90.24 | (62.97) | |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) | |
| BADL01 | Badlands 21-15H | 0.29 | 0.45 | 0.16 | |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.53 | | (0.53) | |
| BADL02 | Badlands 21-15 MBH | 2.69 | 0.40 | (2.29) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.45 | | (0.45) | |
| BADL03 | Badlands 31-15 TFH | 2.29 | 0.59 | (1.70) | |
| BADL04 | Royalty: Badlands 31-15 MBH | (0.01) | | 0.01 | |
| BADL04 | Badlands 31-15 MBH | 0.01 | | (0.01) | |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.38 | | (2.38) | |
| BADL05 | Badlands 11-15 TFH | | 0.40 | 0.40 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.80 | | (0.80) | |
| BADL06 | Badlands 41-15 TFH | 4.14 | 0.69 | (3.45) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.57 | | (0.57) | |
| BADL07 | Badlands 41-15 MBH | 2.95 | 1.01 | (1.94) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.55 | | (0.55) | |
| BADL08 | Badlands 21-15 TFH | 2.88 | 0.41 | (2.47) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.02 | | (1.02) | |
| BART02 | Override: Barton H.P. 1 | 2.16 | | (2.16) | |
| BART05 | Override: Barton, HP #3 | 1.08 | | (1.08) | |
| BART07 | Override: Barton, HP #5 | 0.74 | | (0.74) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.05 | | (0.05) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.16 | | (1.16) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.29 | | (2.29) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.65 | | (1.65) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.20 | | (1.20) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.37 | | (1.37) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.90 | | (0.90) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.28 | | (0.28) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.24 | | (0.24) | |
| BEAD01 | Bear Den 24-13H #2 | 4.56 | 2.37 | (2.19) | |
| BEAL02 | Beall, R #2 | 3.76 | 2.34 | (1.42) | |
| BEAL03 | Beall, R #4 | 0.21 | 0.52 | 0.31 | |
| BEAL05 | Beall #5 | 0.13 | 0.52 | 0.39 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.27 | | (0.27) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.09 | | (0.09) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.71 | | (0.71) | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.15 | | (1.15) | |

| From: | Sklarco, LLC | | | | |
|---|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 | | |
| | | | Account: JUD   Page   3 | | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| BLAM02 | Blackstone Minerals 35H #2 | 17.66 | 28.42 | 10.76 | |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 13.20 | | (13.20) | |
| BLAN01 | Blanche 14-36 H | 7.18 | 3.56 | (3.62) | |
| BMSM02 | B M Smith #3 | 3.77 | 45.89 | 42.12 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.45 | | (0.45) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.31 | | (0.31) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.10 | | (0.10) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 6.62 | | (6.62) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.01 | | (0.01) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.52 | | (0.52) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.40 | | (0.40) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.26 | 0.03 | (0.23) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.29 | 0.14 | (0.15) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.01 | | (0.01) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.02 | | (0.02) | |
| BOLI02 | Bolinger, SH 6-2 | 0.04 | | (0.04) | |
| BOND01 | Bond No. 1, R.L. | | 153.35 | 153.35 | |
| BORD03 | Borders-Smith #3-2A | | 16.51 | 16.51 | |
| BORD04 | Borders-Smith Unit 3 #3 | 19.15 | 8.58 | (10.57) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.41 | 8.69 | 2.28 | |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 | |
| BOYC01 | Boyce #1 | 76.60 | 44.66 | (31.94) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 87.90 | 87.90 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.73 | 4.73 | |
| BROW04 | Brown A2 | | 14.89 | 14.89 | |
| BROW08 | Brown A-3 | | 7.60 | 7.60 | |
| BURG01 | Burgess Simmons | 7.29 | | (7.29) | |
| CADE01 | Cadeville Sand Unit #1 | 25.13 | | (25.13) | |
| CALH01 | Calhoun Cadeville Unit | (0.02) | 14.62 | 14.64 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 2.24 | | (2.24) | |
| CAMP05 | Campbell Estate Et Al | 0.41 | | (0.41) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 22.15 | 29.56 | 7.41 | |
| CARR02 | Carr 3-A | 1.13 | 1.17 | 0.04 | |
| CART01 | Carthage Gas Unit #13-10 | 39.75 | 11.19 | (28.56) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 87.55 | 33.57 | (53.98) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | | 23.93 | 23.93 | |
| CART13 | Carthage Gas Unit #13-3 | 16.25 | 10.20 | (6.05) | |
| CART14 | Carthage Gas Unit #13-6 | | 10.05 | 10.05 | |
| CART16 | Carthage Gas Unit #13-8 | 35.77 | 14.64 | (21.13) | |
| CART25 | Carthage 13-6 APO | 12.82 | | (12.82) | |
| CART48 | Carthage Gas Unit #13-12 | 8.33 | 9.87 | 1.54 | |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 1.08 | | (1.08) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 15.51 | | (15.51) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 233.60 | 233.60 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.08 | | (0.08) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.38 | | (0.38) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.05 | | (0.05) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.52 | | (0.52) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 9.57 | | (9.57) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 4.23 | | (4.23) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 21.99 | | (21.99) | |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.24 | | (0.24) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 83.92 | | (83.92) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 8.72 | | (8.72) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 1.79 | | (1.79) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 18.23 | | (18.23) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.29 | | (0.29) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 23.58 | | (23.58) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 26.12 | | (26.12) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 23.12 | | (23.12) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 2.87 | | (2.87) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 29.54 | | (29.54) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 3.39 | | (3.39) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.08 | | (0.08) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.17) | | 0.17 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 59.83 | 59.83 | |
| CLAY05 | Clayton Franks #4 | | 207.70 | 207.70 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) | |
| COOK02 | Cooke, J W #2 | | 0.01 | 0.01 | |
| COOK03 | Cooke, J W #3 | 31.30 | 16.72 | (14.58) | |
| COOK05 | Cooke, J W #5 | 21.00 | 17.96 | (3.04) | |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.59 | | (1.59) | |
| CORB03 | West Corbin 19 Fed #1 | | 155.27 | 155.27 | |
| COTT09 | Cottle Reeves 1-4 | (0.02) | 0.68 | 0.70 | |
| COTT10 | Cottle Reeves 1-5 | 1.04 | 0.27 | (0.77) | |
| COTT11 | Cottle-Reeves 1-3H | 71.18 | 65.28 | (5.90) | |
| COTT99 | Cotton Valley Unit | | (382.83) | (382.83) | |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.04 | | (0.04) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.28 | 0.28 | |
| CUMM01 | Cummins Estate #1 & #4 | | 21.54 | 21.54 | |
| CUMM02 | Cummins Estate #2 & #3 | | 21.60 | 21.60 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.02 | | (0.02) | |
| CVUB01 | CVU Bodcaw Sand | | 3.10 | 3.10 | |
| CVUD01 | CVU Davis Sand | | 1.38 | 1.38 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.44 | | (0.44) | |
| CVUG01 | CVU Gray et al Sand | | 13.59 | 13.59 | |
| CVUT01 | CVU Taylor Sand | | (0.01) | (0.01) | |
| DANZ01 | Danzinger #1 | 38.49 | 26.99 | (11.50) | |
| DAVI02 | Davis Bros. Lbr C1 | 4.11 | 5.03 | 0.92 | |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.15 | 0.15 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 5.66 | | (5.66) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 96.86 | 31.88 | (64.98) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 10.93 | | (10.93) | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.20 | | (0.20) | |
| DCDR03 | Override: D.C. Driggers #4 | 1.97 | | (1.97) | |
| DCDR04 | Override: D.C. Driggers #5 | 2.65 | | (2.65) | |
| DCDR05 | Override: D.C. Driggers #6 | 2.69 | | (2.69) | |
| DCDR08 | Override: D.C. Driggers #9 | 2.71 | | (2.71) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.44 | | (2.44) | |
| DEAS01 | Deason #1 | 62.85 | 200.90 | 138.05 | |
| DEMM01 | Demmon 34H #1 | 130.31 | | (130.31) | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| DENM01 | Denmon #1 | | 8.32 | 8.32 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.71 | | (0.71) | |
| DREW03 | Override: Drewett 1-23 | 1.78 | | (1.78) | |
| DROK01 | Droke #1 aka PBSU #3 | 778.43 | | (778.43) | |
| DROK02 | Droke A-1 aka PBSU #2 | 481.54 | | (481.54) | |
| DUNN01 | Dunn #1, A.W. | | 0.38 | 0.38 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.64 | (3.40) | (16.04) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 7.83 | (1.42) | (9.25) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 9.69 | 3.06 | (6.63) | |
| EDWJ01 | Royalty: Edwards, JP #1 | 4.40 | | (4.40) | |
| ELKC01 | Royalty: Elk City Unit | 0.37 | | (0.37) | |
| ELLE01 | Ellen Graham #4 | 104.68 | 65.11 | (39.57) | |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.40 | 0.40 | |
| ELLI02 | Ellis Estate A #5 | 7.36 | 5.84 | (1.52) | |
| ELLI03 | Ellis Estate A #6 | 1.23 | 5.44 | 4.21 | |
| ELLI04 | Ellis Estate A #7 | 5.38 | 5.66 | 0.28 | |
| ELLI05 | Ellis Estate A #8 | | 5.45 | 5.45 | |
| ELLI06 | Ellis Estate A | 12.60 | 11.30 | (1.30) | |
| ELLI10 | Ellis Estate A4 | | 5.69 | 5.69 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 0.79 | | (0.79) | |
| EMMO01 | Emma Owner 23-14HA | | 1.41 | 1.41 | |
| ETCU01 | Royalty: E.T. Currie | 3.76 | | (3.76) | |
| EUCU03 | Royalty: East Eucutta FU C02 | 64.07 | | (64.07) | |
| EVAB01 | Override: Eva Bennett | 2.68 | | (2.68) | |
| EVAN04 | Evans No J-1 | 26.01 | 15.62 | (10.39) | |
| FAI131 | Fairway J L Unit 555 | 3.15 | | (3.15) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 2.72 | | (2.72) | |
| FAI133 | Fairway J L Unit 655 | 3.38 | | (3.38) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | (21.63) | | 21.63 | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.32 | | (1.32) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | (123.40) | | 123.40 | |
| FAIR04 | Fairway Gas Plant | | 25.37 | 25.37 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 8.01 | | (8.01) | |
| FANN01 | Override: Fannie Lee Chandler | 34.56 | | (34.56) | |
| FANN02 | Royalty: Fannie Watson | 0.03 | | (0.03) | |
| FATB01 | Override: SN3 FATB 3HH | 36.22 | | (36.22) | |
| FED002 | Shugart West 19 Fed #2 | | 3.26 | 3.26 | |
| FED003 | Shugart West 19 Fed #3 | | 22.87 | 22.87 | |
| FED004 | Shugart West 19 Fed #4 | | (35.35) | (35.35) | |
| FED005 | Shugart West 29 Fed #1 | | 374.42 | 374.42 | |
| FED006 | Shugart West 29 Fed #2 | 67.12 | | (67.12) | |
| FED007 | Shugart West 29 Fed #3 | 133.63 | | (133.63) | |
| FED012 | Shugart West 30 Fed #3 | 0.02 | 80.62 | 80.60 | |
| FED013 | Shugart West 30 Fed #4 | 0.02 | | (0.02) | |
| FED017 | West Shugart 31 Fed #1H | 59.35 | 41.87 | (17.48) | |
| FED018 | West Shugart 31 Fed #5H | 53.10 | 28.50 | (24.60) | |
| FEDE02 | Fedeler 1-33H | 0.28 | 1.31 | 1.03 | |
| FISH01 | Override: Fisher Duncan #1 | 1.36 | | (1.36) | |
| FISH01 | Fisher Duncan #1 | | 3.23 | 3.23 | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.35 | | (1.35) | |
| FISH03 | Fisher Oil Unit (Dorfman) | 9.26 | 83.92 | 74.66 | |
| FRAN01 | Francis Wells #1, #2 & #3 | 36.28 | 86.25 | 49.97 | |
| FRAN04 | Franks, Clayton #5 | | 52.95 | 52.95 | |
| FRAN06 | Franks, Clayton #6 | | 51.42 | 51.42 | |
| FRAN07 | Franks, Clayton #7 | | 41.61 | 41.61 | |
| FROS01 | HB Frost Unit #11H | 9.40 | 6.00 | (3.40) | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.62 | | (4.62) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.68 | | (3.68) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.25 | | (1.25) | |
| GRAH01 | Graham A-1 | 148.86 | 96.60 | (52.26) | |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 | |
| GRAY04 | Grayson #1 & #4 | 180.09 | 22.05 | (158.04) | |
| GREE01 | Royalty: Greenwood Rodessa | 1.45 | | (1.45) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 5.39 | | (5.39) | |
| GRIZ01 | Grizzly 24-13 HA | 28.21 | 3.70 | (24.51) | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 0.15 | | (0.15) | |
| GRIZ02 | Grizzly 24-13 HW | 0.78 | 18.40 | 17.62 | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 2.56 | | (2.56) | |
| GRIZ03 | Grizzly 24-13 HG | 13.45 | 3.12 | (10.33) | |
| GUIL02 | Guill J C #3 | 35.94 | 23.58 | (12.36) | |
| GUIL03 | Guill J C #5 | 20.22 | 12.20 | (8.02) | |
| HAIR01 | Override: Hairgrove #1 & #2 | 5.27 | | (5.27) | |
| HAM001 | Ham #1 | | 0.08 | 0.08 | |
| HAMI01 | Hamliton #1 | | 0.08 | 0.08 | |
| HARL01 | Harless #2-19H | | 4.98 | 4.98 | |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 | |
| HARR04 | Harrison C 1 | 2.56 | 0.97 | (1.59) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 | |
| HARR09 | Harrison GU E #10 | 2.35 | 2.10 | (0.25) | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 | |
| HARR12 | Harrison E #7 | 0.04 | 1.33 | 1.29 | |
| HARR13 | Harrison E #8 | 0.82 | 1.62 | 0.80 | |
| HARR14 | Harrison E #9 | 0.14 | 1.35 | 1.21 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 8.74 | | (8.74) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.59 | 6.59 | |
| HAWK01 | Hawkins Field Unit | 49.82 | 68.15 | 18.33 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.05 | | (2.05) | |
| HAYC01 | Hayes, Claude #3 | 128.52 | 99.70 | (28.82) | |
| HAYE02 | Hayes #2 | | 9.09 | 9.09 | |
| HAYE03 | Hayes #3 | | 9.09 | 9.09 | |
| HAZE05 | Hazel 13-34/27H | 2.25 | 0.45 | (1.80) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.45 | 2.80 | 2.35 | |
| HBFR03 | HB Frost Unit #23H | 6.94 | 2.90 | (4.04) | |
| HE1201 | HE 1-20H | 0.66 | 0.16 | (0.50) | |
| HE2801 | HE 2-8-20MBH | | 0.16 | 0.16 | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HE3801 | HE 3-8-20UTFH | | (0.83) | (0.83) | |
| HE4801 | HE 4-8-20MBH | | 0.15 | 0.15 | |
| HE5801 | HE 5-8-OUTFH | | 0.16 | 0.16 | |
| HE6801 | HE 6-8-20 UTFH | | 0.12 | 0.12 | |
| HE7801 | HE 7-8-20 MBH | | 0.16 | 0.16 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.06 | 0.06 | |
| HEIS01 | Heiser 11-2-1H | 2.89 | 3.16 | 0.27 | |
| HEMI01 | Hemi 3-34-27TH | 2.69 | 0.55 | (2.14) | |
| HEMI02 | Hemi 3-34-27 BH | 2.19 | 1.45 | (0.74) | |
| HEMI04 | Hemi 2-34-27 TH | 2.19 | 0.50 | (1.69) | |
| HEMI05 | Hemi 1-27-34 BH | 13.53 | 0.89 | (12.64) | |
| HEMI06 | Hemi 2-27-34 BH | 12.28 | | (12.28) | |
| HEMP01 | Hemphill 11 #1 Alt | 4.18 | 8.22 | 4.04 | |
| HEND03 | Henderson 16-34/27H | | 2.16 | 2.16 | |
| HEND04 | Henderson 1-28/33H | 2.17 | 0.48 | (1.69) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.43 | | (1.43) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.93 | | (1.93) | |
| HERB01 | Herb 14-35H | 0.90 | 0.17 | (0.73) | |
| HFED01 | H. F. Edgar #1 | 0.19 | 14.50 | 14.31 | |
| HIGG01 | Higgins 31-26 TFH | 15.02 | 0.75 | (14.27) | |
| HKMO01 | H.K. Moore #1A-17 | | 1.71 | 1.71 | |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 24.01 | | (24.01) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 16.02 | | (16.02) | |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.60 | | (0.60) | |
| HORN01 | Horning | 88.90 | 19.39 | (69.51) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 8.03 | 74.22 | 66.19 | |
| INDI03 | Indian Draw 13 #1 | | (159.74) | (159.74) | |
| INDI05 | Indian Draw 13 Fed #3 | 1.06 | 151.56 | 150.50 | |
| INTE03 | International Paper Co. No. A2 | 31.75 | 8.35 | (23.40) | |
| IVAN02 | Ivan 11-29 TFH | | 0.36 | 0.36 | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.09 | | (0.09) | |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.01 | | (0.01) | |
| JACJ01 | Jackson, Jessie 12-2 | 0.43 | | (0.43) | |
| JAME03 | James Lewis #6-12 | 7.79 | 16.87 | 9.08 | |
| JOHN05 | Johnson #1 Alt. | 32.99 | 33.03 | 0.04 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 3.39 | 3.39 | |
| JUST01 | North Justiss Unit | | 0.51 | 0.51 | |
| JUST02 | South Justiss Unit | | 1.23 | 1.23 | |
| KELL12 | Kelly-Lincoln #6 | 1.84 | 13.88 | 12.04 | |
| LAUN04 | LA United Methodist 10-2 | 1.39 | | (1.39) | |
| LAWA02 | Royalty: L A Watson B | 0.56 | | (0.56) | |
| LAWA02 | L A Watson B | 0.08 | | (0.08) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.90 | | (0.90) | |
| LAWA03 | L A Watson Et Al | 0.74 | | (0.74) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.07 | | (1.07) | |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) | |
| LEOP03 | Override: Leopard, CL #5 | 0.08 | | (0.08) | |
| LEOP04 | Override: CL Leopard #7 | 0.97 | | (0.97) | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| LEOP05 | Override: CL Leopard #6 | 1.46 | | (1.46) | |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.05 | 0.03 | |
| LEVA03 | G Levang 2-32-29 TH | 0.04 | 0.09 | 0.05 | |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 | |
| LEVA05 | G Levang 4-32-29 BH | 0.03 | 0.05 | 0.02 | |
| LEWI02 | Lewis Unit #5-12 | | 15.85 | 15.85 | |
| LEWI04 | Lewis Unit #3-12 | | 6.05 | 6.05 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 8.19 | | (8.19) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.36 | | (1.36) | |
| LITT01 | Royalty: Little Creek Field | 48.68 | | (48.68) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 280.18 | | (280.18) | |
| LOIS01 | Lois Sirmans #1-12 | | 70.67 | 70.67 | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 9.61 | | (9.61) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 12.41 | | (12.41) | |
| MADO01 | Madole #1-7H | | 3.84 | 3.84 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.35 | | (1.35) | |
| MAND01 | Mandaree 24-13 HZ2 | 7.07 | 2.76 | (4.31) | |
| MAND02 | Royalty: Mandaree 24-13 HD | (0.01) | | 0.01 | |
| MAND02 | Mandaree 24-13 HD | 5.61 | 1.92 | (3.69) | |
| MAND03 | Royalty: Mandaree 24-13 HY | 3.71 | | (3.71) | |
| MAND03 | Mandaree 24-13 HY | 19.38 | 6.09 | (13.29) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.91 | | (1.91) | |
| MAND04 | Mandaree24-13 HZ | 10.10 | 3.89 | (6.21) | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 2.11 | | (2.11) | |
| MAND05 | Mandaree South 19-18 HQL | 11.02 | 2.34 | (8.68) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 0.35 | | (0.35) | |
| MAND06 | Mandaree South 24-13 HI | 1.83 | 5.95 | 4.12 | |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.09 | | (0.09) | |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.04 | | (0.04) | |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.02 | | (0.02) | |
| MARG08 | Royalty: Margaret Gunn GU 1-9 | 0.06 | | (0.06) | |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.19 | | (0.19) | |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.16 | | (0.16) | |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.27 | | (0.27) | |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.12 | | (0.12) | |
| MART03 | Martin 1-24 | | 0.91 | 0.91 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.61 | 1.61 | |
| MART10 | Martinville Rodessa CO2 Unit | 4.04 | 6.46 | 2.42 | |
| MASO02 | South Mason Pass | 20.73 | 71.97 | 51.24 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 89.43 | | (89.43) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 343.61 | | (343.61) | |
| MCCA02 | Royalty: Mccary | 0.58 | | (0.58) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 20.24 | | (20.24) | |
| MCDO05 | Royalty: McDonald Unit | 1.47 | | (1.47) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.37 | | (0.37) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.07 | | (0.07) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 10.28 | | (10.28) | |
| MCKE01 | McKendrick A#1 | 4.35 | 3.64 | (0.71) | |
| MIAM01 | Miami Corp #2 | | 13.13 | 13.13 | |
| MIAM04 | Miami Corp. B 16 SWD | | (1.45) | (1.45) | |
| MIAM14 | Miami Fee #4 | | 132.21 | 132.21 | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MIAM17 | Miami Fee #6 | | 109.20 | 109.20 | |
| MIAM18 | Miami Fee #8 | | (3.46) | (3.46) | |
| MIAM21 | Miami Corp. #2-D | | 3.24 | 3.24 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 91.69 | 91.69 | |
| MIAM33 | Miami Fee #1-D ST | | 113.69 | 113.69 | |
| MOOS01 | Override: Moore-Starcke 5H | 29.90 | | (29.90) | |
| MUCK01 | Muckelroy A | 317.84 | 231.72 | (86.12) | |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.05 | | (0.05) | |
| MYRT01 | Myrtle McDonald Et Al | 0.59 | | (0.59) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.19 | | (0.19) | |
| NAPP02 | Napper 15 #2 | 0.31 | | (0.31) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.04 | | (1.04) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.04 | | (0.04) | |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.25 | | (1.25) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.47 | | (3.47) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.14 | | (6.14) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.82 | 1.82 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 3.17 | 3.17 | |
| OMLI01 | Omlid 18-19 HTF | 0.06 | 0.10 | 0.04 | |
| OMLI03 | Omlid 2-19H | 1.22 | 0.13 | (1.09) | |
| OMLI04 | Omlid 3-19H1 | 0.90 | 0.21 | (0.69) | |
| OMLI05 | Omlid 4-19H | 0.60 | 0.15 | (0.45) | |
| OMLI06 | Omlid 5-19H | 0.06 | 0.17 | 0.11 | |
| OMLI07 | Omlid 6-19H | 1.30 | 0.15 | (1.15) | |
| OMLI08 | Omlid 7-19 H1 | 0.88 | 0.16 | (0.72) | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.85 | 0.85 | |
| OMLI10 | Omlid 8-19 H | 1.84 | 0.15 | (1.69) | |
| OMLI11 | Omlid 10-19 HSL | 1.04 | 0.83 | (0.21) | |
| OTIS01 | Otis 3-28-33BH | 1.35 | 0.48 | (0.87) | |
| OTIS02 | Otis 3-28-33TH | 0.86 | 0.47 | (0.39) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.13 | | (0.13) | |
| OTIS04 | Otis 28-29-32-33LL | 0.25 | 0.27 | 0.02 | |
| OTIS05 | Otis 1-28-33T2HD | 1.72 | 0.48 | (1.24) | |
| OTIS06 | Otis 2-28-33T2HD | 0.92 | 0.48 | (0.44) | |
| OTIS07 | Otis 5-28-33BHD | 2.00 | 0.47 | (1.53) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.68 | 0.27 | (0.41) | |
| OTIS09 | Otis 6-28-33 BHD | 2.55 | 0.46 | (2.09) | |
| OVER02 | Overton Gas Unit #14 | 0.40 | | (0.40) | |
| PALU01 | Paluxy B Sand Unit #1 | | 256.34 | 256.34 | |
| PALU02 | Paluxy "B" Sand Unit #1-A | 101.91 | | (101.91) | |
| PALU03 | Paluxy "B" Sand Unit #5 | 493.99 | | (493.99) | |
| PATS01 | Patsy 2-29-32 BH | | 0.02 | 0.02 | |
| PATS02 | Patsy 1-29-32 BH | | 0.05 | 0.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.10 | | (0.10) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.12 | | (0.12) | |
| POGO01 | POGO 2-28-33 BH | | 2.38 | 2.38 | |
| POGO02 | POGO 2-28-33TH | | 1.80 | 1.80 | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| POGO03 | POGO 1-28-33BH | 0.23 | 3.47 | 3.24 | |
| POGO04 | Pogo 28-33-27-34LL | 1.48 | 0.29 | (1.19) | |
| PRES01 | Prestridge No.1 | 1.43 | 2.04 | 0.61 | |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.45 | | (1.45) | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.17 | | (0.17) | |
| RANS01 | Royalty: Ransom 44-31H | 0.09 | | (0.09) | |
| RANS01 | Ransom 44-31H | 0.55 | 0.21 | (0.34) | |
| RANS02 | Ransom 5-30H2 | 2.18 | 0.19 | (1.99) | |
| RANS03 | Ransom 2-30H | 1.56 | 0.16 | (1.40) | |
| RANS04 | Ransom 3-30H1 | | 0.13 | 0.13 | |
| RANS05 | Ransom 4-30H | 0.34 | 0.84 | 0.50 | |
| RANS06 | Ransom 6-30 H1 | 1.08 | 0.15 | (0.93) | |
| RANS07 | Ransom 8-30 HSL2 | 1.58 | 0.21 | (1.37) | |
| RANS09 | Ransom 7-30 H | 1.90 | 0.18 | (1.72) | |
| RANS10 | Ransom 9-30 HSL | 1.66 | 0.17 | (1.49) | |
| RASU01 | Override: RASU 8600 SL | 13.43 | | (13.43) | |
| RASU02 | Override: RASU 8400 | 19.69 | | (19.69) | |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.19 | | (3.19) | |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.43 | | (3.43) | |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.72 | | (0.72) | |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.68 | | (0.68) | |
| REBE01 | Rebecca 31-26H | 1.07 | 0.29 | (0.78) | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.37 | | (0.37) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.19 | | (0.19) | |
| RICH03 | Royalty: Richard Kyle Horton OU #1 | 0.04 | | (0.04) | |
| RNCA01 | R.N. Cash | | 153.51 | 153.51 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.13 | | (0.13) | |
| RPCO01 | R&P Coal Unit #1 | 1.11 | 6.39 | 5.28 | |
| SADL01 | Sadler Penn Unit | | 1.06 | 1.06 | |
| SADP02 | Sadler Penn Unit #1H | 4.25 | 0.97 | (3.28) | |
| SADP03 | Sadler Penn Unit #2H | 6.24 | 1.35 | (4.89) | |
| SADP05 | Sadler Penn Unit #4H | 0.82 | 1.58 | 0.76 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 3.28 | 4.76 | 1.48 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.06 | | (0.06) | |
| SEEC01 | Seegers, CL etal 11 #1 | | 17.94 | 17.94 | |
| SHAF01 | Shaula 30 Fed Com 3H | 188.68 | 138.17 | (50.51) | |
| SHAF02 | Shaula 30 Fed Com 4H | 36.95 | 258.08 | 221.13 | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.34 | | (0.34) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 21.98 | | (21.98) | |
| SLAU01 | Slaughter #5 | | 15.05 | 15.05 | |
| SLAU02 | Slaughter Unit #1-1 | | 25.28 | 25.28 | |
| SLAU03 | Slaughter #3 | | 16.67 | 16.67 | |
| SLAU04 | Slaughter #4 | | 18.14 | 18.14 | |
| SLAU05 | Slaughter #2-1 | | 12.78 | 12.78 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 164.42 | 23.61 | (140.81) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 94.48 | 15.17 | (79.31) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 64.47 | 5.57 | (58.90) | |
| SN1A01 | SN1 AGC 1HH | 117.77 | | (117.77) | |
| SN1A02 | SN1 AGC 2HH | 142.47 | | (142.47) | |
| SN2A01 | SN2 AFTFB 1HH | 9.19 | | (9.19) | |
| SN2A02 | SN2 AFTB 2HH | 8.30 | | (8.30) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| SNID01 | Snider 41-26 TFH | 10.99 | 2.16 | (8.83) | |
| STAN02 | Royalty: Stanley 1-11 | 1.14 | | (1.14) | |
| STAN08 | Royalty: Stanley 6-1 | 0.39 | | (0.39) | |
| STAR03 | Override: Starcke #4H | 10.46 | | (10.46) | |
| STAT04 | State Lease 3258 #1 | | 264.27 | 264.27 | |
| STEV07 | Override: Stevens 1&2 | 1.48 | | (1.48) | |
| STEV09 | Override: Stevens 5 | (0.19) | | 0.19 | |
| STOC01 | Stockton 1-R GU, Oleo | 3.49 | 1,137.97 | 1,134.48 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 26.39 | 26.39 | |
| TAYL03 | Taylor Heirs 11-1 | | 16.75 | 16.75 | |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 | |
| THOM03 | Thompson 1-29-32T2HD | 0.01 | 0.06 | 0.05 | |
| THOM04 | Thompson 5-29-32BHD | | 0.06 | 0.06 | |
| THOM05 | Thompson 7-29-32BHD | 0.04 | 0.07 | 0.03 | |
| THOM06 | Thompson 6-29-32BHD | 0.02 | 0.05 | 0.03 | |
| THOM07 | Thompson 4-29-32THD | 0.08 | 0.10 | 0.02 | |
| THRA01 | Thrasher #1 | 4.44 | 7.76 | 3.32 | |
| TOBY01 | Override: Toby Horton #1-2 | 2.13 | | (2.13) | |
| TOBY02 | Override: Toby Horton #1-8 | 0.27 | | (0.27) | |
| TOBY02 | Toby Horton #1-8 | 0.67 | 0.78 | 0.11 | |
| TOBY03 | Toby Horton #1-9 | | 44.42 | 44.42 | |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.92 | | (0.92) | |
| TOBY04 | Toby Horton #1-10 GU Partners | 2.22 | 0.95 | (1.27) | |
| TOBY05 | Override: Toby Horton #1-7 | 0.45 | | (0.45) | |
| TOBY05 | Toby Horton #1-7 | 1.10 | 0.85 | (0.25) | |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.02 | | (0.02) | |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.02 | | (0.02) | |
| TOBY12 | Toby Horton GU #1-11 | | 0.10 | 0.10 | |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.98 | | (0.98) | |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.05 | | (0.05) | |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.10 | | (0.10) | |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.95 | | (0.95) | |
| TOBY18 | Override: Toby Horton GU #1-14 | 0.42 | | (0.42) | |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.15 | | (0.15) | |
| TOBY21 | Override: Toby Horton GU #1-19 | 0.02 | | (0.02) | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 23.40 | | (23.40) | |
| TUTL01 | Override: Tutle #2.3.4.5. | 1.87 | | (1.87) | |
| TUTL04 | Override: Tutle #8 | 0.01 | | (0.01) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.42 | | (3.42) | |
| WAGN01 | Wagnon Hill No. 1 | 12.28 | 7.74 | (4.54) | |
| WAKE01 | Wakefield #2 | 0.02 | | (0.02) | |
| WALL01 | Waller #3 | | 18.11 | 18.11 | |
| WALL03 | Wallis No. 24-1 | 9.18 | 27.51 | 18.33 | |
| WALL04 | Waller #1 | | 15.53 | 15.53 | |
| WALL05 | Waller #4 | | 21.18 | 21.18 | |
| WARD03 | Wardner 14-35H | 2.91 | 0.43 | (2.48) | |
| WARD04 | Wardner 24-35 H | 1.25 | 5.41 | 4.16 | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 23.53 | | (23.53) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.04 | | (8.04) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.62 | | (3.62) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.47 | | (3.47) | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 4.08 | | (4.08) | |
| WERN01 | Royalty: Werner Burton #3 | 2.01 | | (2.01) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.20 | | (0.20) | |
| WERN08 | Royalty: Werner-Burton | 5.80 | | (5.80) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.11 | | (0.11) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.30 | | (0.30) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.02 | | (1.02) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.65 | | (1.65) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.44 | | (13.44) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 33.65 | | (33.65) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.81 | | (52.81) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 103.92 | 10.28 | (93.64) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 81.41 | 17.16 | (64.25) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 87.52 | 22.39 | (65.13) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 328.38 | 9.01 | (319.37) | |
| WILL10 | Williamson Unit #2 | | 10.58 | 10.58 | |
| WILL11 | Williamson Unit #3 | | 15.97 | 15.97 | |
| WILL16 | Williams Estate #1-D | | 0.15 | 0.15 | |
| WILL20 | Williamson Gas Unit 7 | | 13.61 | 13.61 | |
| WILL21 | Williamson Gas Unit Well #6 | | 13.61 | 13.61 | |
| WILL22 | Williamson Unit Well #8 | | 13.23 | 13.23 | |
| WILL23 | Williamson Unit Well #12 | | 13.38 | 13.38 | |
| WILL24 | Williamson Unit 10 CV | | 10.53 | 10.53 | |
| WILL25 | Williamson Unit Well #15 | | 10.53 | 10.53 | |
| WILL26 | Williamson Unit Well #11 | | 10.58 | 10.58 | |
| WILL27 | Williamson Unit Well #13 | | 10.58 | 10.58 | |
| WILL28 | Williamson Unit Well #9 | | 10.53 | 10.53 | |
| WILL29 | Williamson Unit Well #14 | | 11.06 | 11.06 | |
| WMME01 | Override: W.M. Meekin | 40.02 | | (40.02) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 5.90 | | (5.90) | |
| WMST01 | W.M. Stevens Estate #1 | 11.76 | 23.93 | 12.17 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.17 | 1.17 | |
| WOMA01 | Womack-Herring #1 | 16.63 | 29.35 | 12.72 | |
| WOMA02 | Womack-Herring #2 | | 5.93 | 5.93 | |
| WRCO01 | Override: W R Cobb #1 | 183.09 | | (183.09) | |
| WTGL01 | Royalty: W.T. Gleason | 5.13 | | (5.13) | |
| YARB02 | Yarbrough #3-4-5 | 143.67 | 13.46 | (130.21) | |
| YOUN01 | Young L #1 | 6.14 | 6.76 | 0.62 | |
| YOUN03 | Youngblood #1-D Alt. | 22.17 | 14.69 | (7.48) | |
| ZIMM01 | Zimmerman 21-26TFH | 0.05 | 2.28 | 2.23 | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.02 | 0.02 | |
| | Totals: | 10,914.75 | 23,662.83 | 74,743.48 | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 10,911.36 | 1,956.12 | 12,867.48 | | 0.00 |
| | 08/31/2020 | 2020 Totals: | 119,085.27 | 18,428.99 | 137,514.26 | | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1BKE010820  Sklar Exploration Co., L.L.C. | 10 | 887.07 | 887.07 | 42.23 |
| **Total Lease Operating Expense** | | | **887.07** | **42.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1BKE01** | 0.04760613 | | **42.23** | **42.23** |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.53 | 2,914 /111.91 | Gas Sales: | 4,464.86 | 171.47 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 365.09- | 14.01- |
| | | | | Net Income: | 4,099.77 | 157.46 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1DIC010820  Sklar Exploration Co., L.L.C. | 2 | 6,337.86 | 6,337.86 | 304.77 |
| **Total Lease Operating Expense** | | | **6,337.86** | **304.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **157.46** | **304.77** | **147.31-** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1FAV010820  Sklar Exploration Co., L.L.C. | 3 | 1,919.04 | 1,919.04 | 75.13 |
| **Total Lease Operating Expense** | | | **1,919.04** | **75.13** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1FAV01** | 0.03915003 | | **75.13** | **75.13** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1HAY060820  Sklar Exploration Co., L.L.C. | 1 | 427.97 | 427.97 | 45.18 |
| **Total Lease Operating Expense** | | | **427.97** | **45.18** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1HAY06** | 0.10556749 | | **45.18** | **45.18** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   14

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.92 | 321.21 /9.54 | Oil Sales: | 11,217.29 | 333.32 |
| | Wrk NRI: | 0.02971485 | | Production Tax - Oil: | 517.93- | 15.39- |
| | | | | Net Income: | 10,699.36 | 317.93 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1KEY020820 | Sklar Exploration Co., L.L.C. | 6 | 2,236.00 | 2,236.00 | 87.54 |
| | | **Total Lease Operating Expense** | | | **2,236.00** | **87.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **1KEY02** | **0.02971485** | **0.03915003** | | **317.93** | **87.54** | **230.39** |

### LEASE: (1RED01)  Red River Prospect    Parish: BOSSIER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Leasehold Costs - Proven** | | | | | | |
| *LHC-Outside Ops - P* | | | | | | |
| | 1RED010820 | Sklar Exploration Co., L.L.C. | 4 | 2,151.30 | 2,151.30 | 103.45 |
| | | **Total Leasehold Costs - Proven** | | | **2,151.30** | **103.45** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **1RED01** | **0.04808700** | | **103.45** | **103.45** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 1SEC050820 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **1SEC05** | **1.00000000** | | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1STA030820 | Sklar Exploration Co., L.L.C. | 1 | 1,707.97 | 1,707.97 | 140.29 |
| | | **Total Lease Operating Expense** | | | **1,707.97** | **140.29** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| **1STA03** | **0.08214125** | | **140.29** | **140.29** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   15

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1SUN010820  Sklar Exploration Co., L.L.C. | 1 | 3,243.67 | 3,243.67 | 4.32 |
| **Total Lease Operating Expense** | | | **3,243.67** | **4.32** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1SUN01** | **0.00133263** | | **4.32** | **4.32** |

### LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1TAY010820  Sklar Exploration Co., L.L.C. | 1 | 136.33 | 136.33 | 8.21 |
| **Total Lease Operating Expense** | | | **136.33** | **8.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TAY01** | **0.06025033** | | **8.21** | **8.21** |

### LEASE: (1TEL01)  Teledyne #1   County: SMITH, TX

**API: 423-30479**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1TEL010820  Sklar Exploration Co., L.L.C. | 1 | 2,327.76 | 2,327.76 | 4.58 |
| **Total Lease Operating Expense** | | | **2,327.76** | **4.58** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1TEL01** | **0.00196588** | | **4.58** | **4.58** |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.95 | 1,623 /33.73 | Gas Sales: | 1,548.67 | 32.18 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 116.55- | 2.44- |
| | | | | Net Income: | 1,432.12 | 29.74 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1VIC030820  Sklar Exploration Co., L.L.C. | 1 | 1,361.07 | 1,361.07 | 35.03 |
| **Total Lease Operating Expense** | | | **1,361.07** | **35.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **29.74** | **35.03** | **5.29-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   16

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01082 | Sklar Exploration Co., L.L.C. | 1 | 2,125.06 | 2,125.06 | 4.41 |
| | **Total Lease Operating Expense** | | | **2,125.06** | **4.41** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| 1WAR01 | 0.00207526 | | 4.41 | 4.41 |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.22 | 9,686 /483.17 | Gas Sales: | 11,813.13 | 589.28 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 1,210.63- | 60.39- |
| | | | | Other Deducts - Gas: | 3,155.67- | 157.42- |
| | | | | Net Income: | 7,446.83 | 371.47 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG010820 | Sklar Exploration Co., L.L.C. | 1 | 2,005.06 | 2,005.06 | 125.32 |
| | **Total Lease Operating Expense** | | | **2,005.06** | **125.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| 1WIG01 | 0.04988325 | 0.06250000 | 371.47 | 125.32 | 246.15 |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.85 | 391 /39.03 | Gas Sales: | 723.45 | 72.23 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 5.23- | 0.52- |
| | | | | Other Deducts - Gas: | 125.06- | 12.47- |
| | | | | Net Income: | 593.16 | 59.24 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIL010820 | Sklar Exploration Co., L.L.C. | 10 | 1,656.83 | 1,656.83 | 216.76 |
| | **Total Lease Operating Expense** | | | **1,656.83** | **216.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| 1WIL01 | 0.09982918 | 0.13082822 | 59.24 | 216.76 | 157.52- |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:34.67 | 329.99 /7.86 | Oil Sales: | 11,441.41 | 272.62 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 527.57- | 12.58- |
| | | | | Net Income: | 10,913.84 | 260.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   17

## LEASE: (1WIL07) GC Williams #4   (Continued)
**API: 067-30661**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL070820 | Sklar Exploration Co., L.L.C. | 1 | 3,533.47 | 3,533.47 | 100.68 |
| | | **Total Lease Operating Expense** | | | **3,533.47** | **100.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| 1WIL07 | 0.02382751 | 0.02849337 | | 260.04 | 100.68 | | 159.36 |

## LEASE: (2BKE01) Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.69 | 4,788.93 /19.58 | Gas Sales: | 8,078.75 | 33.03 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 600.08- | 2.45- |
| | | | | Net Income: | 7,478.67 | 30.58 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2BKE01 | 0.00408828 | 30.58 | | | 30.58 |

## LEASE: (2BKE02) Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.68 | 6,125.34 /5.47 | Gas Sales: | 10,315.39 | 9.22 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 761.30- | 0.68- |
| | | | | Other Deducts - Gas: | 444.81- | 0.40- |
| | | | | Net Income: | 9,109.28 | 8.14 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| 2BKE02 | 0.00089348 | 8.14 | | | 8.14 |

## LEASE: (2BRO01) J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.50 | 1,192 /48.86 | Gas Sales: | 1,788.26 | 73.31 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 134.92- | 5.53- |
| | | | | Net Income: | 1,653.34 | 67.78 |
| 06/2020 | OIL | $/BBL:32.04 | 174.38 /7.15 | Oil Sales: | 5,587.14 | 229.04 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 258.10- | 10.58- |
| | | | | Net Income: | 5,329.04 | 218.46 |
| | | **Total Revenue for LEASE** | | | | **286.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB00856172 | Culver & Cain Production, LLC | 5 | 1,400.48 | 1,400.48 | 79.68 |
| | | **Total Lease Operating Expense** | | | **1,400.48** | **79.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 | | 286.24 | 79.68 | | 206.56 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD     Page   18

## LEASE: (2CRE01)  Credit Shelter 22-8 #1     County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.81 | 1,418.82 /8.36 | Oil Sales: | 52,228.17 | 307.70 |
|  | Wrk NRI | 0.00589152 |  | Production Tax - Oil: | 3,183.37- | 18.75- |
|  |  |  |  | Net Income: | 49,044.80 | 288.95 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082520-4 | Par Minerals Corporation | 3 | 4,110.86 | 4,110.86 | 32.19 |
| | **Total Lease Operating Expense** | | | **4,110.86** | **32.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | **0.00589152** | **0.00783001** | **288.95** | **32.19** | **256.76** |

## LEASE: (2DAV01)  S L  Davis #3     County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.95 | 2,106 /31.21 | Gas Sales: | 4,107.11 | 60.87 |
|  | Wrk NRI | 0.01481960 |  | Production Tax - Gas: | 1.40- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 2,006.85- | 29.74- |
|  |  |  |  | Net Income: | 2,098.86 | 31.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 070720 | Grigsby Petroleum Inc. | 5 | 2,913.15 | | |
| 081120 | Grigsby Petroleum Inc. | 5 | 3,010.38 | 5,923.53 | 113.11 |
| | **Total Lease Operating Expense** | | | **5,923.53** | **113.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **31.10** | **113.11** | **82.01-** |

## LEASE: (2DAV05)  SL Davis #4     County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:2.00 | 2,014 /29.96 | Gas Sales: | 4,018.50 | 59.78 |
|  | Wrk NRI | 0.01487690 |  | Production Tax - Gas: | 1.34- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,018.02- | 30.02- |
|  |  |  |  | Net Income: | 1,999.14 | 29.74 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 070720-1 | Grigsby Petroleum Inc. | 4 | 2,057.16 | | |
| 081120-1 | Grigsby Petroleum Inc. | 4 | 1,330.38 | 3,387.54 | 64.88 |
| | **Total Lease Operating Expense** | | | **3,387.54** | **64.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | **0.01487690** | **0.01915245** | **29.74** | **64.88** | **35.14-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   19

## LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.95 | 778 /12.17 | Gas Sales: | 1,517.25 | 23.74 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.52- | 0.01- |
| | | | | Other Deducts - Gas: | 741.37- | 11.60- |
| | | | | Net Income: | 775.36 | 12.13 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 070720-2 | Grigsby Petroleum Inc. | 1 | 2,105.17 | | |
| | 081120-2 | Grigsby Petroleum Inc. | 1 | 1,138.39 | 3,243.56 | 65.39 |
| | | **Total Lease Operating Expense** | | | **3,243.56** | **65.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | 12.13 | 65.39 | | 53.26- |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.63 | 6,977.37 /10.64 | Gas Sales: | 11,370.09 | 17.34 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 869.60- | 1.33- |
| | | | | Net Income: | 10,500.49 | 16.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | | Net Cash |
|----------------|-------------|---------|---|---|---|---|----------|
| **2DIC01** | 0.00152484 | 16.01 | | | | | 16.01 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 10,229.90 /2.28 | Gas Sales: | 17,207.15 | 3.83 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 1,288.31- | 0.29- |
| | | | | Net Income: | 15,918.84 | 3.54 |

| LEASE Summary: | Net Rev Int | Royalty | | | | | Net Cash |
|----------------|-------------|---------|---|---|---|---|----------|
| **2DUT01** | 0.00022247 | 3.54 | | | | | 3.54 |

## LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.75 | 8,037.80 /17.09 | Gas Sales: | 6,039.21 | 12.84 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 1,006.17- | 2.14- |
| | | | | Other Deducts - Gas: | 4,565.50- | 9.72- |
| | | | | Net Income: | 467.54 | 0.98 |
| 05/2020 | GAS | $/MCF:1.09 | 7,909.73 /16.82 | Gas Sales: | 8,600.87 | 18.29 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 982.81- | 2.09- |
| | | | | Other Deducts - Gas: | 4,642.76- | 9.87- |
| | | | | Net Income: | 2,975.30 | 6.33 |
| | | | | **Total Revenue for LEASE** | | 7.31 |

| LEASE Summary: | Net Rev Int | Royalty | | | | | Net Cash |
|----------------|-------------|---------|---|---|---|---|----------|
| **2GRA02** | 0.00212682 | 7.31 | | | | | 7.31 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   20

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:0.74 | 2,251.76 /1.41 | Gas Sales: | 1,660.38 | 1.04 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 287.42- | 0.18- |
| | | | | Other Deducts - Gas: | 1,290.32- | 0.81- |
| | | | | Net Income: | 82.64 | 0.05 |
| 05/2020 | GAS | $/MCF:1.07 | 2,390.27 /1.49 | Gas Sales: | 2,563.30 | 1.60 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 299.65- | 0.19- |
| | | | | Other Deducts - Gas: | 1,174.13- | 0.73- |
| | | | | Net Income: | 1,089.52 | 0.68 |

**Total Revenue for LEASE**  0.73

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 0.73 | | 0.73 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.89 | 179.70 /0.01 | Condensate Sales: | 5,550.73 | 0.20 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 401.26- | 0.01- |
| | | | | Net Income: | 5,149.47 | 0.19 |
| 06/2020 | CND | $/BBL:37.27 | 179.70 /0.05 | Condensate Sales: | 6,697.11 | 1.72 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 391.70- | 0.10- |
| | | | | Other Deducts - Condensate: | 1,146.44- | 0.30- |
| | | | | Net Income: | 5,158.97 | 1.32 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 524,710.76 | 19.21 |
| | Roy NRI: | 0.00003661 | | Net Income: | 524,710.76 | 19.21 |
| 06/2020 | GAS | $/MCF:1.64 | 1,058 /0.04 | Gas Sales: | 1,738.78 | 0.06 |
| | Roy NRI: | 0.00003661 | | Net Income: | 1,738.78 | 0.06 |
| 06/2020 | GAS | $/MCF:1.49 | 16,823.41 /0.62 | Gas Sales: | 25,145.46 | 0.92 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,070.02- | 0.04- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 23,005.42 | 0.84 |
| 06/2020 | GAS | $/MCF:1.65 | 1,058 /0.27 | Gas Sales: | 1,748.32 | 0.45 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 2,130.46- | 0.55- |
| | | | | Net Income: | 382.14- | 0.10- |
| 06/2020 | GAS | $/MCF:1.80 | 16,823.41 /4.31 | Gas Sales: | 30,304.19 | 7.77 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,117.78- | 0.29- |
| | | | | Other Deducts - Gas: | 16,823.98- | 4.31- |
| | | | | Net Income: | 12,362.43 | 3.17 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 2,407.54- | 0.09- |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,407.54- | 0.09- |
| 06/2020 | PRG | $/GAL:0.32 | 51,149.70 /1.87 | Plant Products - Gals - Sales: | 16,250.92 | 0.59 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 936.27- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,741.92- | 0.10- |
| | | | | Net Income: | 12,572.73 | 0.46 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    21

**LEASE: (2HAR08) Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRG | $/GAL:0.38 | 51,149.70 /13.11 | Plant Products - Gals - Sales: | 19,584.99 | 5.02 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 984.03- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 6,572.91- | 1.69- |
| | | | | Net Income: | 12,028.05 | 3.08 |
| | | **Total Revenue for LEASE** | | | | **28.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081015 | Cimarex Energy Co. | 1 | 6,030.94 | 6,030.94 | 1.77 |
| | | **Total Lease Operating Expense** | | **6,030.94** | | **1.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAR08** | **0.00003661** | **Royalty** | **20.67** | **0.00** | **0.00** | **20.67** |
| | 0.00025628 | 0.00029289 | 0.00 | 7.47 | 1.77 | 5.70 |
| | Total Cash Flow | | 20.67 | 7.47 | 1.77 | 26.37 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | CND | $/BBL:33.68 | 188.21 /0.20 | Condensate Sales: | 6,339.48 | 6.81 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Condensate: | 798.09- | 0.86- |
| | | | | Net Income: | 5,541.39 | 5.95 |
| 06/2020 | CND | $/BBL:33.68 | 188.21 /6.24 | Condensate Sales: | 6,339.48 | 210.03 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Condensate: | 798.09- | 26.44- |
| | | | | Net Income: | 5,541.39 | 183.59 |
| 05/2020 | GAS | $/MCF:2.03 | 1,141 /1.23 | Gas Sales: | 2,312.77 | 2.49 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.43- | 0.02- |
| | | | | Other Deducts - Gas: | 236.12- | 0.26- |
| | | | | Net Income: | 2,061.22 | 2.21 |
| 05/2020 | GAS | $/MCF:2.03 | 1,141 /37.80 | Gas Sales: | 2,312.77 | 76.62 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.43- | 0.51- |
| | | | | Other Deducts - Gas: | 236.12- | 7.83- |
| | | | | Net Income: | 2,061.22 | 68.28 |
| | | **Total Revenue for LEASE** | | | | **260.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 20200782050 | Camterra Resources, Inc. | 1 | 1,955.60 | 1,955.60 | 74.05 |
| | | **Total Lease Operating Expense** | | **1,955.60** | | **74.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAY03** | **0.00107426** | **Override** | **8.16** | **0.00** | **0.00** | **8.16** |
| | 0.03313075 | 0.03786371 | 0.00 | 251.87 | 74.05 | 177.82 |
| | Total Cash Flow | | 8.16 | 251.87 | 74.05 | 185.98 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                          Account: JUD    Page   22

### LEASE: (2RED01) Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.63 | 10,625.95 /2.00 | Gas Sales: | 17,354.63 | 3.26 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,320.79- | 0.24- |
| | | | | Other Deducts - Gas: | 8,473.37- | 1.60- |
| | | | | Net Income: | 7,560.47 | 1.42 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| 2RED01 | 0.00018806 | 1.42 | | | 1.42 |

### LEASE: (2ROG02) Rogers 28-5 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:36.81 | 1,853.56 /11.08 | Oil Sales: | 68,231.39 | 407.78 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 4,158.77- | 24.86- |
| | | | | Net Income: | 64,072.62 | 382.92 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082520-2 | Par Minerals Corporation | 3 | 6,856.14 | 6,856.14 | 53.68 |
| | | **Total Lease Operating Expense** | | | **6,856.14** | **53.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| 2ROG02 | 0.00597636 | 0.00783001 | | 382.92 | 53.68 | 329.24 |

### LEASE: (2SOL01) Solomon 28-12 #1   County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082520-3 | Par Minerals Corporation | 3 | 221.84 | 221.84 | 1.74 |
| | | **Total Lease Operating Expense** | | | **221.84** | **1.74** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---------------|---------|--|--|----------|---------|
| 2SOL01 | 0.00783001 | | | 1.74 | 1.74 |

### LEASE: (ABNE01) Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.63 | 453,852 /3.49 | Gas Sales: | 740,994.63 | 5.71 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,801.96- | 0.03- |
| | | | | Other Deducts - Gas: | 107,789.86- | 0.83- |
| | | | | Net Income: | 629,402.81 | 4.85 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| ABNE01 | 0.00000770 | 4.85 | | | 4.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   23

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.63 | 360,810 /3.25 | Gas Sales: | 589,095.14 | 5.30 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,541.40- | 0.05- |
| | | | | Other Deducts - Gas: | 85,594.67- | 0.77- |
| | | | | Net Income: | 497,959.07 | 4.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| ABNE02 | 0.00000900 | 4.48 | | | | 4.48 |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.63 | 475,607 /6.11 | Gas Sales: | 776,525.03 | 9.98 |
| | Roy NRI: | 0.00001285 | | Production Tax - Gas: | 7,968.52- | 0.10- |
| | | | | Other Deducts - Gas: | 112,836.66- | 1.45- |
| | | | | Net Income: | 655,719.85 | 8.43 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| ABNE03 | 0.00001285 | 8.43 | | | | 8.43 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 132.86 | 0.02 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 8,652.62- | 1.28- |
| | | | | Net Income: | 8,519.76- | 1.26- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 5,945.56- | 0.87- |
| | | | | Net Income: | 5,845.91- | 0.86- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 8,652.62- | 1.27- |
| | | | | Net Income: | 8,552.97- | 1.26- |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.65 | 0.01 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 10,379.82- | 1.53- |
| | | | | Net Income: | 10,280.17- | 1.52- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 66.43- | 0.01- |
| | Ovr NRI: | 0.00014743 | | Net Income: | 66.43- | 0.01- |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 33.22 | 0.00 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Gas: | 697.52- | 0.10- |
| | | | | Net Income: | 664.30- | 0.10- |
| 05/2020 | GAS | $/MCF:1.70 | 75,894.96 /11.19 | Gas Sales: | 129,055.87 | 19.03 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.03- |
| | | | | Other Deducts - Gas: | 49,009.35- | 7.22- |
| | | | | Net Income: | 79,880.44 | 11.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   24

**LEASE: (ALEF01)  SN3 Frost Alexander 1HH   (Continued)**
**API: 4236538341**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | $/GAL:0.19 | 56,559.44 /8.34 | Plant Products - Gals - Sales: | 10,555.21 | 1.56 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 10,097.49- | 1.49- |
| | | | | Net Income: | 457.72 | 0.07 |

<div align="center">

**Total Revenue for LEASE**      **6.84**

</div>

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ALEF01 | 0.00014743 | 6.84 | | | 6.84 |

<div align="center">

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX**

</div>

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 3,172.04 | 0.56 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 7,679.68- | 1.35- |
| | | | | Net Income: | 4,507.64- | 0.79- |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,726.84 | 0.48 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 4,869.36- | 0.86- |
| | | | | Net Income: | 2,142.52- | 0.38- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,573.81 | 0.45 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 8,444.86- | 1.48- |
| | | | | Net Income: | 5,871.05- | 1.03- |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,712.93 | 0.48 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 10,420.43- | 1.84- |
| | | | | Net Income: | 7,707.50- | 1.36- |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,671.19 | 0.47 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 1,029.52- | 0.18- |
| | | | | Net Income: | 1,641.67 | 0.29 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 2,420.77 | 0.43 |
| | Ovr NRI: | 0.00017599 | | Other Deducts - Gas: | 723.45- | 0.13- |
| | | | | Net Income: | 1,697.32 | 0.30 |
| 05/2020 | GAS | $/MCF:1.71 | 105,444.17 /18.56 | Gas Sales: | 180,152.16 | 31.71 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Gas: | 2,754.67- | 0.49- |
| | | | | Other Deducts - Gas: | 68,449.32- | 12.04- |
| | | | | Net Income: | 108,948.17 | 19.18 |
| 05/2020 | PRG | $/GAL:0.20 | 97,999.95 /17.25 | Plant Products - Gals - Sales: | 19,220.79 | 3.38 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Plant - Gals: | 55.65- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,460.14- | 3.07- |
| | | | | Net Income: | 1,705.00 | 0.30 |

<div align="center">

**Total Revenue for LEASE**      **16.51**

</div>

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| ALEF02 | 0.00017599 | 16.51 | | | 16.51 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   25

## LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 42.35 | 0.22 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 42.35 | 0.22 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 80.94 | 0.42 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 80.94 | 0.42 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 104.00 | 0.54 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 104.00 | 0.54 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.18 | 0.07 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 13.18 | 0.07 |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.88 | 0.05 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 9.88 | 0.05 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.47 | 0.04 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 8.47 | 0.04 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.06 | 0.04 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 7.06 | 0.04 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.65 | 0.03 |
| | Wrk NRI: | 0.00520307 | | Net Income: | 5.65 | 0.03 |
| 05/2020 | GAS | $/MCF:1.71 | 785.03 /4.08 | Gas Sales: | 1,339.29 | 6.97 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 508.22- | 2.65- |
| | | | | Net Income: | 830.60 | 4.32 |
| 05/2020 | PRG | $/GAL:0.25 | 1,997.23 /10.39 | Plant Products - Gals - Sales: | 509.22 | 2.65 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 356.23- | 1.85- |
| | | | | Net Income: | 152.99 | 0.80 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **6.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 1,314.03 | 1,314.03 | 7.81 |
| | | **Total Lease Operating Expense** | | | **1,314.03** | **7.81** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.51 | 26.51 | 0.16 |
| | | **Total ICC - Proven** | | | **26.51** | **0.16** |
| | | **Total Expenses for LEASE** | | | **1,340.54** | **7.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 6.53 | 7.97 | 1.44- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page   26

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 548955 | Weiser-Brown Operating, Co. | 8 | 11,117.27 | 11,117.27 | 22.47 |
| | **Total Lease Operating Expense** | | | **11,117.27** | **22.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALMM01** | 0.00198225 | 0.00202090 | | 22.47 | 22.47- |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.26 | 372 /8.72 | Gas Sales: | 469.05 | 11.00 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 4.88- | 0.12- |
| | | | | Other Deducts - Gas: | 97.24- | 2.28- |
| | | | | Net Income: | 366.93 | 8.60 |
| 06/2020 | GAS | $/MCF:1.16 | 453 /0.36 | Gas Sales: | 525.83 | 0.42 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 5.50- | 0.01- |
| | | | | Other Deducts - Gas: | 148.40- | 0.12- |
| | | | | Net Income: | 371.93 | 0.29 |
| 06/2020 | GAS | $/MCF:1.16 | 453 /10.62 | Gas Sales: | 526.31 | 12.33 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 5.94- | 0.13- |
| | | | | Other Deducts - Gas: | 147.51- | 3.46- |
| | | | | Net Income: | 372.86 | 8.74 |
| | | | | **Total Revenue for LEASE** | | **17.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 548956 | Weiser-Brown Operating, Co. | 1 | 1,709.56 | 1,709.56 | 53.70 |
| | **Total Lease Operating Expense** | | | **1,709.56** | **53.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | 0.00079189 | Override | 0.29 | 0.00 | 0.00 | 0.29 |
| | 0.02344644 | 0.03141081 | 0.00 | 17.34 | 53.70 | 36.36- |
| Total Cash Flow | | | 0.29 | 17.34 | 53.70 | 36.07- |

### LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.97 | 1,877 /2.76 | Gas Sales: | 1,821.50 | 2.68 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Net Income: | 1,820.25 | 2.68 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   27

## LEASE: (ANDE01) Anderson Gu   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082020 | Southwest Operating Inc. | 3 | 1,924.98 | 1,924.98 | 4.53 |
| | **Total Lease Operating Expense** | | | **1,924.98** | **4.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **ANDE01** | 0.00147117 | 0.00235386 | | 2.68 | 4.53 | 1.85- |

## LEASE: (ANTH01) Anthony   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:32.78 | 149.42 /4.88 | Oil Sales: | 4,898.35 | 159.94 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 206.11- | 6.73- |
| | | | | Net Income: | 4,692.24 | 153.21 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19040 | Beebe & Beebe, Inc. | 101 EF | 2,380.33 | 2,380.33 | 85.06 |
| 19040 | Beebe & Beebe, Inc. | 101 EFA | | | 5.18 |
| | **Total Lease Operating Expense** | | | **2,380.33** | **90.24** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 2,380.33 | 85.06 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 2,380.33 | 5.18 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **ANTH01** | 0.03265242 | 0.03573358 | | 153.21 | 85.06 | 68.15 |
| | 0.00000000 | 0.00217632 | | 0.00 | 5.18 | 5.18- |
| | Total Cash Flow | | | 153.21 | 90.24 | 62.97 |

## LEASE: (BADL01) Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 100.73 /0.00 | Gas Sales: | 163.29 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 7.13- | 0.00 |
| | | | | Other Deducts - Gas: | 36.74- | 0.00 |
| | | | | Net Income: | 119.42 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 68 /0.00 | Gas Sales: | 110.23 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 4.82- | 0.00 |
| | | | | Other Deducts - Gas: | 24.81- | 0.00 |
| | | | | Net Income: | 80.60 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 34 /0.00 | Gas Sales: | 55.12 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.41- | 0.01- |
| | | | | Other Deducts - Gas: | 12.40- | 0.00 |
| | | | | Net Income: | 40.31 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 34 /0.00 | Gas Sales: | 55.12 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.41- | 0.00 |
| | | | | Other Deducts - Gas: | 12.40- | 0.01- |
| | | | | Net Income: | 40.31 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   28

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 100.73 /0.01 | Gas Sales: | 163.29 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 7.13- | 0.00 |
| | | | | Other Deducts - Gas: | 36.74- | 0.01- |
| | | | | Net Income: | 119.42 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 68 /0.01 | Gas Sales: | 110.23 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 4.82- | 0.00 |
| | | | | Other Deducts - Gas: | 24.81- | 0.00 |
| | | | | Net Income: | 80.60 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 41.32 /0.00 | Oil Sales: | 1,685.38 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 71.23- | 0.00 |
| | | | | Other Deducts - Oil: | 260.70- | 0.00 |
| | | | | Net Income: | 1,353.45 | 0.03 |
| 06/2020 | OIL | $/BBL:40.78 | 27.90 /0.00 | Oil Sales: | 1,137.81 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 48.09- | 0.00 |
| | | | | Other Deducts - Oil: | 176.00- | 0.00 |
| | | | | Net Income: | 913.72 | 0.02 |
| 06/2020 | OIL | $/BBL:40.78 | 13.95 /0.00 | Oil Sales: | 568.91 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 24.05- | 0.00 |
| | | | | Other Deducts - Oil: | 88.00- | 0.00 |
| | | | | Net Income: | 456.86 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 41.32 /0.00 | Oil Sales: | 1,685.38 | 0.19 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 71.23- | 0.01- |
| | | | | Other Deducts - Oil: | 260.70- | 0.03- |
| | | | | Net Income: | 1,353.45 | 0.15 |
| 06/2020 | OIL | $/BBL:40.78 | 27.90 /0.00 | Oil Sales: | 1,137.81 | 0.12 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 48.09- | 0.00 |
| | | | | Other Deducts - Oil: | 176.00- | 0.02- |
| | | | | Net Income: | 913.72 | 0.10 |
| 06/2020 | OIL | $/BBL:40.78 | 13.95 /0.00 | Oil Sales: | 568.91 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 24.05- | 0.00 |
| | | | | Other Deducts - Oil: | 88.00- | 0.01- |
| | | | | Net Income: | 456.86 | 0.05 |
| 05/2020 | PRG | $/GAL:0.10 | 724.32 /0.02 | Plant Products - Gals - Sales: | 72.23 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 2.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 160.91- | 0.00 |
| | | | | Net Income: | 90.92- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 488.99 /0.01 | Plant Products - Gals - Sales: | 48.76 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.63- | 0.00 |
| | | | | Net Income: | 61.38- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 244.50 /0.03 | Plant Products - Gals - Sales: | 24.38 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.32- | 0.01- |
| | | | | Net Income: | 30.70- | 0.01- |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    29

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 724.32 /0.08 | Plant Products - Gals - Sales: | 72.23 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 2.24- | 0.00 |
| | | | | Other Deducts - Gals: | 160.91- | 0.02- |
| | | | | Net Income: | 90.92- | 0.01- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.25 | 38.74 /0.00 | Plant Products - Gals - Sales: | 9.74 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 8.76 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.25 | 26.15 /0.00 | Plant Products - Gals - Sales: | 6.57 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.66- | 0.00 |
| | | | | Net Income: | 5.91 | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 488.99 /0.05 | Plant Products - Gals - Sales: | 48.76 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.63- | 0.02- |
| | | | | Net Income: | 61.38- | 0.01- |

**Total Revenue for LEASE**  0.35

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 1 | 9,174.90 | 9,174.90 | 0.45 |
| | **Total Lease Operating Expense** | | | | **9,174.90** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00010971 | 0.00004867 | 0.00 | 0.29 | 0.45 | 0.16- |
| Total Cash Flow | | | 0.06 | 0.29 | 0.45 | 0.10- |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 72.55 /0.00 | Gas Sales: | 117.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.14- | 0.00 |
| | | | | Other Deducts - Gas: | 26.46- | 0.00 |
| | | | | Net Income: | 86.00 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 214.92 /0.01 | Gas Sales: | 348.39 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.22- | 0.00 |
| | | | | Other Deducts - Gas: | 78.39- | 0.00 |
| | | | | Net Income: | 254.78 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 145.10 /0.01 | Gas Sales: | 235.20 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.27- | 0.00 |
| | | | | Other Deducts - Gas: | 52.92- | 0.00 |
| | | | | Net Income: | 172.01 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 72.55 /0.01 | Gas Sales: | 117.60 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.14- | 0.00 |
| | | | | Other Deducts - Gas: | 26.46- | 0.00 |
| | | | | Net Income: | 86.00 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    30

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 214.92 /0.04 | Gas Sales: | 348.39 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.22- | 0.01- |
| | | | | Other Deducts - Gas: | 78.39- | 0.01- |
| | | | | Net Income: | 254.78 | 0.05 |
| 05/2020 | GAS | $/MCF:1.62 | 145.10 /0.03 | Gas Sales: | 235.20 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.27- | 0.00 |
| | | | | Other Deducts - Gas: | 52.92- | 0.01- |
| | | | | Net Income: | 172.01 | 0.03 |
| 06/2020 | OIL | $/BBL:40.79 | 74.69 /0.00 | Oil Sales: | 3,046.34 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.50- | 0.01- |
| | | | | Other Deducts - Oil: | 471.22- | 0.01- |
| | | | | Net Income: | 2,317.62 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 74.69 /0.00 | Oil Sales: | 3,046.34 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 257.50- | 0.04- |
| | | | | Other Deducts - Oil: | 471.22- | 0.05- |
| | | | | Net Income: | 2,317.62 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 221.27 /0.01 | Oil Sales: | 9,024.78 | 0.33 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 762.86- | 0.03- |
| | | | | Other Deducts - Oil: | 1,395.97- | 0.05- |
| | | | | Net Income: | 6,865.95 | 0.25 |
| 06/2020 | OIL | $/BBL:40.79 | 221.27 /0.01 | Oil Sales: | 9,024.78 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 762.86- | 0.11- |
| | | | | Other Deducts - Oil: | 1,395.97- | 0.13- |
| | | | | Net Income: | 6,865.95 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 149.38 /0.01 | Oil Sales: | 6,092.67 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 515.00- | 0.01- |
| | | | | Other Deducts - Oil: | 942.43- | 0.04- |
| | | | | Net Income: | 4,635.24 | 0.17 |
| 06/2020 | OIL | $/BBL:40.79 | 149.38 /0.01 | Oil Sales: | 6,092.67 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 515.00- | 0.07- |
| | | | | Other Deducts - Oil: | 942.43- | 0.10- |
| | | | | Net Income: | 4,635.24 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 74.69 /0.01 | Oil Sales: | 3,046.34 | 0.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 257.50- | 0.05- |
| | | | | Other Deducts - Oil: | 471.22- | 0.09- |
| | | | | Net Income: | 2,317.62 | 0.45 |
| 06/2020 | OIL | $/BBL:40.79 | 221.27 /0.04 | Oil Sales: | 9,024.78 | 1.74 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 762.86- | 0.15- |
| | | | | Other Deducts - Oil: | 1,395.97- | 0.27- |
| | | | | Net Income: | 6,865.95 | 1.32 |
| 06/2020 | OIL | $/BBL:40.79 | 149.38 /0.03 | Oil Sales: | 6,092.67 | 1.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 515.00- | 0.10- |
| | | | | Other Deducts - Oil: | 942.43- | 0.18- |
| | | | | Net Income: | 4,635.24 | 0.89 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   31 |

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 509.08 /0.02 | Plant Products - Gals - Sales: | 50.40 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 113.01- | 0.00 |
| | | | | Net Income: | 63.96- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,508.14 /0.06 | Plant Products - Gals - Sales: | 149.33 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 334.82- | 0.01- |
| | | | | Net Income: | 189.49- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,018.15 /0.04 | Plant Products - Gals - Sales: | 100.81 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 226.03- | 0.00 |
| | | | | Net Income: | 127.91- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 509.08 /0.10 | Plant Products - Gals - Sales: | 50.40 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 113.01- | 0.02- |
| | | | | Net Income: | 63.96- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 52.08 /0.01 | Plant Products - Gals - Sales: | 13.09 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.30- | 0.00 |
| | | | | Net Income: | 11.79 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,508.14 /0.29 | Plant Products - Gals - Sales: | 149.33 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 334.82- | 0.07- |
| | | | | Net Income: | 189.49- | 0.04- |
| 05/2020 | PRG | $/GAL:0.10 | 1,018.15 /0.20 | Plant Products - Gals - Sales: | 100.81 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 226.03- | 0.04- |
| | | | | Net Income: | 127.91- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 35.16 /0.01 | Plant Products - Gals - Sales: | 8.83 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 7.95 | 0.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **3.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 4,698.19 | 4,698.19 | 0.40 |
| | **Total Lease Operating Expense** | | | **4,698.19** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL02 | 0.00003668 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00019256 | 0.00008601 | 0.00 | 2.69 | 0.40 | 2.29 |
| | Total Cash Flow | | 0.53 | 2.69 | 0.40 | 2.82 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   32

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 197.73 /0.01 | Gas Sales: | 320.52 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 14.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 72.12- | 0.00 |
|  |  |  |  | Net Income: | 234.40 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 585.76 /0.02 | Gas Sales: | 949.53 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 41.48- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 213.65- | 0.01- |
|  |  |  |  | Net Income: | 694.40 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 585.76 /0.02 | Gas Sales: | 949.53 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 41.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 213.65- | 0.02- |
|  |  |  |  | Net Income: | 694.40 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 395.45 /0.01 | Gas Sales: | 641.04 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 28.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 144.23- | 0.00 |
|  |  |  |  | Net Income: | 468.81 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 197.73 /0.04 | Gas Sales: | 320.52 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 14.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 72.12- | 0.02- |
|  |  |  |  | Net Income: | 234.40 | 0.04 |
| 05/2020 | GAS | $/MCF:1.62 | 585.76 /0.11 | Gas Sales: | 949.53 | 0.18 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 41.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 213.65- | 0.04- |
|  |  |  |  | Net Income: | 694.40 | 0.13 |
| 05/2020 | GAS | $/MCF:1.62 | 395.45 /0.08 | Gas Sales: | 641.04 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 28.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 144.23- | 0.03- |
|  |  |  |  | Net Income: | 468.81 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 61.87 /0.00 | Oil Sales: | 2,523.38 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 213.30- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 390.32- | 0.02- |
|  |  |  |  | Net Income: | 1,919.76 | 0.07 |
| 06/2020 | OIL | $/BBL:40.79 | 61.87 /0.00 | Oil Sales: | 2,523.38 | 0.07 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 213.30- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 390.32- | 0.04- |
|  |  |  |  | Net Income: | 1,919.76 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 183.28 /0.01 | Oil Sales: | 7,475.52 | 0.27 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 631.90- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,156.33- | 0.04- |
|  |  |  |  | Net Income: | 5,687.29 | 0.21 |
| 06/2020 | OIL | $/BBL:40.79 | 183.28 /0.01 | Oil Sales: | 7,475.52 | 0.21 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 631.90- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 1,156.33- | 0.11- |
|  |  |  |  | Net Income: | 5,687.29 | 0.01 |

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:40.79 | 123.73 /0.00 | Oil Sales: | 5,046.76 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 426.60- | 0.02- |
| | | | | Other Deducts - Oil: | 780.65- | 0.03- |
| | | | | Net Income: | 3,839.51 | 0.14 |
| 06/2020 | OIL | $/BBL:40.79 | 123.73 /0.00 | Oil Sales: | 5,046.76 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 426.60- | 0.06- |
| | | | | Other Deducts - Oil: | 780.65- | 0.07- |
| | | | | Net Income: | 3,839.51 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 61.87 /0.01 | Oil Sales: | 2,523.38 | 0.48 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 213.30- | 0.03- |
| | | | | Other Deducts - Oil: | 390.32- | 0.08- |
| | | | | Net Income: | 1,919.76 | 0.37 |
| 06/2020 | OIL | $/BBL:40.79 | 183.28 /0.04 | Oil Sales: | 7,475.52 | 1.44 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 631.90- | 0.12- |
| | | | | Other Deducts - Oil: | 1,156.33- | 0.23- |
| | | | | Net Income: | 5,687.29 | 1.09 |
| 06/2020 | OIL | $/BBL:40.79 | 123.73 /0.02 | Oil Sales: | 5,046.76 | 0.97 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 426.60- | 0.08- |
| | | | | Other Deducts - Oil: | 780.65- | 0.15- |
| | | | | Net Income: | 3,839.51 | 0.74 |
| 05/2020 | PRG | $/GAL:0.25 | 172.46 /0.01 | Plant Products - Gals - Sales: | 43.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 4.34- | 0.00 |
| | | | | Net Income: | 39.00 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,269.11 /0.05 | Plant Products - Gals - Sales: | 122.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 316.97- | 0.00 |
| | | | | Net Income: | 199.97- | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 510.93 /0.02 | Plant Products - Gals - Sales: | 128.39 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.84- | 0.00 |
| | | | | Net Income: | 115.55 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,759.73 /0.14 | Plant Products - Gals - Sales: | 361.60 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 939.01- | 0.03- |
| | | | | Net Income: | 592.44- | 0.02- |
| 05/2020 | PRG | $/GAL:0.10 | 2,538.21 /0.09 | Plant Products - Gals - Sales: | 244.13 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 633.92- | 0.03- |
| | | | | Net Income: | 399.94- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 344.93 /0.01 | Plant Products - Gals - Sales: | 86.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.66- | 0.00 |
| | | | | Net Income: | 78.02 | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 172.46 /0.03 | Plant Products - Gals - Sales: | 43.34 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.34- | 0.00 |
| | | | | Net Income: | 39.00 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 1,269.11 /0.24 | Plant Products - Gals - Sales: | 122.06 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 316.97- | 0.06- |
| | | | | Net Income: | 199.97- | 0.04- |
| 05/2020 | PRG | $/GAL:0.10 | 3,759.73 /0.72 | Plant Products - Gals - Sales: | 361.60 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 15.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 939.01- | 0.18- |
| | | | | Net Income: | 592.44- | 0.11- |
| 05/2020 | PRG | $/GAL:0.25 | 510.93 /0.10 | Plant Products - Gals - Sales: | 128.39 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.84- | 0.00 |
| | | | | Net Income: | 115.55 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 344.93 /0.07 | Plant Products - Gals - Sales: | 86.68 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.66- | 0.00 |
| | | | | Net Income: | 78.02 | 0.02 |
| 05/2020 | PRG | $/GAL:0.10 | 2,538.21 /0.49 | Plant Products - Gals - Sales: | 244.13 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 633.92- | 0.11- |
| | | | | Net Income: | 399.94- | 0.07- |

**Total Revenue for LEASE** **2.74**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 2 | 6,889.38 | 6,889.38 | 0.59 |
| | | **Total Lease Operating Expense** | | | **6,889.38** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | **0.00003668** | **Royalty** | **0.45** | **0.00** | **0.00** | **0.45** |
| | 0.00019256 | 0.00008601 | 0.00 | 2.29 | 0.59 | 1.70 |
| | Total Cash Flow | | 0.45 | 2.29 | 0.59 | 2.15 |

## LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.88 | 599.88 /0.02 | Gas Sales: | 1,728.23 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.06- | 0.00 |
| | | | | Other Deducts - Gas: | 388.85- | 0.01- |
| | | | | Net Income: | 1,297.32 | 0.05 |
| 10/2018 | GAS | $/MCF:2.88 | 599.88 /0.02 | Gas Sales: | 1,728.23 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.06- | 0.02- |
| | | | | Other Deducts - Gas: | 388.85- | 0.03- |
| | | | | Net Income: | 1,297.32 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14 /0.07 | Gas Sales: | 5,119.89 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 124.61- | 0.01- |
| | | | | Other Deducts - Gas: | 1,151.98- | 0.04- |
| | | | | Net Income: | 3,843.30 | 0.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   35

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14 /0.07 | Gas Sales: | 5,119.89 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 124.61- | 0.05- |
| | | | | Other Deducts - Gas: | 1,151.98- | 0.09- |
| | | | | Net Income: | 3,843.30 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76 /0.04 | Gas Sales: | 3,456.46 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12- | 0.01- |
| | | | | Other Deducts - Gas: | 777.71- | 0.02- |
| | | | | Net Income: | 2,594.63 | 0.10 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76 /0.04 | Gas Sales: | 3,456.46 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12- | 0.03- |
| | | | | Other Deducts - Gas: | 777.71- | 0.07- |
| | | | | Net Income: | 2,594.63 | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 599.88-/0.02- | Gas Sales: | 1,728.23- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.06 | 0.00 |
| | | | | Other Deducts - Gas: | 388.85 | 0.01 |
| | | | | Net Income: | 1,297.32- | 0.05- |
| 10/2018 | GAS | $/MCF:2.88 | 599.88-/0.02- | Gas Sales: | 1,728.23- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 42.06 | 0.02 |
| | | | | Other Deducts - Gas: | 388.85 | 0.03 |
| | | | | Net Income: | 1,297.32- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14-/0.07- | Gas Sales: | 5,119.89- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 124.61 | 0.01 |
| | | | | Other Deducts - Gas: | 1,151.98 | 0.04 |
| | | | | Net Income: | 3,843.30- | 0.14- |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14-/0.07- | Gas Sales: | 5,119.89- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 124.61 | 0.05 |
| | | | | Other Deducts - Gas: | 1,151.98 | 0.09 |
| | | | | Net Income: | 3,843.30- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76-/0.04- | Gas Sales: | 3,456.46- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12 | 0.01 |
| | | | | Other Deducts - Gas: | 777.71 | 0.02 |
| | | | | Net Income: | 2,594.63- | 0.10- |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76-/0.04- | Gas Sales: | 3,456.46- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 84.12 | 0.03 |
| | | | | Other Deducts - Gas: | 777.71 | 0.07 |
| | | | | Net Income: | 2,594.63- | 0.00 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14-/0.34- | Gas Sales: | 5,119.89- | 0.99- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 124.61 | 0.03 |
| | | | | Other Deducts - Gas: | 1,151.98 | 0.22 |
| | | | | Net Income: | 3,843.30- | 0.74- |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76-/0.23- | Gas Sales: | 3,456.46- | 0.67- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 84.12 | 0.02 |
| | | | | Other Deducts - Gas: | 777.71 | 0.15 |
| | | | | Net Income: | 2,594.63- | 0.50- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   36

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:2.88 | 599.88 /0.12 | Gas Sales: | 1,728.23 | 0.33 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 42.06- | 0.00 |
| | | | | Other Deducts - Gas: | 388.85- | 0.08- |
| | | | | Net Income: | 1,297.32 | 0.25 |
| 10/2018 | GAS | $/MCF:2.88 | 1,777.14 /0.34 | Gas Sales: | 5,119.89 | 0.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 124.61- | 0.03- |
| | | | | Other Deducts - Gas: | 1,151.98- | 0.22- |
| | | | | Net Income: | 3,843.30 | 0.74 |
| 10/2018 | GAS | $/MCF:2.88 | 1,199.76 /0.23 | Gas Sales: | 3,456.46 | 0.67 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 84.12- | 0.02- |
| | | | | Other Deducts - Gas: | 777.71- | 0.15- |
| | | | | Net Income: | 2,594.63 | 0.50 |
| 10/2018 | GAS | $/MCF:2.88 | 599.88-/0.12- | Gas Sales: | 1,728.23- | 0.33- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 42.06 | 0.00 |
| | | | | Other Deducts - Gas: | 388.85 | 0.08 |
| | | | | Net Income: | 1,297.32- | 0.25- |
| 11/2018 | GAS | $/MCF:3.37 | 108.45 /0.00 | Gas Sales: | 365.11 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.60- | 0.00 |
| | | | | Other Deducts - Gas: | 82.15- | 0.00 |
| | | | | Net Income: | 275.36 | 0.01 |
| 11/2018 | GAS | $/MCF:3.37 | 321.30 /0.01 | Gas Sales: | 1,081.64 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.53- | 0.00 |
| | | | | Other Deducts - Gas: | 243.37- | 0.01- |
| | | | | Net Income: | 815.74 | 0.03 |
| 11/2018 | GAS | $/MCF:3.37 | 321.30 /0.01 | Gas Sales: | 1,081.64 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.53- | 0.01- |
| | | | | Other Deducts - Gas: | 243.37- | 0.02- |
| | | | | Net Income: | 815.74 | 0.00 |
| 11/2018 | GAS | $/MCF:3.37 | 216.91 /0.01 | Gas Sales: | 730.22 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.21- | 0.00 |
| | | | | Other Deducts - Gas: | 164.29- | 0.01- |
| | | | | Net Income: | 550.72 | 0.02 |
| 11/2018 | GAS | $/MCF:3.37 | 108.45-/0.00- | Gas Sales: | 365.11- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.60 | 0.00 |
| | | | | Other Deducts - Gas: | 82.15 | 0.00 |
| | | | | Net Income: | 275.36- | 0.01- |
| 11/2018 | GAS | $/MCF:3.37 | 321.30-/0.01- | Gas Sales: | 1,081.63- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.53 | 0.00 |
| | | | | Other Deducts - Gas: | 243.36 | 0.01 |
| | | | | Net Income: | 815.74- | 0.03- |
| 11/2018 | GAS | $/MCF:3.37 | 321.30-/0.01- | Gas Sales: | 1,081.63- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.53 | 0.01 |
| | | | | Other Deducts - Gas: | 243.36 | 0.02 |
| | | | | Net Income: | 815.74- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.37 | 216.91-/0.01- | Gas Sales: | 730.22- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.21 | 0.00 |
| | | | | Other Deducts - Gas: | 164.30 | 0.01 |
| | | | | Net Income: | 550.71- | 0.02- |
| 11/2018 | GAS | $/MCF:3.37 | 321.30-/0.06- | Gas Sales: | 1,081.63- | 0.21- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.53 | 0.01 |
| | | | | Other Deducts - Gas: | 243.36 | 0.04 |
| | | | | Net Income: | 815.74- | 0.16- |
| 11/2018 | GAS | $/MCF:3.37 | 216.91-/0.04- | Gas Sales: | 730.22- | 0.14- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.21 | 0.00 |
| | | | | Other Deducts - Gas: | 164.30 | 0.03 |
| | | | | Net Income: | 550.71- | 0.11- |
| 11/2018 | GAS | $/MCF:3.37 | 108.45 /0.02 | Gas Sales: | 365.11 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.60- | 0.00 |
| | | | | Other Deducts - Gas: | 82.15- | 0.02- |
| | | | | Net Income: | 275.36 | 0.05 |
| 11/2018 | GAS | $/MCF:3.37 | 321.30 /0.06 | Gas Sales: | 1,081.64 | 0.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.53- | 0.01- |
| | | | | Other Deducts - Gas: | 243.37- | 0.04- |
| | | | | Net Income: | 815.74 | 0.16 |
| 11/2018 | GAS | $/MCF:3.37 | 216.91 /0.04 | Gas Sales: | 730.22 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.21- | 0.00 |
| | | | | Other Deducts - Gas: | 164.29- | 0.03- |
| | | | | Net Income: | 550.72 | 0.11 |
| 11/2018 | GAS | $/MCF:3.37 | 108.45-/0.02- | Gas Sales: | 365.11- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.60 | 0.00 |
| | | | | Other Deducts - Gas: | 82.15 | 0.02 |
| | | | | Net Income: | 275.36- | 0.05- |
| 12/2018 | GAS | $/MCF:5.17 | 446.15 /0.02 | Gas Sales: | 2,305.44 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28- | 0.01- |
| | | | | Other Deducts - Gas: | 518.72- | 0.01- |
| | | | | Net Income: | 1,755.44 | 0.07 |
| 12/2018 | GAS | $/MCF:5.17 | 446.15 /0.02 | Gas Sales: | 2,305.44 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28- | 0.03- |
| | | | | Other Deducts - Gas: | 518.72- | 0.04- |
| | | | | Net Income: | 1,755.44 | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71 /0.05 | Gas Sales: | 6,829.88 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67- | 0.00 |
| | | | | Other Deducts - Gas: | 1,536.72- | 0.06- |
| | | | | Net Income: | 5,200.49 | 0.19 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71 /0.05 | Gas Sales: | 6,829.88 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67- | 0.07- |
| | | | | Other Deducts - Gas: | 1,536.72- | 0.11- |
| | | | | Net Income: | 5,200.49 | 0.01 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                    Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | $/MCF:5.17 | 892.29 /0.03 | Gas Sales: | 4,610.88 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56- | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.45- | 0.04- |
| | | | | Net Income: | 3,510.87 | 0.13 |
| 12/2018 | GAS | $/MCF:5.17 | 892.29 /0.03 | Gas Sales: | 4,610.88 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56- | 0.05- |
| | | | | Other Deducts - Gas: | 1,037.45- | 0.08- |
| | | | | Net Income: | 3,510.87 | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 446.15-/0.02- | Gas Sales: | 2,305.44- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28 | 0.01 |
| | | | | Other Deducts - Gas: | 518.72 | 0.01 |
| | | | | Net Income: | 1,755.44- | 0.07- |
| 12/2018 | GAS | $/MCF:5.17 | 446.15-/0.02- | Gas Sales: | 2,305.44- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 31.28 | 0.03 |
| | | | | Other Deducts - Gas: | 518.72 | 0.04 |
| | | | | Net Income: | 1,755.44- | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71-/0.05- | Gas Sales: | 6,829.88- | 0.25- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67 | 0.00 |
| | | | | Other Deducts - Gas: | 1,536.72 | 0.06 |
| | | | | Net Income: | 5,200.49- | 0.19- |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71-/0.05- | Gas Sales: | 6,829.88- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 92.67 | 0.07 |
| | | | | Other Deducts - Gas: | 1,536.72 | 0.11 |
| | | | | Net Income: | 5,200.49- | 0.01- |
| 12/2018 | GAS | $/MCF:5.17 | 892.29-/0.03- | Gas Sales: | 4,610.88- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1,037.45 | 0.04 |
| | | | | Net Income: | 3,510.87- | 0.13- |
| 12/2018 | GAS | $/MCF:5.17 | 892.29-/0.03- | Gas Sales: | 4,610.88- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 62.56 | 0.05 |
| | | | | Other Deducts - Gas: | 1,037.45 | 0.08 |
| | | | | Net Income: | 3,510.87- | 0.00 |
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71-/0.25- | Gas Sales: | 6,829.88- | 1.31- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 92.67 | 0.01 |
| | | | | Other Deducts - Gas: | 1,536.72 | 0.30 |
| | | | | Net Income: | 5,200.49- | 1.00- |
| 12/2018 | GAS | $/MCF:5.17 | 892.29-/0.17- | Gas Sales: | 4,610.88- | 0.89- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 62.56 | 0.01 |
| | | | | Other Deducts - Gas: | 1,037.45 | 0.20 |
| | | | | Net Income: | 3,510.87- | 0.68- |
| 12/2018 | GAS | $/MCF:5.17 | 446.15 /0.09 | Gas Sales: | 2,305.44 | 0.44 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 31.28- | 0.00 |
| | | | | Other Deducts - Gas: | 518.72- | 0.10- |
| | | | | Net Income: | 1,755.44 | 0.34 |

From:   Sklarco, LLC                        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust           Account: JUD   Page   39

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.17 | 1,321.71 /0.25 | Gas Sales: | 6,829.88 | 1.31 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 92.67- | 0.01- |
| | | | | Other Deducts - Gas: | 1,536.72- | 0.30- |
| | | | | Net Income: | 5,200.49 | 1.00 |
| 12/2018 | GAS | $/MCF:5.17 | 892.29 /0.17 | Gas Sales: | 4,610.88 | 0.89 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 62.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,037.45- | 0.20- |
| | | | | Net Income: | 3,510.87 | 0.68 |
| 12/2018 | GAS | $/MCF:5.17 | 446.15-/0.09- | Gas Sales: | 2,305.44- | 0.44- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 31.28 | 0.00 |
| | | | | Other Deducts - Gas: | 518.72 | 0.10 |
| | | | | Net Income: | 1,755.44- | 0.34- |
| 01/2019 | GAS | $/MCF:4.37 | 420.47 /0.02 | Gas Sales: | 1,837.36 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 29.48- | 0.00 |
| | | | | Other Deducts - Gas: | 413.41- | 0.02- |
| | | | | Net Income: | 1,394.47 | 0.05 |
| 01/2019 | GAS | $/MCF:4.37 | 420.47 /0.02 | Gas Sales: | 1,837.36 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 29.48- | 0.02- |
| | | | | Other Deducts - Gas: | 413.41- | 0.03- |
| | | | | Net Income: | 1,394.47 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63 /0.05 | Gas Sales: | 5,443.19 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 87.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,224.72- | 0.05- |
| | | | | Net Income: | 4,131.13 | 0.15 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63 /0.05 | Gas Sales: | 5,443.19 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 87.34- | 0.05- |
| | | | | Other Deducts - Gas: | 1,224.72- | 0.10- |
| | | | | Net Income: | 4,131.13 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93 /0.03 | Gas Sales: | 3,674.72 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 58.96- | 0.00 |
| | | | | Other Deducts - Gas: | 826.81- | 0.03- |
| | | | | Net Income: | 2,788.95 | 0.10 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93 /0.03 | Gas Sales: | 3,674.72 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 58.96- | 0.03- |
| | | | | Other Deducts - Gas: | 826.81- | 0.07- |
| | | | | Net Income: | 2,788.95 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 420.47-/0.02- | Gas Sales: | 1,837.36- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 29.48 | 0.00 |
| | | | | Other Deducts - Gas: | 413.41 | 0.02 |
| | | | | Net Income: | 1,394.47- | 0.05- |
| 01/2019 | GAS | $/MCF:4.37 | 420.47-/0.02- | Gas Sales: | 1,837.36- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 29.48 | 0.02 |
| | | | | Other Deducts - Gas: | 413.41 | 0.03 |
| | | | | Net Income: | 1,394.47- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   40

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63-/0.05- | Gas Sales: | 5,443.19- | 0.20- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 87.34 | 0.00 |
| | | | | Other Deducts - Gas: | 1,224.72 | 0.05 |
| | | | | Net Income: | 4,131.13- | 0.15- |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63-/0.05- | Gas Sales: | 5,443.19- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 87.34 | 0.05 |
| | | | | Other Deducts - Gas: | 1,224.72 | 0.10 |
| | | | | Net Income: | 4,131.13- | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93-/0.03- | Gas Sales: | 3,674.72- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 58.96 | 0.00 |
| | | | | Other Deducts - Gas: | 826.81 | 0.03 |
| | | | | Net Income: | 2,788.95- | 0.10- |
| 01/2019 | GAS | $/MCF:4.37 | 840.93-/0.03- | Gas Sales: | 3,674.72- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 58.96 | 0.03 |
| | | | | Other Deducts - Gas: | 826.81 | 0.07 |
| | | | | Net Income: | 2,788.95- | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63-/0.24- | Gas Sales: | 5,443.19- | 1.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 87.34 | 0.02 |
| | | | | Other Deducts - Gas: | 1,224.72 | 0.23 |
| | | | | Net Income: | 4,131.13- | 0.80- |
| 01/2019 | GAS | $/MCF:4.37 | 840.93-/0.16- | Gas Sales: | 3,674.72- | 0.71- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 58.96 | 0.01 |
| | | | | Other Deducts - Gas: | 826.81 | 0.16 |
| | | | | Net Income: | 2,788.95- | 0.54- |
| 01/2019 | GAS | $/MCF:4.37 | 420.47 /0.08 | Gas Sales: | 1,837.36 | 0.36 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 29.48- | 0.01- |
| | | | | Other Deducts - Gas: | 413.41- | 0.08- |
| | | | | Net Income: | 1,394.47 | 0.27 |
| 01/2019 | GAS | $/MCF:4.37 | 1,245.63 /0.24 | Gas Sales: | 5,443.19 | 1.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 87.34- | 0.02- |
| | | | | Other Deducts - Gas: | 1,224.72- | 0.23- |
| | | | | Net Income: | 4,131.13 | 0.80 |
| 01/2019 | GAS | $/MCF:4.37 | 840.93 /0.16 | Gas Sales: | 3,674.72 | 0.71 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 58.96- | 0.01- |
| | | | | Other Deducts - Gas: | 826.81- | 0.16- |
| | | | | Net Income: | 2,788.95 | 0.54 |
| 01/2019 | GAS | $/MCF:4.37 | 420.47-/0.08- | Gas Sales: | 1,837.36- | 0.36- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 29.48 | 0.01 |
| | | | | Other Deducts - Gas: | 413.41 | 0.08 |
| | | | | Net Income: | 1,394.47- | 0.27- |
| 02/2019 | GAS | $/MCF:3.32 | 230.99 /0.01 | Gas Sales: | 767.54 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.20- | 0.00 |
| | | | | Other Deducts - Gas: | 172.70- | 0.01- |
| | | | | Net Income: | 578.64 | 0.02 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page   41

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.03 | Gas Sales: | 2,273.83 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 47.98- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 511.61- | 0.02- |
|  |  |  |  | Net Income: | 1,714.24 | 0.06 |
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.03 | Gas Sales: | 2,273.83 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 47.98- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 511.61- | 0.04- |
|  |  |  |  | Net Income: | 1,714.24 | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97 /0.02 | Gas Sales: | 1,535.07 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 345.40- | 0.02- |
|  |  |  |  | Net Income: | 1,157.28 | 0.04 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97 /0.02 | Gas Sales: | 1,535.07 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.39- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 345.40- | 0.03- |
|  |  |  |  | Net Income: | 1,157.28 | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 230.99-/0.01- | Gas Sales: | 767.54- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 16.20 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 172.70 | 0.01 |
|  |  |  |  | Net Income: | 578.64- | 0.02- |
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.03- | Gas Sales: | 2,273.83- | 0.08- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 47.98 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 511.62 | 0.02 |
|  |  |  |  | Net Income: | 1,714.23- | 0.06- |
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.03- | Gas Sales: | 2,273.83- | 0.06- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 47.98 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 511.62 | 0.04 |
|  |  |  |  | Net Income: | 1,714.23- | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97-/0.02- | Gas Sales: | 1,535.07- | 0.06- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.39 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 345.39 | 0.02 |
|  |  |  |  | Net Income: | 1,157.29- | 0.04- |
| 02/2019 | GAS | $/MCF:3.32 | 461.97-/0.02- | Gas Sales: | 1,535.07- | 0.04- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.39 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 345.39 | 0.03 |
|  |  |  |  | Net Income: | 1,157.29- | 0.00 |
| 02/2019 | GAS | $/MCF:3.32 | 684.29-/0.13- | Gas Sales: | 2,273.83- | 0.44- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 47.98 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 511.62 | 0.10 |
|  |  |  |  | Net Income: | 1,714.23- | 0.33- |
| 02/2019 | GAS | $/MCF:3.32 | 461.97-/0.09- | Gas Sales: | 1,535.07- | 0.30- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 32.39 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 345.39 | 0.07 |
|  |  |  |  | Net Income: | 1,157.29- | 0.22- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   42

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS | $/MCF:3.32 | 230.99 /0.04 | Gas Sales: | 767.54 | 0.15 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 16.20- | 0.01- |
| | | | | Other Deducts - Gas: | 172.70- | 0.03- |
| | | | | Net Income: | 578.64 | 0.11 |
| 02/2019 | GAS | $/MCF:3.32 | 684.29 /0.13 | Gas Sales: | 2,273.83 | 0.44 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 47.98- | 0.01- |
| | | | | Other Deducts - Gas: | 511.61- | 0.10- |
| | | | | Net Income: | 1,714.24 | 0.33 |
| 02/2019 | GAS | $/MCF:3.32 | 461.97 /0.09 | Gas Sales: | 1,535.07 | 0.30 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 32.39- | 0.01- |
| | | | | Other Deducts - Gas: | 345.40- | 0.07- |
| | | | | Net Income: | 1,157.28 | 0.22 |
| 02/2019 | GAS | $/MCF:3.32 | 230.99-/0.04- | Gas Sales: | 767.54- | 0.15- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 16.20 | 0.01 |
| | | | | Other Deducts - Gas: | 172.70 | 0.03 |
| | | | | Net Income: | 578.64- | 0.11- |
| 03/2019 | GAS | $/MCF:3.06 | 267.21 /0.01 | Gas Sales: | 816.34 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 18.74- | 0.00 |
| | | | | Other Deducts - Gas: | 183.68- | 0.01- |
| | | | | Net Income: | 613.92 | 0.02 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61 /0.03 | Gas Sales: | 2,418.42 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 55.51- | 0.00 |
| | | | | Other Deducts - Gas: | 544.14- | 0.02- |
| | | | | Net Income: | 1,818.77 | 0.07 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61 /0.03 | Gas Sales: | 2,418.42 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 55.51- | 0.03- |
| | | | | Other Deducts - Gas: | 544.14- | 0.04- |
| | | | | Net Income: | 1,818.77 | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42 /0.02 | Gas Sales: | 1,632.69 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 37.47- | 0.00 |
| | | | | Other Deducts - Gas: | 367.35- | 0.02- |
| | | | | Net Income: | 1,227.87 | 0.04 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42 /0.02 | Gas Sales: | 1,632.69 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 37.47- | 0.02- |
| | | | | Other Deducts - Gas: | 367.35- | 0.03- |
| | | | | Net Income: | 1,227.87 | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 267.21-/0.01- | Gas Sales: | 816.34- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 18.74 | 0.00 |
| | | | | Other Deducts - Gas: | 183.68 | 0.01 |
| | | | | Net Income: | 613.92- | 0.02- |
| 03/2019 | GAS | $/MCF:3.06 | 791.61-/0.03- | Gas Sales: | 2,418.42- | 0.09- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 55.51 | 0.00 |
| | | | | Other Deducts - Gas: | 544.14 | 0.02 |
| | | | | Net Income: | 1,818.77- | 0.07- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    43

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:3.06 | 791.61-/0.03- | Gas Sales: | 2,418.42- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 55.51 | 0.03 |
| | | | | Other Deducts - Gas: | 544.14 | 0.04 |
| | | | | Net Income: | 1,818.77- | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42-/0.02- | Gas Sales: | 1,632.69- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 37.47 | 0.00 |
| | | | | Other Deducts - Gas: | 367.35 | 0.02 |
| | | | | Net Income: | 1,227.87- | 0.04- |
| 03/2019 | GAS | $/MCF:3.06 | 534.42-/0.02- | Gas Sales: | 1,632.69- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 37.47 | 0.02 |
| | | | | Other Deducts - Gas: | 367.35 | 0.03 |
| | | | | Net Income: | 1,227.87- | 0.00 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61-/0.15- | Gas Sales: | 2,418.42- | 0.47- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 55.51 | 0.01 |
| | | | | Other Deducts - Gas: | 544.14 | 0.11 |
| | | | | Net Income: | 1,818.77- | 0.35- |
| 03/2019 | GAS | $/MCF:3.06 | 534.42-/0.10- | Gas Sales: | 1,632.69- | 0.31- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 37.47 | 0.00 |
| | | | | Other Deducts - Gas: | 367.35 | 0.07 |
| | | | | Net Income: | 1,227.87- | 0.24- |
| 03/2019 | GAS | $/MCF:3.06 | 267.21 /0.05 | Gas Sales: | 816.34 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.74- | 0.01- |
| | | | | Other Deducts - Gas: | 183.68- | 0.03- |
| | | | | Net Income: | 613.92 | 0.12 |
| 03/2019 | GAS | $/MCF:3.06 | 791.61 /0.15 | Gas Sales: | 2,418.42 | 0.47 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 55.51- | 0.01- |
| | | | | Other Deducts - Gas: | 544.14- | 0.11- |
| | | | | Net Income: | 1,818.77 | 0.35 |
| 03/2019 | GAS | $/MCF:3.06 | 534.42 /0.10 | Gas Sales: | 1,632.69 | 0.31 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 37.47- | 0.00 |
| | | | | Other Deducts - Gas: | 367.35- | 0.07- |
| | | | | Net Income: | 1,227.87 | 0.24 |
| 03/2019 | GAS | $/MCF:3.06 | 267.21-/0.05- | Gas Sales: | 816.34- | 0.16- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.74 | 0.01 |
| | | | | Other Deducts - Gas: | 183.68 | 0.03 |
| | | | | Net Income: | 613.92- | 0.12- |
| 04/2019 | GAS | $/MCF:2.41 | 330.50 /0.01 | Gas Sales: | 796.32 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 23.17- | 0.00 |
| | | | | Other Deducts - Gas: | 179.17- | 0.01- |
| | | | | Net Income: | 593.98 | 0.02 |
| 04/2019 | GAS | $/MCF:2.41 | 979.11 /0.04 | Gas Sales: | 2,359.09 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 68.65- | 0.01- |
| | | | | Other Deducts - Gas: | 530.80- | 0.02- |
| | | | | Net Income: | 1,759.64 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   44

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2019 | GAS | $/MCF:2.41 | 979.11 /0.04 | Gas Sales: | 2,359.09 | 0.07 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 68.65- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 530.80- | 0.04- |
|  |  |  |  | Net Income: | 1,759.64 | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 661 /0.02 | Gas Sales: | 1,592.63 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 358.35- | 0.02- |
|  |  |  |  | Net Income: | 1,187.93 | 0.04 |
| 04/2019 | GAS | $/MCF:2.41 | 661 /0.02 | Gas Sales: | 1,592.63 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 358.35- | 0.03- |
|  |  |  |  | Net Income: | 1,187.93 | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 330.50-/0.01- | Gas Sales: | 796.32- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 23.17 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 179.17 | 0.01 |
|  |  |  |  | Net Income: | 593.98- | 0.02- |
| 04/2019 | GAS | $/MCF:2.41 | 979.11-/0.04- | Gas Sales: | 2,359.09- | 0.09- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 68.65 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 530.80 | 0.02 |
|  |  |  |  | Net Income: | 1,759.64- | 0.06- |
| 04/2019 | GAS | $/MCF:2.41 | 979.11-/0.04- | Gas Sales: | 2,359.09- | 0.07- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 68.65 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 530.80 | 0.04 |
|  |  |  |  | Net Income: | 1,759.64- | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 661/0.02- | Gas Sales: | 1,592.63- | 0.06- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 358.35 | 0.02 |
|  |  |  |  | Net Income: | 1,187.93- | 0.04- |
| 04/2019 | GAS | $/MCF:2.41 | 661/0.02- | Gas Sales: | 1,592.63- | 0.05- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 46.35 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 358.35 | 0.03 |
|  |  |  |  | Net Income: | 1,187.93- | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 979.11-/0.19- | Gas Sales: | 2,359.09- | 0.46- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 68.65 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 530.80 | 0.10 |
|  |  |  |  | Net Income: | 1,759.64- | 0.34- |
| 04/2019 | GAS | $/MCF:2.41 | 661-/0.13- | Gas Sales: | 1,592.63- | 0.31- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 46.35 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 358.35 | 0.07 |
|  |  |  |  | Net Income: | 1,187.93- | 0.23- |
| 04/2019 | GAS | $/MCF:2.41 | 330.50 /0.06 | Gas Sales: | 796.32 | 0.15 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 23.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 179.17- | 0.03- |
|  |  |  |  | Net Income: | 593.98 | 0.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   45

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.41 | 979.11 /0.19 | Gas Sales: | 2,359.09 | 0.46 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 68.65- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 530.80- | 0.10- |
|  |  |  |  | Net Income: | 1,759.64 | 0.34 |
| 04/2019 | GAS | $/MCF:2.41 | 661 /0.13 | Gas Sales: | 1,592.63 | 0.31 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 46.35- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 358.35- | 0.07- |
|  |  |  |  | Net Income: | 1,187.93 | 0.23 |
| 04/2019 | GAS | $/MCF:2.41 | 330.50-/0.06- | Gas Sales: | 796.32- | 0.15- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 23.17 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 179.17 | 0.03 |
|  |  |  |  | Net Income: | 593.98- | 0.12- |
| 05/2019 | GAS | $/MCF:2.11 | 282.54 /0.01 | Gas Sales: | 596.22 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 19.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 134.15- | 0.00 |
|  |  |  |  | Net Income: | 442.26 | 0.02 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03 /0.03 | Gas Sales: | 1,766.31 | 0.06 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 58.69- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 397.42- | 0.01- |
|  |  |  |  | Net Income: | 1,310.20 | 0.05 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03 /0.03 | Gas Sales: | 1,766.31 | 0.05 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 58.69- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 397.42- | 0.03- |
|  |  |  |  | Net Income: | 1,310.20 | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 565.09 /0.02 | Gas Sales: | 1,192.45 | 0.04 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 39.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 268.30- | 0.01- |
|  |  |  |  | Net Income: | 884.53 | 0.03 |
| 05/2019 | GAS | $/MCF:2.11 | 565.09 /0.02 | Gas Sales: | 1,192.45 | 0.03 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 39.62- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 268.30- | 0.02- |
|  |  |  |  | Net Income: | 884.53 | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 282.54-/0.01- | Gas Sales: | 596.22- | 0.02- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 19.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 134.15 | 0.00 |
|  |  |  |  | Net Income: | 442.26- | 0.02- |
| 05/2019 | GAS | $/MCF:2.11 | 837.03-/0.03- | Gas Sales: | 1,766.31- | 0.06- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 58.69 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 397.42 | 0.01 |
|  |  |  |  | Net Income: | 1,310.20- | 0.05- |
| 05/2019 | GAS | $/MCF:2.11 | 837.03-/0.03- | Gas Sales: | 1,766.31- | 0.05- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 58.69 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 397.42 | 0.03 |
|  |  |  |  | Net Income: | 1,310.20- | 0.00 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:     Maren Silberstein Revocable Trust                                              Account: JUD   Page   46

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:2.11 | 565.09-/0.02- | Gas Sales: | 1,192.45- | 0.04- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 39.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 268.30 | 0.01 |
|  |  |  |  | Net Income: | 884.53- | 0.03- |
| 05/2019 | GAS | $/MCF:2.11 | 565.09-/0.02- | Gas Sales: | 1,192.45- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 39.62 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 268.30 | 0.02 |
|  |  |  |  | Net Income: | 884.53- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03-/0.16- | Gas Sales: | 1,766.31- | 0.34- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 58.69 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 397.42 | 0.08 |
|  |  |  |  | Net Income: | 1,310.20- | 0.25- |
| 05/2019 | GAS | $/MCF:2.11 | 565.09-/0.11- | Gas Sales: | 1,192.45- | 0.23- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 39.62 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 268.30 | 0.05 |
|  |  |  |  | Net Income: | 884.53- | 0.17- |
| 05/2019 | GAS | $/MCF:2.11 | 282.54 /0.05 | Gas Sales: | 596.22 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 19.81- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 134.15- | 0.03- |
|  |  |  |  | Net Income: | 442.26 | 0.08 |
| 05/2019 | GAS | $/MCF:2.11 | 837.03 /0.16 | Gas Sales: | 1,766.31 | 0.34 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 58.69- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 397.42- | 0.08- |
|  |  |  |  | Net Income: | 1,310.20 | 0.25 |
| 05/2019 | GAS | $/MCF:2.11 | 565.09 /0.11 | Gas Sales: | 1,192.45 | 0.23 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 39.62- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 268.30- | 0.05- |
|  |  |  |  | Net Income: | 884.53 | 0.17 |
| 05/2019 | GAS | $/MCF:2.11 | 282.54-/0.05- | Gas Sales: | 596.22- | 0.12- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 19.81 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 134.15 | 0.03 |
|  |  |  |  | Net Income: | 442.26- | 0.08- |
| 06/2019 | GAS | $/MCF:2.20 | 251.43 /0.01 | Gas Sales: | 552.03 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 17.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 124.21- | 0.01- |
|  |  |  |  | Net Income: | 410.19 | 0.01 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85 /0.03 | Gas Sales: | 1,635.38 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 52.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 367.96- | 0.02- |
|  |  |  |  | Net Income: | 1,215.19 | 0.04 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85 /0.03 | Gas Sales: | 1,635.38 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 52.23- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 367.96- | 0.03- |
|  |  |  |  | Net Income: | 1,215.19 | 0.00 |

From:   Sklarco, LLC                                        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                                Account: JUD    Page   47

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.20 | 502.85 /0.02 | Gas Sales: | 1,104.06 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 35.26- | 0.00 |
| | | | | Other Deducts - Gas: | 248.42- | 0.01- |
| | | | | Net Income: | 820.38 | 0.03 |
| 06/2019 | GAS | $/MCF:2.20 | 502.85 /0.02 | Gas Sales: | 1,104.06 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 35.26- | 0.01- |
| | | | | Other Deducts - Gas: | 248.42- | 0.02- |
| | | | | Net Income: | 820.38 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 251.43-/0.01- | Gas Sales: | 552.03- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.63 | 0.00 |
| | | | | Other Deducts - Gas: | 124.21 | 0.01 |
| | | | | Net Income: | 410.19- | 0.01- |
| 06/2019 | GAS | $/MCF:2.20 | 744.85-/0.03- | Gas Sales: | 1,635.38- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 52.23 | 0.00 |
| | | | | Other Deducts - Gas: | 367.96 | 0.02 |
| | | | | Net Income: | 1,215.19- | 0.04- |
| 06/2019 | GAS | $/MCF:2.20 | 744.85-/0.03- | Gas Sales: | 1,635.38- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 52.23 | 0.02 |
| | | | | Other Deducts - Gas: | 367.96 | 0.03 |
| | | | | Net Income: | 1,215.19- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 502.85/0.02- | Gas Sales: | 1,104.06- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 35.26 | 0.00 |
| | | | | Other Deducts - Gas: | 248.42 | 0.01 |
| | | | | Net Income: | 820.38- | 0.03- |
| 06/2019 | GAS | $/MCF:2.20 | 502.85/0.02- | Gas Sales: | 1,104.06- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 35.26 | 0.01 |
| | | | | Other Deducts - Gas: | 248.42 | 0.02 |
| | | | | Net Income: | 820.38- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85-/0.14- | Gas Sales: | 1,635.38- | 0.32- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 52.23 | 0.01 |
| | | | | Other Deducts - Gas: | 367.96 | 0.07 |
| | | | | Net Income: | 1,215.19- | 0.24- |
| 06/2019 | GAS | $/MCF:2.20 | 502.85/0.10- | Gas Sales: | 1,104.06- | 0.21- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 35.26 | 0.00 |
| | | | | Other Deducts - Gas: | 248.42 | 0.05 |
| | | | | Net Income: | 820.38- | 0.16- |
| 06/2019 | GAS | $/MCF:2.20 | 251.43 /0.05 | Gas Sales: | 552.03 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.63- | 0.01- |
| | | | | Other Deducts - Gas: | 124.21- | 0.02- |
| | | | | Net Income: | 410.19 | 0.08 |
| 06/2019 | GAS | $/MCF:2.20 | 744.85 /0.14 | Gas Sales: | 1,635.38 | 0.32 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 52.23- | 0.01- |
| | | | | Other Deducts - Gas: | 367.96- | 0.07- |
| | | | | Net Income: | 1,215.19 | 0.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   48

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2019 | GAS | $/MCF:2.20 | 502.85 /0.10 | Gas Sales: | 1,104.06 | 0.21 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 35.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 248.42- | 0.05- |
|  |  |  |  | Net Income: | 820.38 | 0.16 |
| 06/2019 | GAS | $/MCF:2.20 | 251.43-/0.05- | Gas Sales: | 552.03- | 0.11- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 17.63 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 124.21 | 0.02 |
|  |  |  |  | Net Income: | 410.19- | 0.08- |
| 07/2019 | GAS | $/MCF:1.89 | 236.38 /0.01 | Gas Sales: | 445.66 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 16.74 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100.27- | 0.00 |
|  |  |  |  | Net Income: | 328.65 | 0.01 |
| 07/2019 | GAS | $/MCF:1.89 | 700.27 /0.03 | Gas Sales: | 1,320.28 | 0.05 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 297.06- | 0.01- |
|  |  |  |  | Net Income: | 973.63 | 0.04 |
| 07/2019 | GAS | $/MCF:1.89 | 700.27 /0.03 | Gas Sales: | 1,320.28 | 0.04 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 297.06- | 0.02- |
|  |  |  |  | Net Income: | 973.63 | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 472.75 /0.02 | Gas Sales: | 891.33 | 0.03 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 33.48- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 200.54- | 0.01- |
|  |  |  |  | Net Income: | 657.31 | 0.02 |
| 07/2019 | GAS | $/MCF:1.89 | 236.38-/0.01- | Gas Sales: | 445.66- | 0.02- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 16.74 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 100.27 | 0.00 |
|  |  |  |  | Net Income: | 328.65- | 0.01- |
| 07/2019 | GAS | $/MCF:1.89 | 700.27-/0.03- | Gas Sales: | 1,320.28- | 0.05- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 297.06 | 0.01 |
|  |  |  |  | Net Income: | 973.63- | 0.04- |
| 07/2019 | GAS | $/MCF:1.89 | 700.27-/0.03- | Gas Sales: | 1,320.28- | 0.04- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 49.59 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 297.06 | 0.02 |
|  |  |  |  | Net Income: | 973.63- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 472.75-/0.02- | Gas Sales: | 891.32- | 0.03- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 33.48 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 200.54 | 0.01 |
|  |  |  |  | Net Income: | 657.30- | 0.02- |
| 07/2019 | GAS | $/MCF:1.89 | 700.27-/0.13- | Gas Sales: | 1,320.28- | 0.25- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Gas: | 49.59 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 297.06 | 0.05 |
|  |  |  |  | Net Income: | 973.63- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   49

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.89 | 472.75-/0.09- | Gas Sales: | 891.32- | 0.17- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 33.48 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 200.54 | 0.04 |
|  |  |  |  | Net Income: | 657.30- | 0.12- |
| 07/2019 | GAS | $/MCF:1.89 | 236.38 /0.05 | Gas Sales: | 445.66 | 0.09 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.74 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 100.27- | 0.02- |
|  |  |  |  | Net Income: | 328.65 | 0.06 |
| 07/2019 | GAS | $/MCF:1.89 | 700.27 /0.13 | Gas Sales: | 1,320.28 | 0.25 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 49.59- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 297.06- | 0.05- |
|  |  |  |  | Net Income: | 973.63 | 0.19 |
| 07/2019 | GAS | $/MCF:1.89 | 472.75 /0.09 | Gas Sales: | 891.33 | 0.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 33.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 200.54- | 0.04- |
|  |  |  |  | Net Income: | 657.31 | 0.12 |
| 07/2019 | GAS | $/MCF:1.89 | 236.38-/0.05- | Gas Sales: | 445.66- | 0.09- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.74 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 100.27 | 0.02 |
|  |  |  |  | Net Income: | 328.65- | 0.06- |
| 08/2019 | GAS | $/MCF:1.88 | 156.87 /0.01 | Gas Sales: | 294.16 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 11.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 66.19- | 0.00 |
|  |  |  |  | Net Income: | 216.86 | 0.01 |
| 08/2019 | GAS | $/MCF:1.88 | 464.73 /0.02 | Gas Sales: | 871.46 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.91- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 196.08- | 0.01- |
|  |  |  |  | Net Income: | 642.47 | 0.02 |
| 08/2019 | GAS | $/MCF:1.88 | 313.74 /0.01 | Gas Sales: | 588.32 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 22.22- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 132.37- | 0.00 |
|  |  |  |  | Net Income: | 433.73 | 0.02 |
| 08/2019 | GAS | $/MCF:1.88 | 156.87-/0.01- | Gas Sales: | 294.16- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 11.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 66.19 | 0.00 |
|  |  |  |  | Net Income: | 216.86- | 0.01- |
| 08/2019 | GAS | $/MCF:1.88 | 464.73-/0.02- | Gas Sales: | 871.46- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.91 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 196.08 | 0.01 |
|  |  |  |  | Net Income: | 642.47- | 0.02- |
| 08/2019 | GAS | $/MCF:1.88 | 313.74-/0.01- | Gas Sales: | 588.32- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 22.22 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 132.37 | 0.00 |
|  |  |  |  | Net Income: | 433.73- | 0.02- |

From:   Sklarco, LLC       For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust       Account: JUD   Page   50

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.88 | 464.73-/0.09- | Gas Sales: | 871.46- | 0.17- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 32.91 | 0.01 |
| | | | | Other Deducts - Gas: | 196.08 | 0.04 |
| | | | | Net Income: | 642.47- | 0.12- |
| 08/2019 | GAS | $/MCF:1.88 | 313.74-/0.06- | Gas Sales: | 588.32- | 0.11- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 22.22 | 0.00 |
| | | | | Other Deducts - Gas: | 132.37 | 0.03 |
| | | | | Net Income: | 433.73- | 0.08- |
| 08/2019 | GAS | $/MCF:1.88 | 156.87 /0.03 | Gas Sales: | 294.16 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 11.11 | 0.01- |
| | | | | Other Deducts - Gas: | 66.19- | 0.01- |
| | | | | Net Income: | 216.86 | 0.04 |
| 08/2019 | GAS | $/MCF:1.88 | 464.73 /0.09 | Gas Sales: | 871.46 | 0.17 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 32.91 | 0.01- |
| | | | | Other Deducts - Gas: | 196.08- | 0.04- |
| | | | | Net Income: | 642.47 | 0.12 |
| 08/2019 | GAS | $/MCF:1.88 | 313.74 /0.06 | Gas Sales: | 588.32 | 0.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 22.22- | 0.00 |
| | | | | Other Deducts - Gas: | 132.37- | 0.03- |
| | | | | Net Income: | 433.73 | 0.08 |
| 08/2019 | GAS | $/MCF:1.88 | 156.87-/0.03- | Gas Sales: | 294.16- | 0.06- |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 11.11 | 0.01 |
| | | | | Other Deducts - Gas: | 66.19 | 0.01 |
| | | | | Net Income: | 216.86- | 0.04- |
| 09/2019 | GAS | $/MCF:1.80 | 138.06 /0.01 | Gas Sales: | 248.22 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.78 | 0.00 |
| | | | | Other Deducts - Gas: | 55.85- | 0.00 |
| | | | | Net Income: | 182.59 | 0.01 |
| 09/2019 | GAS | $/MCF:1.80 | 409 /0.02 | Gas Sales: | 735.35 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.96 | 0.00 |
| | | | | Other Deducts - Gas: | 165.45- | 0.01- |
| | | | | Net Income: | 540.94 | 0.02 |
| 09/2019 | GAS | $/MCF:1.80 | 276.12 /0.01 | Gas Sales: | 496.44 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 19.55- | 0.00 |
| | | | | Other Deducts - Gas: | 111.70- | 0.01- |
| | | | | Net Income: | 365.19 | 0.01 |
| 09/2019 | GAS | $/MCF:1.80 | 138.06-/0.01- | Gas Sales: | 248.22- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 9.78 | 0.00 |
| | | | | Other Deducts - Gas: | 55.85 | 0.00 |
| | | | | Net Income: | 182.59- | 0.01- |
| 09/2019 | GAS | $/MCF:1.80 | 409-/0.02- | Gas Sales: | 735.35- | 0.03- |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 28.96 | 0.00 |
| | | | | Other Deducts - Gas: | 165.45 | 0.01 |
| | | | | Net Income: | 540.94- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   51

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 276.12-/0.01- | Gas Sales: | 496.44- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 19.55 | 0.00 |
| | | | | Other Deducts - Gas: | 111.70 | 0.01 |
| | | | | Net Income: | 365.19- | 0.01- |
| 09/2019 | GAS | $/MCF:1.80 | 409-/0.08- | Gas Sales: | 735.35- | 0.14- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.96 | 0.00 |
| | | | | Other Deducts - Gas: | 165.45 | 0.03 |
| | | | | Net Income: | 540.94- | 0.11- |
| 09/2019 | GAS | $/MCF:1.80 | 276.12-/0.05- | Gas Sales: | 496.44- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.55 | 0.01 |
| | | | | Other Deducts - Gas: | 111.70 | 0.02 |
| | | | | Net Income: | 365.19- | 0.07- |
| 09/2019 | GAS | $/MCF:1.80 | 138.06 /0.03 | Gas Sales: | 248.22 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.78- | 0.00 |
| | | | | Other Deducts - Gas: | 55.85- | 0.01- |
| | | | | Net Income: | 182.59 | 0.04 |
| 09/2019 | GAS | $/MCF:1.80 | 409 /0.08 | Gas Sales: | 735.35 | 0.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.96- | 0.00 |
| | | | | Other Deducts - Gas: | 165.45- | 0.03- |
| | | | | Net Income: | 540.94 | 0.11 |
| 09/2019 | GAS | $/MCF:1.80 | 276.12 /0.05 | Gas Sales: | 496.44 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 19.55- | 0.01- |
| | | | | Other Deducts - Gas: | 111.70- | 0.02- |
| | | | | Net Income: | 365.19 | 0.07 |
| 09/2019 | GAS | $/MCF:1.80 | 138.06-/0.03- | Gas Sales: | 248.22- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.78 | 0.00 |
| | | | | Other Deducts - Gas: | 55.85 | 0.01 |
| | | | | Net Income: | 182.59- | 0.04- |
| 10/2019 | GAS | $/MCF:1.84 | 232.90 /0.01 | Gas Sales: | 427.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.49- | 0.00 |
| | | | | Other Deducts - Gas: | 96.19- | 0.00 |
| | | | | Net Income: | 314.83 | 0.01 |
| 10/2019 | GAS | $/MCF:1.84 | 689.96 /0.03 | Gas Sales: | 1,266.51 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 48.86- | 0.01- |
| | | | | Other Deducts - Gas: | 284.97- | 0.01- |
| | | | | Net Income: | 932.68 | 0.03 |
| 10/2019 | GAS | $/MCF:1.84 | 689.96 /0.03 | Gas Sales: | 1,266.51 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 48.86- | 0.02- |
| | | | | Other Deducts - Gas: | 284.97- | 0.02- |
| | | | | Net Income: | 932.68 | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 465.80 /0.02 | Gas Sales: | 855.03 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.98- | 0.00 |
| | | | | Other Deducts - Gas: | 192.38- | 0.01- |
| | | | | Net Income: | 629.67 | 0.02 |

From:   Sklarco, LLC                                                     For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                                            Account: JUD   Page   52

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.84 | 232.90-/0.01- | Gas Sales: | 427.51- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 16.49 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 96.19 | 0.00 |
|  |  |  |  | Net Income: | 314.83- | 0.01- |
| 10/2019 | GAS | $/MCF:1.84 | 689.96-/0.03- | Gas Sales: | 1,266.51- | 0.05- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 48.86 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 284.97 | 0.01 |
|  |  |  |  | Net Income: | 932.68- | 0.03- |
| 10/2019 | GAS | $/MCF:1.84 | 689.96-/0.03- | Gas Sales: | 1,266.51- | 0.04- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 48.86 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 284.97 | 0.02 |
|  |  |  |  | Net Income: | 932.68- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 465.80-/0.02- | Gas Sales: | 855.03- | 0.03- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 32.98 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 192.38 | 0.01 |
|  |  |  |  | Net Income: | 629.67- | 0.02- |
| 10/2019 | GAS | $/MCF:1.84 | 689.96-/0.13- | Gas Sales: | 1,266.51- | 0.24- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 48.86 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 284.97 | 0.06 |
|  |  |  |  | Net Income: | 932.68- | 0.18- |
| 10/2019 | GAS | $/MCF:1.84 | 465.80-/0.09- | Gas Sales: | 855.03- | 0.16- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 32.98 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 192.38 | 0.04 |
|  |  |  |  | Net Income: | 629.67- | 0.12- |
| 10/2019 | GAS | $/MCF:1.84 | 232.90 /0.04 | Gas Sales: | 427.51 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 96.19- | 0.02- |
|  |  |  |  | Net Income: | 314.83 | 0.06 |
| 10/2019 | GAS | $/MCF:1.84 | 689.96 /0.13 | Gas Sales: | 1,266.51 | 0.24 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 48.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 284.97- | 0.06- |
|  |  |  |  | Net Income: | 932.68 | 0.18 |
| 10/2019 | GAS | $/MCF:1.84 | 465.80 /0.09 | Gas Sales: | 855.03 | 0.16 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 32.98- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 192.38- | 0.04- |
|  |  |  |  | Net Income: | 629.67 | 0.12 |
| 10/2019 | GAS | $/MCF:1.84 | 232.90-/0.04- | Gas Sales: | 427.51- | 0.08- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 16.49 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 96.19 | 0.02 |
|  |  |  |  | Net Income: | 314.83- | 0.06- |
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.01 | Gas Sales: | 596.59 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 17.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 134.23- | 0.00 |
|  |  |  |  | Net Income: | 445.28 | 0.02 |

From:   Sklarco, LLC                                For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                          Account: JUD    Page   53

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.00 |
| | | | | Other Deducts - Gas: | 397.67- | 0.01- |
| | | | | Net Income: | 1,319.14 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.03 | Gas Sales: | 1,767.40 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59- | 0.02- |
| | | | | Other Deducts - Gas: | 397.67- | 0.03- |
| | | | | Net Income: | 1,319.14 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.00 |
| | | | | Other Deducts - Gas: | 268.46- | 0.01- |
| | | | | Net Income: | 890.56 | 0.03 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.02 | Gas Sales: | 1,193.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.46- | 0.02- |
| | | | | Net Income: | 890.56 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16-/0.01- | Gas Sales: | 596.59- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 17.08 | 0.00 |
| | | | | Other Deducts - Gas: | 134.23 | 0.00 |
| | | | | Net Income: | 445.28- | 0.02- |
| 11/2019 | GAS | $/MCF:2.47 | 714.45-/0.03- | Gas Sales: | 1,767.40- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59 | 0.00 |
| | | | | Other Deducts - Gas: | 397.66 | 0.01 |
| | | | | Net Income: | 1,319.15- | 0.05- |
| 11/2019 | GAS | $/MCF:2.47 | 714.45-/0.03- | Gas Sales: | 1,767.40- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 50.59 | 0.02 |
| | | | | Other Deducts - Gas: | 397.66 | 0.03 |
| | | | | Net Income: | 1,319.15- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33-/0.02- | Gas Sales: | 1,193.18- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16 | 0.00 |
| | | | | Other Deducts - Gas: | 268.47 | 0.01 |
| | | | | Net Income: | 890.55- | 0.03- |
| 11/2019 | GAS | $/MCF:2.47 | 482.33-/0.02- | Gas Sales: | 1,193.18- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 34.16 | 0.01 |
| | | | | Other Deducts - Gas: | 268.47 | 0.02 |
| | | | | Net Income: | 890.55- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45-/0.14- | Gas Sales: | 1,767.40- | 0.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 50.59 | 0.01 |
| | | | | Other Deducts - Gas: | 397.66 | 0.08 |
| | | | | Net Income: | 1,319.15- | 0.25- |
| 11/2019 | GAS | $/MCF:2.47 | 482.33-/0.09- | Gas Sales: | 1,193.18- | 0.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 34.16 | 0.01 |
| | | | | Other Deducts - Gas: | 268.47 | 0.05 |
| | | | | Net Income: | 890.55- | 0.17- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   54

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 241.16 /0.05 | Gas Sales: | 596.59 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.08- | 0.01- |
| | | | | Other Deducts - Gas: | 134.23- | 0.02- |
| | | | | Net Income: | 445.28 | 0.09 |
| 11/2019 | GAS | $/MCF:2.47 | 714.45 /0.14 | Gas Sales: | 1,767.40 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 50.59- | 0.01- |
| | | | | Other Deducts - Gas: | 397.67- | 0.08- |
| | | | | Net Income: | 1,319.14 | 0.25 |
| 11/2019 | GAS | $/MCF:2.47 | 482.33 /0.09 | Gas Sales: | 1,193.18 | 0.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 34.16- | 0.01- |
| | | | | Other Deducts - Gas: | 268.46- | 0.05- |
| | | | | Net Income: | 890.56 | 0.17 |
| 11/2019 | GAS | $/MCF:2.47 | 241.16-/0.05- | Gas Sales: | 596.59- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 17.08 | 0.01 |
| | | | | Other Deducts - Gas: | 134.23 | 0.02 |
| | | | | Net Income: | 445.28- | 0.09- |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.00 | Gas Sales: | 379.24 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.00 |
| | | | | Net Income: | 284.43 | 0.01 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.00 |
| | | | | Other Deducts - Gas: | 252.78- | 0.01- |
| | | | | Net Income: | 842.64 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.01 | Gas Sales: | 1,123.49 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.02- |
| | | | | Net Income: | 842.64 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 267.61 /0.01 | Gas Sales: | 758.47 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.95- | 0.00 |
| | | | | Other Deducts - Gas: | 170.65- | 0.01- |
| | | | | Net Income: | 568.87 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81-/0.00- | Gas Sales: | 379.24- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.48 | 0.00 |
| | | | | Other Deducts - Gas: | 85.33 | 0.00 |
| | | | | Net Income: | 284.43- | 0.01- |
| 12/2019 | GAS | $/MCF:2.83 | 396.40-/0.01- | Gas Sales: | 1,123.49- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07 | 0.00 |
| | | | | Other Deducts - Gas: | 252.78 | 0.01 |
| | | | | Net Income: | 842.64- | 0.03- |
| 12/2019 | GAS | $/MCF:2.83 | 396.40-/0.01- | Gas Sales: | 1,123.49- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 28.07 | 0.01 |
| | | | | Other Deducts - Gas: | 252.78 | 0.02 |
| | | | | Net Income: | 842.64- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 267.62-/0.01- | Gas Sales: | 758.47- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 18.95 | 0.00 |
| | | | | Other Deducts - Gas: | 170.65 | 0.01 |
| | | | | Net Income: | 568.87- | 0.02- |
| 12/2019 | GAS | $/MCF:2.83 | 396.40-/0.08- | Gas Sales: | 1,123.49- | 0.22- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.07 | 0.01 |
| | | | | Other Deducts - Gas: | 252.78 | 0.05 |
| | | | | Net Income: | 842.64- | 0.16- |
| 12/2019 | GAS | $/MCF:2.83 | 267.62-/0.05- | Gas Sales: | 758.47- | 0.15- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.95 | 0.01 |
| | | | | Other Deducts - Gas: | 170.65 | 0.03 |
| | | | | Net Income: | 568.87- | 0.11- |
| 12/2019 | GAS | $/MCF:2.83 | 133.81 /0.03 | Gas Sales: | 379.24 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.48- | 0.00 |
| | | | | Other Deducts - Gas: | 85.33- | 0.02- |
| | | | | Net Income: | 284.43 | 0.05 |
| 12/2019 | GAS | $/MCF:2.83 | 396.40 /0.08 | Gas Sales: | 1,123.49 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 28.07- | 0.01- |
| | | | | Other Deducts - Gas: | 252.78- | 0.05- |
| | | | | Net Income: | 842.64 | 0.16 |
| 12/2019 | GAS | $/MCF:2.83 | 267.61 /0.05 | Gas Sales: | 758.47 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 18.95- | 0.01- |
| | | | | Other Deducts - Gas: | 170.65- | 0.03- |
| | | | | Net Income: | 568.87 | 0.11 |
| 12/2019 | GAS | $/MCF:2.83 | 133.81-/0.03- | Gas Sales: | 379.24- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 9.48 | 0.00 |
| | | | | Other Deducts - Gas: | 85.33 | 0.02 |
| | | | | Net Income: | 284.43- | 0.05- |
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.00 | Gas Sales: | 158.65 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.48- | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.00 |
| | | | | Net Income: | 115.47 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.01 | Gas Sales: | 469.99 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.01- |
| | | | | Net Income: | 342.07 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.01 | Gas Sales: | 317.30 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.00 |
| | | | | Net Income: | 230.94 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 105.68-/0.00- | Gas Sales: | 158.65- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.48 | 0.00 |
| | | | | Other Deducts - Gas: | 35.70 | 0.00 |
| | | | | Net Income: | 115.47- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   56

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.50 | 313.09-/0.01- | Gas Sales: | 469.99- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.17 | 0.00 |
| | | | | Other Deducts - Gas: | 105.75 | 0.01 |
| | | | | Net Income: | 342.07- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 211.37-/0.01- | Gas Sales: | 317.30- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.97 | 0.00 |
| | | | | Other Deducts - Gas: | 71.39 | 0.00 |
| | | | | Net Income: | 230.94- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 313.09-/0.06- | Gas Sales: | 469.99- | 0.09- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.17 | 0.00 |
| | | | | Other Deducts - Gas: | 105.75 | 0.02 |
| | | | | Net Income: | 342.07- | 0.07- |
| 03/2020 | GAS | $/MCF:1.50 | 211.37-/0.04- | Gas Sales: | 317.30- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.97 | 0.00 |
| | | | | Other Deducts - Gas: | 71.39 | 0.02 |
| | | | | Net Income: | 230.94- | 0.04- |
| 03/2020 | GAS | $/MCF:1.50 | 105.68 /0.02 | Gas Sales: | 158.65 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.48- | 0.00 |
| | | | | Other Deducts - Gas: | 35.70- | 0.01- |
| | | | | Net Income: | 115.47 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 313.09 /0.06 | Gas Sales: | 469.99 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.17- | 0.00 |
| | | | | Other Deducts - Gas: | 105.75- | 0.02- |
| | | | | Net Income: | 342.07 | 0.07 |
| 03/2020 | GAS | $/MCF:1.50 | 211.37 /0.04 | Gas Sales: | 317.30 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 14.97- | 0.00 |
| | | | | Other Deducts - Gas: | 71.39- | 0.02- |
| | | | | Net Income: | 230.94 | 0.04 |
| 03/2020 | GAS | $/MCF:1.50 | 105.68-/0.02- | Gas Sales: | 158.65- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.48 | 0.00 |
| | | | | Other Deducts - Gas: | 35.70 | 0.01 |
| | | | | Net Income: | 115.47- | 0.02- |
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.00 | Gas Sales: | 95.61 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 21.51- | 0.00 |
| | | | | Net Income: | 68.64 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.01 | Gas Sales: | 283.23 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.00 |
| | | | | Net Income: | 203.33 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.01 | Gas Sales: | 191.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.92- | 0.00 |
| | | | | Other Deducts - Gas: | 43.03- | 0.01- |
| | | | | Net Income: | 137.26 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   57

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.24 | 77.07-/0.00- | Gas Sales: | 95.61- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.46 | 0.00 |
| | | | | Other Deducts - Gas: | 21.51 | 0.00 |
| | | | | Net Income: | 68.64- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33-/0.01- | Gas Sales: | 283.24- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.17 | 0.00 |
| | | | | Other Deducts - Gas: | 63.73 | 0.00 |
| | | | | Net Income: | 203.34- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 154.15-/0.01- | Gas Sales: | 191.21- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.92 | 0.00 |
| | | | | Other Deducts - Gas: | 43.03 | 0.01 |
| | | | | Net Income: | 137.26- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33-/0.04- | Gas Sales: | 283.24- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.17 | 0.00 |
| | | | | Other Deducts - Gas: | 63.73 | 0.01 |
| | | | | Net Income: | 203.34- | 0.04- |
| 04/2020 | GAS | $/MCF:1.24 | 154.15-/0.03- | Gas Sales: | 191.21- | 0.04- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.92 | 0.01 |
| | | | | Other Deducts - Gas: | 43.03 | 0.00 |
| | | | | Net Income: | 137.26- | 0.03- |
| 04/2020 | GAS | $/MCF:1.24 | 77.07 /0.01 | Gas Sales: | 95.61 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.46- | 0.00 |
| | | | | Other Deducts - Gas: | 21.51- | 0.01- |
| | | | | Net Income: | 68.64 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 228.33 /0.04 | Gas Sales: | 283.23 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 16.17- | 0.00 |
| | | | | Other Deducts - Gas: | 63.73- | 0.01- |
| | | | | Net Income: | 203.33 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 154.15 /0.03 | Gas Sales: | 191.21 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.92- | 0.01- |
| | | | | Other Deducts - Gas: | 43.03- | 0.00 |
| | | | | Net Income: | 137.26 | 0.03 |
| 04/2020 | GAS | $/MCF:1.24 | 77.07-/0.01- | Gas Sales: | 95.61- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.46 | 0.00 |
| | | | | Other Deducts - Gas: | 21.51 | 0.01 |
| | | | | Net Income: | 68.64- | 0.01- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35 /0.00 | Oil Sales: | 5,863.32 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06- | 0.02- |
| | | | | Other Deducts - Oil: | 352.82- | 0.02- |
| | | | | Net Income: | 4,959.44 | 0.18 |
| 10/2018 | OIL | $/BBL:70.35 | 83.35 /0.00 | Oil Sales: | 5,863.32 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06- | 0.08- |
| | | | | Other Deducts - Oil: | 352.82- | 0.07- |
| | | | | Net Income: | 4,959.44 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | OIL | $/BBL:70.34 | 246.94 /0.01 | Oil Sales: | 17,370.09 | 0.64 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,632.48- | 0.06- |
| | | | | Other Deducts - Oil: | 1,045.23- | 0.04- |
| | | | | Net Income: | 14,692.38 | 0.54 |
| 10/2018 | OIL | $/BBL:70.34 | 166.71 /0.01 | Oil Sales: | 11,726.63 | 0.43 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,102.10- | 0.04- |
| | | | | Other Deducts - Oil: | 705.65- | 0.03- |
| | | | | Net Income: | 9,918.88 | 0.36 |
| 10/2018 | OIL | $/BBL:70.35 | 83.35-/0.00- | Oil Sales: | 5,863.32- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06 | 0.02 |
| | | | | Other Deducts - Oil: | 352.82 | 0.02 |
| | | | | Net Income: | 4,959.44- | 0.18- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35-/0.00- | Oil Sales: | 5,863.32- | 0.16- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 551.06 | 0.08 |
| | | | | Other Deducts - Oil: | 352.82 | 0.07 |
| | | | | Net Income: | 4,959.44- | 0.01- |
| 10/2018 | OIL | $/BBL:70.34 | 246.94-/0.01- | Oil Sales: | 17,370.09- | 0.64- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,632.48 | 0.06 |
| | | | | Other Deducts - Oil: | 1,045.24 | 0.04 |
| | | | | Net Income: | 14,692.37- | 0.54- |
| 10/2018 | OIL | $/BBL:70.34 | 166.71-/0.01- | Oil Sales: | 11,726.64- | 0.43- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,102.10 | 0.04 |
| | | | | Other Deducts - Oil: | 705.64 | 0.03 |
| | | | | Net Income: | 9,918.90- | 0.36- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35-/0.02- | Oil Sales: | 5,863.32- | 1.13- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 551.06 | 0.11 |
| | | | | Other Deducts - Oil: | 352.82 | 0.07 |
| | | | | Net Income: | 4,959.44- | 0.95- |
| 10/2018 | OIL | $/BBL:70.34 | 246.94-/0.05- | Oil Sales: | 17,370.09- | 3.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,632.48 | 0.31 |
| | | | | Other Deducts - Oil: | 1,045.24 | 0.20 |
| | | | | Net Income: | 14,692.37- | 2.83- |
| 10/2018 | OIL | $/BBL:70.34 | 166.71-/0.03- | Oil Sales: | 11,726.64- | 2.26- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,102.10 | 0.21 |
| | | | | Other Deducts - Oil: | 705.64 | 0.14 |
| | | | | Net Income: | 9,918.90- | 1.91- |
| 10/2018 | OIL | $/BBL:70.35 | 83.35 /0.02 | Oil Sales: | 5,863.32 | 1.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 551.06- | 0.11- |
| | | | | Other Deducts - Oil: | 352.82- | 0.07- |
| | | | | Net Income: | 4,959.44 | 0.95 |
| 10/2018 | OIL | $/BBL:68.00 | 246.94 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 14,925.37 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2018 | OIL | $/BBL:70.34 | 246.94 /0.05 | Oil Sales: | 17,370.09 | 3.34 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1,632.48- | 0.31- |
| | | | | Other Deducts - Oil: | 1,045.23- | 0.20- |
| | | | | Net Income: | 14,692.38 | 2.83 |
| 10/2018 | OIL | $/BBL:67.15 | 166.71 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI | 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 10/2018 | OIL | $/BBL:70.34 | 166.71 /0.03 | Oil Sales: | 11,726.63 | 2.26 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1,102.10- | 0.21- |
| | | | | Other Deducts - Oil: | 705.65- | 0.14- |
| | | | | Net Income: | 9,918.88 | 1.91 |
| 10/2018 | OIL | $/BBL:68.00 | 246.94-/0.00- | Oil Sales: | 16,791.04- | 0.02- |
| | Wrk NRI | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 14,925.37- | 0.02- |
| 10/2018 | OIL | $/BBL:67.15 | 166.71-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
| | Wrk NRI | 0.00000131 | | Net Income: | 11,194.03- | 0.01- |
| 11/2018 | OIL | $/BBL:51.05 | 30.93 /0.00 | Oil Sales: | 1,579.00 | 0.06 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 142.76- | 0.01- |
| | | | | Other Deducts - Oil: | 151.38- | 0.00 |
| | | | | Net Income: | 1,284.86 | 0.05 |
| 11/2018 | OIL | $/BBL:51.05 | 30.93 /0.00 | Oil Sales: | 1,579.00 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 142.76- | 0.02- |
| | | | | Other Deducts - Oil: | 151.38- | 0.02- |
| | | | | Net Income: | 1,284.86 | 0.00 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62 /0.00 | Oil Sales: | 4,677.80 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 422.94- | 0.01- |
| | | | | Other Deducts - Oil: | 448.45- | 0.02- |
| | | | | Net Income: | 3,806.41 | 0.14 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62 /0.00 | Oil Sales: | 4,677.80 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 422.94- | 0.06- |
| | | | | Other Deducts - Oil: | 448.45- | 0.06- |
| | | | | Net Income: | 3,806.41 | 0.01 |
| 11/2018 | OIL | $/BBL:51.06 | 61.85 /0.00 | Oil Sales: | 3,158.00 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.52- | 0.01- |
| | | | | Other Deducts - Oil: | 302.76- | 0.02- |
| | | | | Net Income: | 2,569.72 | 0.09 |
| 11/2018 | OIL | $/BBL:51.06 | 61.85 /0.00 | Oil Sales: | 3,158.00 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 285.52- | 0.04- |
| | | | | Other Deducts - Oil: | 302.76- | 0.05- |
| | | | | Net Income: | 2,569.72 | 0.00 |
| 11/2018 | OIL | $/BBL:51.05 | 30.93-/0.00- | Oil Sales: | 1,579.00- | 0.06- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 142.76 | 0.01 |
| | | | | Other Deducts - Oil: | 151.38 | 0.00 |
| | | | | Net Income: | 1,284.86- | 0.05- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   60

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2018 | OIL | $/BBL:51.05 | 30.93-/0.00- | Oil Sales: | 1,579.00- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 142.76 | 0.02 |
| | | | | Other Deducts - Oil: | 151.38 | 0.02 |
| | | | | Net Income: | 1,284.86- | 0.00 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62-/0.00- | Oil Sales: | 4,677.80- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 422.94 | 0.01 |
| | | | | Other Deducts - Oil: | 448.46 | 0.02 |
| | | | | Net Income: | 3,806.40- | 0.14- |
| 11/2018 | OIL | $/BBL:51.06 | 91.62-/0.00- | Oil Sales: | 4,677.80- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 422.94 | 0.06 |
| | | | | Other Deducts - Oil: | 448.46 | 0.06 |
| | | | | Net Income: | 3,806.40- | 0.01- |
| 11/2018 | OIL | $/BBL:51.06 | 61.85-/0.00- | Oil Sales: | 3,158.00- | 0.12- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.52 | 0.01 |
| | | | | Other Deducts - Oil: | 302.75 | 0.02 |
| | | | | Net Income: | 2,569.73- | 0.09- |
| 11/2018 | OIL | $/BBL:51.06 | 61.85-/0.00- | Oil Sales: | 3,158.00- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.52 | 0.04 |
| | | | | Other Deducts - Oil: | 302.75 | 0.05 |
| | | | | Net Income: | 2,569.73- | 0.00 |
| 11/2018 | OIL | $/BBL:51.05 | 30.93-/0.01- | Oil Sales: | 1,579.00- | 0.30- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 142.76 | 0.02 |
| | | | | Other Deducts - Oil: | 151.38 | 0.04 |
| | | | | Net Income: | 1,284.86- | 0.24- |
| 11/2018 | OIL | $/BBL:51.06 | 91.62-/0.02- | Oil Sales: | 4,677.80- | 0.90- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 422.94 | 0.08 |
| | | | | Other Deducts - Oil: | 448.46 | 0.09 |
| | | | | Net Income: | 3,806.40- | 0.73- |
| 11/2018 | OIL | $/BBL:51.06 | 61.85-/0.01- | Oil Sales: | 3,158.00- | 0.61- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.52 | 0.06 |
| | | | | Other Deducts - Oil: | 302.75 | 0.06 |
| | | | | Net Income: | 2,569.73- | 0.49- |
| 11/2018 | OIL | $/BBL:51.05 | 30.93 /0.01 | Oil Sales: | 1,579.00 | 0.30 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 142.76- | 0.02- |
| | | | | Other Deducts - Oil: | 151.38- | 0.04- |
| | | | | Net Income: | 1,284.86 | 0.24 |
| 11/2018 | OIL | $/BBL:51.06 | 91.62 /0.02 | Oil Sales: | 4,677.80 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 422.94- | 0.08- |
| | | | | Other Deducts - Oil: | 448.45- | 0.09- |
| | | | | Net Income: | 3,806.41 | 0.73 |
| 11/2018 | OIL | $/BBL:51.06 | 61.85 /0.01 | Oil Sales: | 3,158.00 | 0.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.52- | 0.06- |
| | | | | Other Deducts - Oil: | 302.76- | 0.06- |
| | | | | Net Income: | 2,569.72 | 0.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   61

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | $/BBL:41.02 | 84.58 /0.00 | Oil Sales: | 3,469.53 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08- | 0.01- |
| | | | | Other Deducts - Oil: | 468.71- | 0.02- |
| | | | | Net Income: | 2,700.74 | 0.10 |
| 12/2018 | OIL | $/BBL:41.02 | 84.58 /0.00 | Oil Sales: | 3,469.53 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08- | 0.05- |
| | | | | Other Deducts - Oil: | 468.71- | 0.05- |
| | | | | Net Income: | 2,700.74 | 0.00 |
| 12/2018 | OIL | $/BBL:41.02 | 250.55 /0.01 | Oil Sales: | 10,278.47 | 0.38 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 889.00- | 0.03- |
| | | | | Other Deducts - Oil: | 1,388.54- | 0.06- |
| | | | | Net Income: | 8,000.93 | 0.29 |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 /0.01 | Oil Sales: | 6,939.05 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16- | 0.02- |
| | | | | Other Deducts - Oil: | 937.41- | 0.03- |
| | | | | Net Income: | 5,401.48 | 0.20 |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 /0.01 | Oil Sales: | 6,939.05 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16- | 0.08- |
| | | | | Other Deducts - Oil: | 937.41- | 0.10- |
| | | | | Net Income: | 5,401.48 | 0.01 |
| 12/2018 | OIL | $/BBL:41.02 | 84.58-/0.00- | Oil Sales: | 3,469.53- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08 | 0.01 |
| | | | | Other Deducts - Oil: | 468.71 | 0.02 |
| | | | | Net Income: | 2,700.74- | 0.10- |
| 12/2018 | OIL | $/BBL:41.02 | 84.58-/0.00- | Oil Sales: | 3,469.53- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 300.08 | 0.05 |
| | | | | Other Deducts - Oil: | 468.71 | 0.05 |
| | | | | Net Income: | 2,700.74- | 0.00 |
| 12/2018 | OIL | $/BBL:41.02 | 250.55-/0.01- | Oil Sales: | 10,278.48- | 0.38- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 889.00 | 0.03 |
| | | | | Other Deducts - Oil: | 1,388.54 | 0.06 |
| | | | | Net Income: | 8,000.94- | 0.29- |
| 12/2018 | OIL | $/BBL:41.02 | 169.15-/0.01- | Oil Sales: | 6,939.05- | 0.25- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16 | 0.02 |
| | | | | Other Deducts - Oil: | 937.41 | 0.03 |
| | | | | Net Income: | 5,401.48- | 0.20- |
| 12/2018 | OIL | $/BBL:41.02 | 169.15-/0.01- | Oil Sales: | 6,939.05- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 600.16 | 0.08 |
| | | | | Other Deducts - Oil: | 937.41 | 0.10 |
| | | | | Net Income: | 5,401.48- | 0.01- |
| 12/2018 | OIL | $/BBL:41.02 | 84.58-/0.02- | Oil Sales: | 3,469.53- | 0.67- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 300.08 | 0.06 |
| | | | | Other Deducts - Oil: | 468.71 | 0.09 |
| | | | | Net Income: | 2,700.74- | 0.52- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   62

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | $/BBL:41.02 | 250.55-/0.05- | Oil Sales: | 10,278.48- | 1.98- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 889.00 | 0.17 |
| | | | | Other Deducts - Oil: | 1,388.54 | 0.27 |
| | | | | Net Income: | 8,000.94- | 1.54- |
| 12/2018 | OIL | $/BBL:41.02 | 169.15-/0.03- | Oil Sales: | 6,939.05- | 1.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 600.16 | 0.12 |
| | | | | Other Deducts - Oil: | 937.41 | 0.18 |
| | | | | Net Income: | 5,401.48- | 1.04- |
| 12/2018 | OIL | $/BBL:41.02 | 84.58 /0.02 | Oil Sales: | 3,469.53 | 0.67 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 300.08- | 0.06- |
| | | | | Other Deducts - Oil: | 468.71- | 0.09- |
| | | | | Net Income: | 2,700.74 | 0.52 |
| 12/2018 | OIL | $/BBL:44.68 | 250.55 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 12/2018 | OIL | $/BBL:41.02 | 250.55 /0.05 | Oil Sales: | 10,278.47 | 1.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 889.00- | 0.17- |
| | | | | Other Deducts - Oil: | 1,388.54- | 0.27- |
| | | | | Net Income: | 8,000.93 | 1.54 |
| 12/2018 | OIL | $/BBL:41.02 | 169.15 /0.03 | Oil Sales: | 6,939.05 | 1.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 600.16- | 0.12- |
| | | | | Other Deducts - Oil: | 937.41- | 0.18- |
| | | | | Net Income: | 5,401.48 | 1.04 |
| 12/2018 | OIL | $/BBL:44.68 | 250.55-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 9,328.36- | 0.01- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43 /0.00 | Oil Sales: | 4,067.99 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 359.04- | 0.01- |
| | | | | Other Deducts - Oil: | 477.66- | 0.02- |
| | | | | Net Income: | 3,231.29 | 0.12 |
| 01/2019 | OIL | $/BBL:47.07 | 86.43 /0.00 | Oil Sales: | 4,067.99 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 359.04- | 0.05- |
| | | | | Other Deducts - Oil: | 477.66- | 0.06- |
| | | | | Net Income: | 3,231.29 | 0.00 |
| 01/2019 | OIL | $/BBL:47.07 | 256.05 /0.01 | Oil Sales: | 12,051.43 | 0.44 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,063.64- | 0.04- |
| | | | | Other Deducts - Oil: | 1,415.08- | 0.05- |
| | | | | Net Income: | 9,572.71 | 0.35 |
| 01/2019 | OIL | $/BBL:47.07 | 172.86 /0.01 | Oil Sales: | 8,135.98 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 718.06- | 0.03- |
| | | | | Other Deducts - Oil: | 955.33- | 0.03- |
| | | | | Net Income: | 6,462.59 | 0.24 |
| 01/2019 | OIL | $/BBL:47.07 | 172.86 /0.01 | Oil Sales: | 8,135.98 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 718.06- | 0.10- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   63

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 955.33- | 0.11- |
| | | | | Net Income: | 6,462.59 | 0.01 |
| 01/2019 | OIL | $/BBL:47.07 | 86.43-/0.00- | Oil Sales: | 4,067.99- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 359.04 | 0.01 |
| | | | | Other Deducts - Oil: | 477.66 | 0.02 |
| | | | | Net Income: | 3,231.29- | 0.12- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43-/0.00- | Oil Sales: | 4,067.99- | 0.11- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 359.04 | 0.05 |
| | | | | Other Deducts - Oil: | 477.66 | 0.06 |
| | | | | Net Income: | 3,231.29- | 0.00 |
| 01/2019 | OIL | $/BBL:47.07 | 256.05-/0.01- | Oil Sales: | 12,051.43- | 0.44- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,063.64 | 0.04 |
| | | | | Other Deducts - Oil: | 1,415.08 | 0.05 |
| | | | | Net Income: | 9,572.71- | 0.35- |
| 01/2019 | OIL | $/BBL:47.07 | 172.86-/0.01- | Oil Sales: | 8,135.98- | 0.30- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 718.06 | 0.03 |
| | | | | Other Deducts - Oil: | 955.33 | 0.03 |
| | | | | Net Income: | 6,462.59- | 0.24- |
| 01/2019 | OIL | $/BBL:47.07 | 172.86-/0.01- | Oil Sales: | 8,135.98- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 718.06 | 0.10 |
| | | | | Other Deducts - Oil: | 955.33 | 0.11 |
| | | | | Net Income: | 6,462.59- | 0.01- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43-/0.02- | Oil Sales: | 4,067.99- | 0.78- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 359.04 | 0.07 |
| | | | | Other Deducts - Oil: | 477.66 | 0.09 |
| | | | | Net Income: | 3,231.29- | 0.62- |
| 01/2019 | OIL | $/BBL:47.07 | 256.05-/0.05- | Oil Sales: | 12,051.43- | 2.32- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,063.64 | 0.20 |
| | | | | Other Deducts - Oil: | 1,415.08 | 0.28 |
| | | | | Net Income: | 9,572.71- | 1.84- |
| 01/2019 | OIL | $/BBL:47.07 | 172.86-/0.03- | Oil Sales: | 8,135.98- | 1.57- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 718.06 | 0.14 |
| | | | | Other Deducts - Oil: | 955.33 | 0.18 |
| | | | | Net Income: | 6,462.59- | 1.25- |
| 01/2019 | OIL | $/BBL:47.07 | 86.43 /0.02 | Oil Sales: | 4,067.99 | 0.78 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 359.04- | 0.07- |
| | | | | Other Deducts - Oil: | 477.66- | 0.09- |
| | | | | Net Income: | 3,231.29 | 0.62 |
| 01/2019 | OIL | $/BBL:51.00 | 256.05 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 01/2019 | OIL | $/BBL:47.07 | 256.05 /0.05 | Oil Sales: | 12,051.43 | 2.32 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,063.64- | 0.20- |
| | | | | Other Deducts - Oil: | 1,415.08- | 0.28- |
| | | | | Net Income: | 9,572.71 | 1.84 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   64

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | OIL | $/BBL:47.07 | 172.86 /0.03 | Oil Sales: | 8,135.98 | 1.57 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 718.06- | 0.14- |
| | | | | Other Deducts - Oil: | 955.33- | 0.18- |
| | | | | Net Income: | 6,462.59 | 1.25 |
| 01/2019 | OIL | $/BBL:51.00 | 256.05-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07 /0.00 | Oil Sales: | 3,206.65 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.88- | 0.01- |
| | | | | Other Deducts - Oil: | 347.84- | 0.01- |
| | | | | Net Income: | 2,572.93 | 0.10 |
| 02/2019 | OIL | $/BBL:54.29 | 59.07 /0.00 | Oil Sales: | 3,206.65 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.88- | 0.04- |
| | | | | Other Deducts - Oil: | 347.84- | 0.05- |
| | | | | Net Income: | 2,572.93 | 0.00 |
| 02/2019 | OIL | $/BBL:54.29 | 174.99 /0.01 | Oil Sales: | 9,499.71 | 0.35 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 846.92- | 0.03- |
| | | | | Other Deducts - Oil: | 1,030.46- | 0.04- |
| | | | | Net Income: | 7,622.33 | 0.28 |
| 02/2019 | OIL | $/BBL:54.29 | 118.14 /0.00 | Oil Sales: | 6,413.30 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 571.76- | 0.02- |
| | | | | Other Deducts - Oil: | 695.67- | 0.03- |
| | | | | Net Income: | 5,145.87 | 0.19 |
| 02/2019 | OIL | $/BBL:54.29 | 118.14 /0.00 | Oil Sales: | 6,413.30 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 571.76- | 0.08- |
| | | | | Other Deducts - Oil: | 695.67- | 0.09- |
| | | | | Net Income: | 5,145.87 | 0.01 |
| 02/2019 | OIL | $/BBL:54.29 | 59.07-/0.00- | Oil Sales: | 3,206.65- | 0.12- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.88 | 0.01 |
| | | | | Other Deducts - Oil: | 347.84 | 0.01 |
| | | | | Net Income: | 2,572.93- | 0.10- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07-/0.00- | Oil Sales: | 3,206.65- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 285.88 | 0.04 |
| | | | | Other Deducts - Oil: | 347.84 | 0.05 |
| | | | | Net Income: | 2,572.93- | 0.00 |
| 02/2019 | OIL | $/BBL:54.29 | 174.99-/0.01- | Oil Sales: | 9,499.71- | 0.35- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 846.92 | 0.03 |
| | | | | Other Deducts - Oil: | 1,030.46 | 0.04 |
| | | | | Net Income: | 7,622.33- | 0.28- |
| 02/2019 | OIL | $/BBL:54.29 | 118.14-/0.00- | Oil Sales: | 6,413.30- | 0.24- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 571.76 | 0.02 |
| | | | | Other Deducts - Oil: | 695.67 | 0.03 |
| | | | | Net Income: | 5,145.87- | 0.19- |

From:   Sklarco, LLC                                          For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                          Account: JUD   Page   65

**LEASE: (BADL04) Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | $/BBL:54.29 | 118.14-/0.00- | Oil Sales: | 6,413.30- | 0.18- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 571.76 | 0.08 |
| | | | | Other Deducts - Oil: | 695.67 | 0.09 |
| | | | | Net Income: | 5,145.87- | 0.01- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07-/0.01- | Oil Sales: | 3,206.65- | 0.62- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.88 | 0.06 |
| | | | | Other Deducts - Oil: | 347.84 | 0.06 |
| | | | | Net Income: | 2,572.93- | 0.50- |
| 02/2019 | OIL | $/BBL:54.29 | 174.99-/0.03- | Oil Sales: | 9,499.71- | 1.83- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 846.92 | 0.16 |
| | | | | Other Deducts - Oil: | 1,030.46 | 0.20 |
| | | | | Net Income: | 7,622.33- | 1.47- |
| 02/2019 | OIL | $/BBL:54.29 | 118.14-/0.02- | Oil Sales: | 6,413.30- | 1.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 571.76 | 0.11 |
| | | | | Other Deducts - Oil: | 695.67 | 0.13 |
| | | | | Net Income: | 5,145.87- | 0.99- |
| 02/2019 | OIL | $/BBL:54.29 | 59.07 /0.01 | Oil Sales: | 3,206.65 | 0.62 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 285.88- | 0.06- |
| | | | | Other Deducts - Oil: | 347.84- | 0.06- |
| | | | | Net Income: | 2,572.93 | 0.50 |
| 02/2019 | OIL | $/BBL:53.31 | 174.99 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 7,462.69 | 0.01 |
| 02/2019 | OIL | $/BBL:54.29 | 174.99 /0.03 | Oil Sales: | 9,499.71 | 1.83 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 846.92- | 0.16- |
| | | | | Other Deducts - Oil: | 1,030.46- | 0.20- |
| | | | | Net Income: | 7,622.33 | 1.47 |
| 02/2019 | OIL | $/BBL:54.29 | 118.14 /0.02 | Oil Sales: | 6,413.30 | 1.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 571.76- | 0.11- |
| | | | | Other Deducts - Oil: | 695.67- | 0.13- |
| | | | | Net Income: | 5,145.87 | 0.99 |
| 02/2019 | OIL | $/BBL:53.31 | 174.99-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 7,462.69- | 0.01- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78 /0.00 | Oil Sales: | 4,185.08 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44- | 0.01- |
| | | | | Other Deducts - Oil: | 490.70- | 0.02- |
| | | | | Net Income: | 3,324.94 | 0.12 |
| 03/2019 | OIL | $/BBL:57.50 | 72.78 /0.00 | Oil Sales: | 4,185.08 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44- | 0.06- |
| | | | | Other Deducts - Oil: | 490.70- | 0.06- |
| | | | | Net Income: | 3,324.94 | 0.00 |
| 03/2019 | OIL | $/BBL:57.50 | 215.62 /0.01 | Oil Sales: | 12,398.30 | 0.46 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,094.46- | 0.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   66

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 1,453.71- | 0.05- |
| | | | | Net Income: | 9,850.13 | 0.36 |
| 03/2019 | OIL | $/BBL:57.50 | 145.57 /0.01 | Oil Sales: | 8,370.16 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88- | 0.03- |
| | | | | Other Deducts - Oil: | 981.41- | 0.04- |
| | | | | Net Income: | 6,649.87 | 0.24 |
| 03/2019 | OIL | $/BBL:57.50 | 145.57 /0.01 | Oil Sales: | 8,370.16 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88- | 0.11- |
| | | | | Other Deducts - Oil: | 981.41- | 0.11- |
| | | | | Net Income: | 6,649.87 | 0.01 |
| 03/2019 | OIL | $/BBL:57.50 | 72.78-/0.00- | Oil Sales: | 4,185.08- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44 | 0.01 |
| | | | | Other Deducts - Oil: | 490.70 | 0.02 |
| | | | | Net Income: | 3,324.94- | 0.12- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78-/0.00- | Oil Sales: | 4,185.08- | 0.12- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 369.44 | 0.06 |
| | | | | Other Deducts - Oil: | 490.70 | 0.06 |
| | | | | Net Income: | 3,324.94- | 0.00 |
| 03/2019 | OIL | $/BBL:57.50 | 215.62-/0.01- | Oil Sales: | 12,398.29- | 0.46- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,094.46 | 0.05 |
| | | | | Other Deducts - Oil: | 1,453.71 | 0.05 |
| | | | | Net Income: | 9,850.12- | 0.36- |
| 03/2019 | OIL | $/BBL:57.50 | 145.57-/0.01- | Oil Sales: | 8,370.16- | 0.31- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88 | 0.03 |
| | | | | Other Deducts - Oil: | 981.41 | 0.04 |
| | | | | Net Income: | 6,649.87- | 0.24- |
| 03/2019 | OIL | $/BBL:57.50 | 145.57-/0.01- | Oil Sales: | 8,370.16- | 0.23- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 738.88 | 0.11 |
| | | | | Other Deducts - Oil: | 981.41 | 0.11 |
| | | | | Net Income: | 6,649.87- | 0.01- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78-/0.01- | Oil Sales: | 4,185.08- | 0.81- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 369.44 | 0.08 |
| | | | | Other Deducts - Oil: | 490.70 | 0.09 |
| | | | | Net Income: | 3,324.94- | 0.64- |
| 03/2019 | OIL | $/BBL:57.50 | 215.62-/0.04- | Oil Sales: | 12,398.29- | 2.39- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,094.46 | 0.21 |
| | | | | Other Deducts - Oil: | 1,453.71 | 0.28 |
| | | | | Net Income: | 9,850.12- | 1.90- |
| 03/2019 | OIL | $/BBL:57.50 | 145.57-/0.03- | Oil Sales: | 8,370.16- | 1.61- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 738.88 | 0.14 |
| | | | | Other Deducts - Oil: | 981.41 | 0.19 |
| | | | | Net Income: | 6,649.87- | 1.28- |
| 03/2019 | OIL | $/BBL:57.50 | 72.78 /0.01 | Oil Sales: | 4,185.08 | 0.81 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 369.44- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   67

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 490.70- | 0.09- |
| | | | | Net Income: | 3,324.94 | 0.64 |
| | | | | | | |
| 03/2019 | OIL | $/BBL:60.57 | 215.62 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| | | | | | | |
| 03/2019 | OIL | $/BBL:57.50 | 215.62 /0.04 | Oil Sales: | 12,398.30 | 2.39 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,094.46- | 0.21- |
| | | | | Other Deducts - Oil: | 1,453.71- | 0.28- |
| | | | | Net Income: | 9,850.13 | 1.90 |
| | | | | | | |
| 03/2019 | OIL | $/BBL:57.50 | 145.57 /0.03 | Oil Sales: | 8,370.16 | 1.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 738.88- | 0.14- |
| | | | | Other Deducts - Oil: | 981.41- | 0.19- |
| | | | | Net Income: | 6,649.87 | 1.28 |
| | | | | | | |
| 03/2019 | OIL | $/BBL:60.57 | 215.62-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| | | | | | | |
| 04/2019 | OIL | $/BBL:64.68 | 57.40 /0.00 | Oil Sales: | 3,712.43 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28- | 0.02- |
| | | | | Other Deducts - Oil: | 369.49- | 0.01- |
| | | | | Net Income: | 3,008.66 | 0.11 |
| | | | | | | |
| 04/2019 | OIL | $/BBL:64.68 | 57.40 /0.00 | Oil Sales: | 3,712.43 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28- | 0.04- |
| | | | | Other Deducts - Oil: | 369.49- | 0.06- |
| | | | | Net Income: | 3,008.66 | 0.00 |
| | | | | | | |
| 04/2019 | OIL | $/BBL:64.68 | 170.05 /0.01 | Oil Sales: | 10,998.08 | 0.40 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 990.34- | 0.03- |
| | | | | Other Deducts - Oil: | 1,094.61- | 0.04- |
| | | | | Net Income: | 8,913.13 | 0.33 |
| | | | | | | |
| 04/2019 | OIL | $/BBL:64.68 | 114.80 /0.00 | Oil Sales: | 7,424.86 | 0.27 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 668.58- | 0.02- |
| | | | | Other Deducts - Oil: | 738.97- | 0.03- |
| | | | | Net Income: | 6,017.31 | 0.22 |
| | | | | | | |
| 04/2019 | OIL | $/BBL:64.68 | 114.80 /0.00 | Oil Sales: | 7,424.86 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 668.58- | 0.09- |
| | | | | Other Deducts - Oil: | 738.97- | 0.10- |
| | | | | Net Income: | 6,017.31 | 0.01 |
| | | | | | | |
| 04/2019 | OIL | $/BBL:64.68 | 57.40-/0.00- | Oil Sales: | 3,712.43- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28 | 0.02 |
| | | | | Other Deducts - Oil: | 369.49 | 0.01 |
| | | | | Net Income: | 3,008.66- | 0.11- |
| | | | | | | |
| 04/2019 | OIL | $/BBL:64.68 | 57.40-/0.00- | Oil Sales: | 3,712.43- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 334.28 | 0.04 |
| | | | | Other Deducts - Oil: | 369.49 | 0.06 |
| | | | | Net Income: | 3,008.66- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    68

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | $/BBL:64.68 | 170.05-/0.01- | Oil Sales: | 10,998.08- | 0.40- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 990.34 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 1,094.61 | 0.04 |
|  |  |  |  | Net Income: | 8,913.13- | 0.33- |
| 04/2019 | OIL | $/BBL:64.67 | 114.81-/0.00- | Oil Sales: | 7,424.87- | 0.27- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 668.58 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 738.97 | 0.03 |
|  |  |  |  | Net Income: | 6,017.32- | 0.22- |
| 04/2019 | OIL | $/BBL:64.67 | 114.81-/0.00- | Oil Sales: | 7,424.87- | 0.20- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 668.58 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 738.97 | 0.10 |
|  |  |  |  | Net Income: | 6,017.32- | 0.01- |
| 04/2019 | OIL | $/BBL:64.68 | 57.40-/0.01- | Oil Sales: | 3,712.43- | 0.71- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 334.28 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 369.49 | 0.07 |
|  |  |  |  | Net Income: | 3,008.66- | 0.58- |
| 04/2019 | OIL | $/BBL:64.68 | 170.05-/0.03- | Oil Sales: | 10,998.08- | 2.12- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 990.34 | 0.19 |
|  |  |  |  | Other Deducts - Oil: | 1,094.61 | 0.21 |
|  |  |  |  | Net Income: | 8,913.13- | 1.72- |
| 04/2019 | OIL | $/BBL:64.67 | 114.81-/0.02- | Oil Sales: | 7,424.87- | 1.43- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 668.58 | 0.13 |
|  |  |  |  | Other Deducts - Oil: | 738.97 | 0.14 |
|  |  |  |  | Net Income: | 6,017.32- | 1.16- |
| 04/2019 | OIL | $/BBL:64.68 | 57.40 /0.01 | Oil Sales: | 3,712.43 | 0.71 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 334.28- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 369.49- | 0.07- |
|  |  |  |  | Net Income: | 3,008.66 | 0.58 |
| 04/2019 | OIL | $/BBL:65.83 | 170.05 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 9,328.36 | 0.01 |
| 04/2019 | OIL | $/BBL:64.68 | 170.05 /0.03 | Oil Sales: | 10,998.08 | 2.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 990.34- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 1,094.61- | 0.21- |
|  |  |  |  | Net Income: | 8,913.13 | 1.72 |
| 04/2019 | OIL | $/BBL:64.68 | 114.80 /0.02 | Oil Sales: | 7,424.86 | 1.43 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 668.58- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 738.97- | 0.14- |
|  |  |  |  | Net Income: | 6,017.31 | 1.16 |
| 04/2019 | OIL | $/BBL:65.83 | 170.05-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67 | 0.00 |
|  |  |  |  | Net Income: | 9,328.36- | 0.01- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12 /0.00 | Oil Sales: | 3,080.40 | 0.11 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 277.44- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   69

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 305.96- | 0.01- |
| | | | | Net Income: | 2,497.00 | 0.09 |
| 05/2019 | OIL | $/BBL:61.46 | 50.12 /0.00 | Oil Sales: | 3,080.40 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 277.44 | 0.04- |
| | | | | Other Deducts - Oil: | 305.96- | 0.05- |
| | | | | Net Income: | 2,497.00 | 0.00 |
| 05/2019 | OIL | $/BBL:61.46 | 148.49 /0.01 | Oil Sales: | 9,125.68 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 821.92 | 0.04- |
| | | | | Other Deducts - Oil: | 906.40- | 0.03- |
| | | | | Net Income: | 7,397.36 | 0.27 |
| 05/2019 | OIL | $/BBL:61.45 | 100.25 /0.00 | Oil Sales: | 6,160.79 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88 | 0.02- |
| | | | | Other Deducts - Oil: | 611.91- | 0.03- |
| | | | | Net Income: | 4,994.00 | 0.18 |
| 05/2019 | OIL | $/BBL:61.45 | 100.25 /0.00 | Oil Sales: | 6,160.79 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88 | 0.08- |
| | | | | Other Deducts - Oil: | 611.91- | 0.08- |
| | | | | Net Income: | 4,994.00 | 0.01 |
| 05/2019 | OIL | $/BBL:61.46 | 50.12-/0.00- | Oil Sales: | 3,080.40- | 0.11- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 277.44 | 0.01 |
| | | | | Other Deducts - Oil: | 305.96 | 0.01 |
| | | | | Net Income: | 2,497.00- | 0.09- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12-/0.00- | Oil Sales: | 3,080.40- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 277.44 | 0.04 |
| | | | | Other Deducts - Oil: | 305.96 | 0.05 |
| | | | | Net Income: | 2,497.00- | 0.00 |
| 05/2019 | OIL | $/BBL:61.46 | 148.49-/0.01- | Oil Sales: | 9,125.68- | 0.34- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 821.92 | 0.04 |
| | | | | Other Deducts - Oil: | 906.40 | 0.03 |
| | | | | Net Income: | 7,397.36- | 0.27- |
| 05/2019 | OIL | $/BBL:61.45 | 100.25-/0.00- | Oil Sales: | 6,160.79- | 0.23- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88 | 0.02 |
| | | | | Other Deducts - Oil: | 611.91 | 0.03 |
| | | | | Net Income: | 4,994.00- | 0.18- |
| 05/2019 | OIL | $/BBL:61.45 | 100.25-/0.00- | Oil Sales: | 6,160.79- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 554.88 | 0.08 |
| | | | | Other Deducts - Oil: | 611.91 | 0.08 |
| | | | | Net Income: | 4,994.00- | 0.01- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12-/0.01- | Oil Sales: | 3,080.40- | 0.59- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 277.44 | 0.05 |
| | | | | Other Deducts - Oil: | 305.96 | 0.06 |
| | | | | Net Income: | 2,497.00- | 0.48- |
| 05/2019 | OIL | $/BBL:61.46 | 148.49-/0.03- | Oil Sales: | 9,125.68- | 1.76- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 821.92 | 0.16 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   70

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 906.40 | 0.17 |
| | | | | Net Income: | 7,397.36- | 1.43- |
| 05/2019 | OIL | $/BBL:61.45 | 100.25-/0.02- | Oil Sales: | 6,160.79- | 1.19- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 554.88 | 0.11 |
| | | | | Other Deducts - Oil: | 611.91 | 0.12 |
| | | | | Net Income: | 4,994.00- | 0.96- |
| 05/2019 | OIL | $/BBL:61.46 | 50.12 /0.01 | Oil Sales: | 3,080.40 | 0.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 277.44- | 0.05- |
| | | | | Other Deducts - Oil: | 305.96- | 0.06- |
| | | | | Net Income: | 2,497.00 | 0.48 |
| 05/2019 | OIL | $/BBL:62.82 | 148.49 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 05/2019 | OIL | $/BBL:61.46 | 148.49 /0.03 | Oil Sales: | 9,125.68 | 1.76 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 821.92- | 0.16- |
| | | | | Other Deducts - Oil: | 906.40- | 0.17- |
| | | | | Net Income: | 7,397.36 | 1.43 |
| 05/2019 | OIL | $/BBL:61.45 | 100.25 /0.02 | Oil Sales: | 6,160.79 | 1.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 554.88- | 0.11- |
| | | | | Other Deducts - Oil: | 611.91- | 0.12- |
| | | | | Net Income: | 4,994.00 | 0.96 |
| 05/2019 | OIL | $/BBL:62.82 | 148.49-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36- | 0.01- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76 /0.00 | Oil Sales: | 2,627.67 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72- | 0.01- |
| | | | | Other Deducts - Oil: | 320.51- | 0.02- |
| | | | | Net Income: | 2,076.44 | 0.07 |
| 06/2019 | OIL | $/BBL:55.02 | 47.76 /0.00 | Oil Sales: | 2,627.67 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72- | 0.03- |
| | | | | Other Deducts - Oil: | 320.51- | 0.04- |
| | | | | Net Income: | 2,076.44 | 0.00 |
| 06/2019 | OIL | $/BBL:55.02 | 141.48 /0.01 | Oil Sales: | 7,784.49 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 683.48- | 0.03- |
| | | | | Other Deducts - Oil: | 949.52- | 0.03- |
| | | | | Net Income: | 6,151.49 | 0.23 |
| 06/2019 | OIL | $/BBL:55.02 | 95.51 /0.00 | Oil Sales: | 5,255.35 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42- | 0.01- |
| | | | | Other Deducts - Oil: | 641.03- | 0.03- |
| | | | | Net Income: | 4,152.90 | 0.15 |
| 06/2019 | OIL | $/BBL:55.02 | 95.51 /0.00 | Oil Sales: | 5,255.35 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42- | 0.07- |
| | | | | Other Deducts - Oil: | 641.03- | 0.07- |
| | | | | Net Income: | 4,152.90 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   71

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:55.02 | 47.76-/0.00- | Oil Sales: | 2,627.67- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72 | 0.01 |
| | | | | Other Deducts - Oil: | 320.51 | 0.02 |
| | | | | Net Income: | 2,076.44- | 0.07- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76-/0.00- | Oil Sales: | 2,627.67- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.72 | 0.03 |
| | | | | Other Deducts - Oil: | 320.51 | 0.04 |
| | | | | Net Income: | 2,076.44- | 0.00 |
| 06/2019 | OIL | $/BBL:55.02 | 141.48-/0.01- | Oil Sales: | 7,784.48- | 0.29- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 683.48 | 0.03 |
| | | | | Other Deducts - Oil: | 949.52 | 0.03 |
| | | | | Net Income: | 6,151.48- | 0.23- |
| 06/2019 | OIL | $/BBL:55.02 | 141.48-/0.01- | Oil Sales: | 7,784.48- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 683.48 | 0.10 |
| | | | | Other Deducts - Oil: | 949.52 | 0.11 |
| | | | | Net Income: | 6,151.48- | 0.01- |
| 06/2019 | OIL | $/BBL:55.02 | 95.51-/0.00- | Oil Sales: | 5,255.35- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42 | 0.01 |
| | | | | Other Deducts - Oil: | 641.03 | 0.03 |
| | | | | Net Income: | 4,152.90- | 0.15- |
| 06/2019 | OIL | $/BBL:55.02 | 95.51-/0.00- | Oil Sales: | 5,255.35- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 461.42 | 0.07 |
| | | | | Other Deducts - Oil: | 641.03 | 0.07 |
| | | | | Net Income: | 4,152.90- | 0.01- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76-/0.01- | Oil Sales: | 2,627.67- | 0.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.72 | 0.05 |
| | | | | Other Deducts - Oil: | 320.51 | 0.06 |
| | | | | Net Income: | 2,076.44- | 0.40- |
| 06/2019 | OIL | $/BBL:55.02 | 141.48-/0.03- | Oil Sales: | 7,784.48- | 1.50- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 683.48 | 0.13 |
| | | | | Other Deducts - Oil: | 949.52 | 0.19 |
| | | | | Net Income: | 6,151.48- | 1.18- |
| 06/2019 | OIL | $/BBL:55.02 | 95.51-/0.02- | Oil Sales: | 5,255.35- | 1.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 461.42 | 0.09 |
| | | | | Other Deducts - Oil: | 641.03 | 0.12 |
| | | | | Net Income: | 4,152.90- | 0.80- |
| 06/2019 | OIL | $/BBL:55.02 | 47.76 /0.01 | Oil Sales: | 2,627.67 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.72- | 0.05- |
| | | | | Other Deducts - Oil: | 320.51- | 0.06- |
| | | | | Net Income: | 2,076.44 | 0.40 |
| 06/2019 | OIL | $/BBL:52.75 | 141.48 /0.00 | Oil Sales: | 7,462.69 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 5,597.02 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   72

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:55.02 | 141.48 /0.03 | Oil Sales: | 7,784.49 | 1.50 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 683.48- | 0.13- |
| | | | | Other Deducts - Oil: | 949.52- | 0.19- |
| | | | | Net Income: | 6,151.49 | 1.18 |
| 06/2019 | OIL | $/BBL:55.02 | 95.51 /0.02 | Oil Sales: | 5,255.35 | 1.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 461.42- | 0.09- |
| | | | | Other Deducts - Oil: | 641.03- | 0.12- |
| | | | | Net Income: | 4,152.90 | 0.80 |
| 07/2019 | OIL | $/BBL:58.16 | 54.79 /0.00 | Oil Sales: | 3,186.74 | 0.12 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84- | 0.01- |
| | | | | Other Deducts - Oil: | 378.27- | 0.02- |
| | | | | Net Income: | 2,527.63 | 0.09 |
| 07/2019 | OIL | $/BBL:58.16 | 54.79 /0.00 | Oil Sales: | 3,186.74 | 0.09 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84- | 0.04- |
| | | | | Other Deducts - Oil: | 378.27- | 0.05- |
| | | | | Net Income: | 2,527.63 | 0.00 |
| 07/2019 | OIL | $/BBL:58.16 | 162.33 /0.01 | Oil Sales: | 9,440.71 | 0.35 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 832.00- | 0.03- |
| | | | | Other Deducts - Oil: | 1,120.61- | 0.05- |
| | | | | Net Income: | 7,488.10 | 0.27 |
| 07/2019 | OIL | $/BBL:58.16 | 109.59 /0.00 | Oil Sales: | 6,373.47 | 0.23 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 561.68- | 0.02- |
| | | | | Other Deducts - Oil: | 756.53- | 0.02- |
| | | | | Net Income: | 5,055.26 | 0.19 |
| 07/2019 | OIL | $/BBL:58.16 | 109.59 /0.00 | Oil Sales: | 6,373.47 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 561.68- | 0.07- |
| | | | | Other Deducts - Oil: | 756.53- | 0.09- |
| | | | | Net Income: | 5,055.26 | 0.01 |
| 07/2019 | OIL | $/BBL:58.16 | 54.79-/0.00- | Oil Sales: | 3,186.74- | 0.12- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84 | 0.01 |
| | | | | Other Deducts - Oil: | 378.27 | 0.02 |
| | | | | Net Income: | 2,527.63- | 0.09- |
| 07/2019 | OIL | $/BBL:58.16 | 54.79-/0.00- | Oil Sales: | 3,186.74- | 0.09- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 280.84 | 0.04 |
| | | | | Other Deducts - Oil: | 378.27 | 0.05 |
| | | | | Net Income: | 2,527.63- | 0.00 |
| 07/2019 | OIL | $/BBL:58.16 | 162.33-/0.01- | Oil Sales: | 9,440.71- | 0.35- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 832.00 | 0.03 |
| | | | | Other Deducts - Oil: | 1,120.61 | 0.05 |
| | | | | Net Income: | 7,488.10- | 0.27- |
| 07/2019 | OIL | $/BBL:58.16 | 109.59-/0.00- | Oil Sales: | 6,373.47- | 0.23- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 561.68 | 0.02 |
| | | | | Other Deducts - Oil: | 756.53 | 0.02 |
| | | | | Net Income: | 5,055.26- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:58.16 | 109.59-/0.00- | Oil Sales: | 6,373.47- | 0.17- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 561.68 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 756.53 | 0.09 |
|  |  |  |  | Net Income: | 5,055.26- | 0.01- |
| 07/2019 | OIL | $/BBL:58.16 | 54.79-/0.01- | Oil Sales: | 3,186.74- | 0.61- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 280.84 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 378.27 | 0.07 |
|  |  |  |  | Net Income: | 2,527.63- | 0.49- |
| 07/2019 | OIL | $/BBL:58.16 | 162.33-/0.03- | Oil Sales: | 9,440.71- | 1.82- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 832.00 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 1,120.61 | 0.22 |
|  |  |  |  | Net Income: | 7,488.10- | 1.44- |
| 07/2019 | OIL | $/BBL:58.16 | 109.59-/0.02- | Oil Sales: | 6,373.47- | 1.23- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 561.68 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 756.53 | 0.15 |
|  |  |  |  | Net Income: | 5,055.26- | 0.97- |
| 07/2019 | OIL | $/BBL:58.16 | 54.79 /0.01 | Oil Sales: | 3,186.74 | 0.61 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 280.84- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 378.27- | 0.07- |
|  |  |  |  | Net Income: | 2,527.63 | 0.49 |
| 07/2019 | OIL | $/BBL:57.47 | 162.33 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 7,462.69 | 0.01 |
| 07/2019 | OIL | $/BBL:58.16 | 162.33 /0.03 | Oil Sales: | 9,440.71 | 1.82 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 832.00- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 1,120.61- | 0.22- |
|  |  |  |  | Net Income: | 7,488.10 | 1.44 |
| 07/2019 | OIL | $/BBL:58.16 | 109.59 /0.02 | Oil Sales: | 6,373.47 | 1.23 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 561.68- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 756.53- | 0.15- |
|  |  |  |  | Net Income: | 5,055.26 | 0.97 |
| 07/2019 | OIL | $/BBL:57.47 | 162.33-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67 | 0.00 |
|  |  |  |  | Net Income: | 7,462.69- | 0.01- |
| 08/2019 | OIL | $/BBL:54.65 | 46.46 /0.00 | Oil Sales: | 2,539.18 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 222.30- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 316.16- | 0.02- |
|  |  |  |  | Net Income: | 2,000.72 | 0.07 |
| 08/2019 | OIL | $/BBL:54.65 | 46.46 /0.00 | Oil Sales: | 2,539.18 | 0.07 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 222.30- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 316.16- | 0.04- |
|  |  |  |  | Net Income: | 2,000.72 | 0.00 |
| 08/2019 | OIL | $/BBL:54.66 | 137.63 /0.01 | Oil Sales: | 7,522.31 | 0.28 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 658.56- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   74

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 936.63- | 0.03- |
| | | | | Net Income: | 5,927.12 | 0.22 |
| 08/2019 | OIL | $/BBL:54.66 | 137.63 /0.01 | Oil Sales: | 7,522.31 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 658.56 | 0.10- |
| | | | | Other Deducts - Oil: | 936.63- | 0.10- |
| | | | | Net Income: | 5,927.12 | 0.01 |
| 08/2019 | OIL | $/BBL:54.65 | 92.92 /0.00 | Oil Sales: | 5,078.36 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60- | 0.02- |
| | | | | Other Deducts - Oil: | 632.33- | 0.02- |
| | | | | Net Income: | 4,001.43 | 0.15 |
| 08/2019 | OIL | $/BBL:54.65 | 92.92 /0.00 | Oil Sales: | 5,078.36 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60- | 0.06- |
| | | | | Other Deducts - Oil: | 632.33- | 0.07- |
| | | | | Net Income: | 4,001.43 | 0.01 |
| 08/2019 | OIL | $/BBL:54.65 | 46.46-/0.00- | Oil Sales: | 2,539.18- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 222.30 | 0.00 |
| | | | | Other Deducts - Oil: | 316.16 | 0.02 |
| | | | | Net Income: | 2,000.72- | 0.07- |
| 08/2019 | OIL | $/BBL:54.65 | 46.46-/0.00- | Oil Sales: | 2,539.18- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 222.30 | 0.03 |
| | | | | Other Deducts - Oil: | 316.16 | 0.04 |
| | | | | Net Income: | 2,000.72- | 0.00 |
| 08/2019 | OIL | $/BBL:54.66 | 137.63-/0.01- | Oil Sales: | 7,522.31- | 0.28- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 658.56 | 0.03 |
| | | | | Other Deducts - Oil: | 936.63 | 0.03 |
| | | | | Net Income: | 5,927.12- | 0.22- |
| 08/2019 | OIL | $/BBL:54.66 | 137.63-/0.01- | Oil Sales: | 7,522.31- | 0.21- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 658.56 | 0.10 |
| | | | | Other Deducts - Oil: | 936.63 | 0.10 |
| | | | | Net Income: | 5,927.12- | 0.01- |
| 08/2019 | OIL | $/BBL:54.65 | 92.92-/0.00- | Oil Sales: | 5,078.36- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60 | 0.02 |
| | | | | Other Deducts - Oil: | 632.33 | 0.02 |
| | | | | Net Income: | 4,001.43- | 0.15- |
| 08/2019 | OIL | $/BBL:54.65 | 92.92-/0.00- | Oil Sales: | 5,078.36- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 444.60 | 0.06 |
| | | | | Other Deducts - Oil: | 632.33 | 0.07 |
| | | | | Net Income: | 4,001.43- | 0.01- |
| 08/2019 | OIL | $/BBL:54.65 | 46.46-/0.01- | Oil Sales: | 2,539.18- | 0.49- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 222.30 | 0.04 |
| | | | | Other Deducts - Oil: | 316.16 | 0.07 |
| | | | | Net Income: | 2,000.72- | 0.38- |
| 08/2019 | OIL | $/BBL:54.66 | 137.63-/0.03- | Oil Sales: | 7,522.31- | 1.45- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 658.56 | 0.13 |

From:   Sklarco, LLC        For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust        Account: JUD   Page   75

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 936.63 | 0.18 |
| | | | | Net Income: | 5,927.12- | 1.14- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.65 | 92.92-/0.02- | Oil Sales: | 5,078.36- | 0.98- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 444.60 | 0.09 |
| | | | | Other Deducts - Oil: | 632.33 | 0.12 |
| | | | | Net Income: | 4,001.43- | 0.77- |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.65 | 46.46 /0.01 | Oil Sales: | 2,539.18 | 0.49 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 222.30- | 0.04- |
| | | | | Other Deducts - Oil: | 316.16- | 0.07- |
| | | | | Net Income: | 2,000.72 | 0.38 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.66 | 137.63 /0.03 | Oil Sales: | 7,522.31 | 1.45 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 658.56- | 0.13- |
| | | | | Other Deducts - Oil: | 936.63- | 0.18- |
| | | | | Net Income: | 5,927.12 | 1.14 |
| | | | | | | |
| 08/2019 | OIL | $/BBL:54.65 | 92.92 /0.02 | Oil Sales: | 5,078.36 | 0.98 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 444.60- | 0.09- |
| | | | | Other Deducts - Oil: | 632.33- | 0.12- |
| | | | | Net Income: | 4,001.43 | 0.77 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90 /0.00 | Oil Sales: | 2,251.10 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00- | 0.00 |
| | | | | Other Deducts - Oil: | 291.06- | 0.01- |
| | | | | Net Income: | 1,764.04 | 0.07 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90 /0.00 | Oil Sales: | 2,251.10 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00- | 0.02- |
| | | | | Other Deducts - Oil: | 291.06- | 0.04- |
| | | | | Net Income: | 1,764.04 | 0.00 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19 /0.00 | Oil Sales: | 6,668.89 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66- | 0.02- |
| | | | | Other Deducts - Oil: | 862.26- | 0.03- |
| | | | | Net Income: | 5,225.97 | 0.19 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19 /0.00 | Oil Sales: | 6,668.89 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66- | 0.09- |
| | | | | Other Deducts - Oil: | 862.26- | 0.09- |
| | | | | Net Income: | 5,225.97 | 0.01 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79 /0.00 | Oil Sales: | 4,502.20 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00- | 0.01- |
| | | | | Other Deducts - Oil: | 582.11- | 0.02- |
| | | | | Net Income: | 3,528.09 | 0.13 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79 /0.00 | Oil Sales: | 4,502.20 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00- | 0.05- |
| | | | | Other Deducts - Oil: | 582.11- | 0.07- |
| | | | | Net Income: | 3,528.09 | 0.00 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90-/0.00- | Oil Sales: | 2,251.10- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   76

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 291.06 | 0.01 |
| | | | | Net Income: | 1,764.04- | 0.07- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90-/0.00- | Oil Sales: | 2,251.10- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 196.00 | 0.02 |
| | | | | Other Deducts - Oil: | 291.06 | 0.04 |
| | | | | Net Income: | 1,764.04- | 0.00 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19-/0.00- | Oil Sales: | 6,668.89- | 0.24- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66 | 0.02 |
| | | | | Other Deducts - Oil: | 862.26 | 0.03 |
| | | | | Net Income: | 5,225.97- | 0.19- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19-/0.00- | Oil Sales: | 6,668.89- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 580.66 | 0.09 |
| | | | | Other Deducts - Oil: | 862.26 | 0.09 |
| | | | | Net Income: | 5,225.97- | 0.01- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79-/0.00- | Oil Sales: | 4,502.20- | 0.16- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00 | 0.01 |
| | | | | Other Deducts - Oil: | 582.11 | 0.02 |
| | | | | Net Income: | 3,528.09- | 0.13- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79-/0.00- | Oil Sales: | 4,502.20- | 0.12- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 392.00 | 0.05 |
| | | | | Other Deducts - Oil: | 582.11 | 0.07 |
| | | | | Net Income: | 3,528.09- | 0.00 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90-/0.01- | Oil Sales: | 2,251.10- | 0.43- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 196.00 | 0.03 |
| | | | | Other Deducts - Oil: | 291.06 | 0.06 |
| | | | | Net Income: | 1,764.04- | 0.34- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19-/0.02- | Oil Sales: | 6,668.89- | 1.28- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 580.66 | 0.11 |
| | | | | Other Deducts - Oil: | 862.26 | 0.17 |
| | | | | Net Income: | 5,225.97- | 1.00- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79-/0.02- | Oil Sales: | 4,502.20- | 0.87- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 392.00 | 0.08 |
| | | | | Other Deducts - Oil: | 582.11 | 0.11 |
| | | | | Net Income: | 3,528.09- | 0.68- |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.42 | 39.90 /0.01 | Oil Sales: | 2,251.10 | 0.43 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 196.00- | 0.03- |
| | | | | Other Deducts - Oil: | 291.06- | 0.06- |
| | | | | Net Income: | 1,764.04 | 0.34 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 118.19 /0.02 | Oil Sales: | 6,668.89 | 1.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 580.66- | 0.11- |
| | | | | Other Deducts - Oil: | 862.26- | 0.17- |
| | | | | Net Income: | 5,225.97 | 1.00 |
| | | | | | | |
| 09/2019 | OIL | $/BBL:56.43 | 79.79 /0.02 | Oil Sales: | 4,502.20 | 0.87 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 392.00- | 0.08- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   77

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 582.11- | 0.11- |
| | | | | Net Income: | 3,528.09 | 0.68 |
| 10/2019 | OIL | $/BBL:52.36 | 118.52 /0.00 | Oil Sales: | 6,205.62 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.02- |
| | | | | Other Deducts - Oil: | 867.36- | 0.03- |
| | | | | Net Income: | 4,804.44 | 0.18 |
| 10/2019 | OIL | $/BBL:52.36 | 118.52 /0.00 | Oil Sales: | 6,205.62 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.07- |
| | | | | Other Deducts - Oil: | 867.36- | 0.09- |
| | | | | Net Income: | 4,804.44 | 0.01 |
| 10/2019 | OIL | $/BBL:52.36 | 351.10 /0.01 | Oil Sales: | 18,384.16 | 0.67 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,581.46 | 0.05- |
| | | | | Other Deducts - Oil: | 2,569.55- | 0.10- |
| | | | | Net Income: | 14,233.15 | 0.52 |
| 10/2019 | OIL | $/BBL:52.36 | 237.03 /0.01 | Oil Sales: | 12,411.24 | 0.46 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,067.66 | 0.04- |
| | | | | Other Deducts - Oil: | 1,734.71- | 0.07- |
| | | | | Net Income: | 9,608.87 | 0.35 |
| 10/2019 | OIL | $/BBL:52.36 | 118.52-/0.00- | Oil Sales: | 6,205.62- | 0.23- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.02 |
| | | | | Other Deducts - Oil: | 867.36 | 0.03 |
| | | | | Net Income: | 4,804.44- | 0.18- |
| 10/2019 | OIL | $/BBL:52.36 | 118.52-/0.00- | Oil Sales: | 6,205.62- | 0.17- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 533.82 | 0.07 |
| | | | | Other Deducts - Oil: | 867.36 | 0.09 |
| | | | | Net Income: | 4,804.44- | 0.01- |
| 10/2019 | OIL | $/BBL:52.36 | 351.10-/0.01- | Oil Sales: | 18,384.16- | 0.67- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,581.46 | 0.05 |
| | | | | Other Deducts - Oil: | 2,569.55 | 0.10 |
| | | | | Net Income: | 14,233.15- | 0.52- |
| 10/2019 | OIL | $/BBL:52.36 | 237.03-/0.01- | Oil Sales: | 12,411.24- | 0.46- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,067.66 | 0.04 |
| | | | | Other Deducts - Oil: | 1,734.71 | 0.07 |
| | | | | Net Income: | 9,608.87- | 0.35- |
| 10/2019 | OIL | $/BBL:52.36 | 118.52-/0.02- | Oil Sales: | 6,205.62- | 1.19- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 533.82 | 0.10 |
| | | | | Other Deducts - Oil: | 867.36 | 0.16 |
| | | | | Net Income: | 4,804.44- | 0.93- |
| 10/2019 | OIL | $/BBL:52.36 | 351.10-/0.07- | Oil Sales: | 18,384.16- | 3.54- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,581.46 | 0.31 |
| | | | | Other Deducts - Oil: | 2,569.55 | 0.49 |
| | | | | Net Income: | 14,233.15- | 2.74- |
| 10/2019 | OIL | $/BBL:52.36 | 237.03-/0.05- | Oil Sales: | 12,411.24- | 2.39- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,067.66 | 0.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    78

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,734.71 | 0.33 |
| | | | | Net Income: | 9,608.87- | 1.85- |
| 10/2019 | OIL | $/BBL:52.36 | 118.52 /0.02 | Oil Sales: | 6,205.62 | 1.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 533.82 | 0.10- |
| | | | | Other Deducts - Oil: | 867.36- | 0.16- |
| | | | | Net Income: | 4,804.44 | 0.93 |
| 10/2019 | OIL | $/BBL:53.14 | 351.10 /0.00 | Oil Sales: | 18,656.72 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 10/2019 | OIL | $/BBL:52.36 | 351.10 /0.07 | Oil Sales: | 18,384.16 | 3.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,581.46- | 0.31- |
| | | | | Other Deducts - Oil: | 2,569.55- | 0.49- |
| | | | | Net Income: | 14,233.15 | 2.74 |
| 10/2019 | OIL | $/BBL:55.10 | 237.03 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 10/2019 | OIL | $/BBL:52.36 | 237.03 /0.05 | Oil Sales: | 12,411.24 | 2.39 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,067.66- | 0.21- |
| | | | | Other Deducts - Oil: | 1,734.71- | 0.33- |
| | | | | Net Income: | 9,608.87 | 1.85 |
| 10/2019 | OIL | $/BBL:53.14 | 351.10-/0.00- | Oil Sales: | 18,656.72- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 16,791.05- | 0.02- |
| 10/2019 | OIL | $/BBL:55.10 | 237.03-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44 /0.00 | Oil Sales: | 5,163.87 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00- | 0.02- |
| | | | | Other Deducts - Oil: | 653.81- | 0.02- |
| | | | | Net Income: | 4,059.06 | 0.15 |
| 11/2019 | OIL | $/BBL:55.86 | 92.44 /0.00 | Oil Sales: | 5,163.87 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00- | 0.06- |
| | | | | Other Deducts - Oil: | 653.81- | 0.07- |
| | | | | Net Income: | 4,059.06 | 0.01 |
| 11/2019 | OIL | $/BBL:55.86 | 273.85 /0.01 | Oil Sales: | 15,297.95 | 0.56 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,336.10- | 0.05- |
| | | | | Other Deducts - Oil: | 1,936.92- | 0.07- |
| | | | | Net Income: | 12,024.93 | 0.44 |
| 11/2019 | OIL | $/BBL:55.86 | 184.88 /0.01 | Oil Sales: | 10,327.73 | 0.38 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 902.02- | 0.03- |
| | | | | Other Deducts - Oil: | 1,307.62- | 0.05- |
| | | | | Net Income: | 8,118.09 | 0.30 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   79

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.86 | 92.44-/0.00- | Oil Sales: | 5,163.87- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00 | 0.02 |
| | | | | Other Deducts - Oil: | 653.81 | 0.02 |
| | | | | Net Income: | 4,059.06- | 0.15- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44-/0.00- | Oil Sales: | 5,163.87- | 0.14- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 451.00 | 0.06 |
| | | | | Other Deducts - Oil: | 653.81 | 0.07 |
| | | | | Net Income: | 4,059.06- | 0.01- |
| 11/2019 | OIL | $/BBL:55.86 | 273.85-/0.01- | Oil Sales: | 15,297.96- | 0.56- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,336.10 | 0.05 |
| | | | | Other Deducts - Oil: | 1,936.92 | 0.07 |
| | | | | Net Income: | 12,024.94- | 0.44- |
| 11/2019 | OIL | $/BBL:55.86 | 184.88-/0.01- | Oil Sales: | 10,327.73- | 0.38- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 902.02 | 0.03 |
| | | | | Other Deducts - Oil: | 1,307.62 | 0.05 |
| | | | | Net Income: | 8,118.09- | 0.30- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44-/0.02- | Oil Sales: | 5,163.87- | 0.99- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 451.00 | 0.08 |
| | | | | Other Deducts - Oil: | 653.81 | 0.13 |
| | | | | Net Income: | 4,059.06- | 0.78- |
| 11/2019 | OIL | $/BBL:55.86 | 273.85-/0.05- | Oil Sales: | 15,297.96- | 2.95- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,336.10 | 0.26 |
| | | | | Other Deducts - Oil: | 1,936.92 | 0.38 |
| | | | | Net Income: | 12,024.94- | 2.31- |
| 11/2019 | OIL | $/BBL:55.86 | 184.88-/0.04- | Oil Sales: | 10,327.73- | 1.99- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 902.02 | 0.18 |
| | | | | Other Deducts - Oil: | 1,307.62 | 0.25 |
| | | | | Net Income: | 8,118.09- | 1.56- |
| 11/2019 | OIL | $/BBL:55.86 | 92.44 /0.02 | Oil Sales: | 5,163.87 | 0.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 451.00- | 0.08- |
| | | | | Other Deducts - Oil: | 653.81- | 0.13- |
| | | | | Net Income: | 4,059.06 | 0.78 |
| 11/2019 | OIL | $/BBL:54.50 | 273.85 /0.00 | Oil Sales: | 14,925.37 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 13,059.70 | 0.02 |
| 11/2019 | OIL | $/BBL:55.86 | 273.85 /0.05 | Oil Sales: | 15,297.95 | 2.95 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,336.10- | 0.26- |
| | | | | Other Deducts - Oil: | 1,936.92- | 0.38- |
| | | | | Net Income: | 12,024.93 | 2.31 |
| 11/2019 | OIL | $/BBL:60.55 | 184.88 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 11/2019 | OIL | $/BBL:55.86 | 184.88 /0.04 | Oil Sales: | 10,327.73 | 1.99 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 902.02- | 0.18- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   80

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 1,307.62- | 0.25- |
| | | | | Net Income: | 8,118.09 | 1.56 |
| 11/2019 | OIL | $/BBL:54.50 | 273.85-/0.00- | Oil Sales: | 14,925.37- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 13,059.70- | 0.02- |
| 11/2019 | OIL | $/BBL:60.55 | 184.88-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 9,328.36- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.01- |
| | | | | Other Deducts - Oil: | 348.77- | 0.01- |
| | | | | Net Income: | 2,073.84 | 0.08 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.00 | Oil Sales: | 2,653.03 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42- | 0.03- |
| | | | | Other Deducts - Oil: | 348.77- | 0.04- |
| | | | | Net Income: | 2,073.84 | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.60 | 0.29 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.03- |
| | | | | Net Income: | 6,143.74 | 0.23 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.00 | Oil Sales: | 7,859.60 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64- | 0.10- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.11- |
| | | | | Net Income: | 6,143.74 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 89.08 /0.00 | Oil Sales: | 5,306.06 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.01- |
| | | | | Other Deducts - Oil: | 697.53- | 0.03- |
| | | | | Net Income: | 4,147.67 | 0.15 |
| 12/2019 | OIL | $/BBL:59.57 | 89.08 /0.00 | Oil Sales: | 5,306.06 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86- | 0.07- |
| | | | | Other Deducts - Oil: | 697.53- | 0.07- |
| | | | | Net Income: | 4,147.67 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 44.54-/0.00- | Oil Sales: | 2,653.03- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42 | 0.01 |
| | | | | Other Deducts - Oil: | 348.77 | 0.01 |
| | | | | Net Income: | 2,073.84- | 0.08- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54-/0.00- | Oil Sales: | 2,653.03- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 230.42 | 0.03 |
| | | | | Other Deducts - Oil: | 348.77 | 0.04 |
| | | | | Net Income: | 2,073.84- | 0.00 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94-/0.00- | Oil Sales: | 7,859.61- | 0.29- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64 | 0.03 |
| | | | | Other Deducts - Oil: | 1,033.22 | 0.03 |
| | | | | Net Income: | 6,143.75- | 0.23- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   81

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:59.57 | 131.94-/0.00- | Oil Sales: | 7,859.61- | 0.22- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.64 | 0.10 |
| | | | | Other Deducts - Oil: | 1,033.22 | 0.11 |
| | | | | Net Income: | 6,143.75- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 89.07-/0.00- | Oil Sales: | 5,306.06- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86 | 0.01 |
| | | | | Other Deducts - Oil: | 697.53 | 0.03 |
| | | | | Net Income: | 4,147.67- | 0.15- |
| 12/2019 | OIL | $/BBL:59.57 | 89.07-/0.00- | Oil Sales: | 5,306.06- | 0.15- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 460.86 | 0.07 |
| | | | | Other Deducts - Oil: | 697.53 | 0.07 |
| | | | | Net Income: | 4,147.67- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54-/0.01- | Oil Sales: | 2,653.03- | 0.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.42 | 0.04 |
| | | | | Other Deducts - Oil: | 348.77 | 0.07 |
| | | | | Net Income: | 2,073.84- | 0.40- |
| 12/2019 | OIL | $/BBL:59.57 | 131.94-/0.03- | Oil Sales: | 7,859.61- | 1.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 682.64 | 0.13 |
| | | | | Other Deducts - Oil: | 1,033.22 | 0.20 |
| | | | | Net Income: | 6,143.75- | 1.18- |
| 12/2019 | OIL | $/BBL:59.57 | 89.07-/0.02- | Oil Sales: | 5,306.06- | 1.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 460.86 | 0.09 |
| | | | | Other Deducts - Oil: | 697.53 | 0.13 |
| | | | | Net Income: | 4,147.67- | 0.80- |
| 12/2019 | OIL | $/BBL:59.57 | 44.54 /0.01 | Oil Sales: | 2,653.03 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 230.42- | 0.04- |
| | | | | Other Deducts - Oil: | 348.77- | 0.07- |
| | | | | Net Income: | 2,073.84 | 0.40 |
| 12/2019 | OIL | $/BBL:59.57 | 131.94 /0.03 | Oil Sales: | 7,859.60 | 1.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 682.64- | 0.13- |
| | | | | Other Deducts - Oil: | 1,033.22- | 0.20- |
| | | | | Net Income: | 6,143.74 | 1.18 |
| 12/2019 | OIL | $/BBL:59.57 | 89.08 /0.02 | Oil Sales: | 5,306.06 | 1.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 460.86- | 0.09- |
| | | | | Other Deducts - Oil: | 697.53- | 0.13- |
| | | | | Net Income: | 4,147.67 | 0.80 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.01- |
| | | | | Other Deducts - Oil: | 528.52- | 0.02- |
| | | | | Net Income: | 2,734.02 | 0.10 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.00 | Oil Sales: | 3,566.32 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78- | 0.04- |
| | | | | Other Deducts - Oil: | 528.52- | 0.06- |
| | | | | Net Income: | 2,734.02 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   82

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.01 | Oil Sales: | 10,565.22 | 0.39 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 899.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,565.75- | 0.06- |
| | | | | Net Income: | 8,099.53 | 0.30 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.02- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.04- |
| | | | | Net Income: | 5,468.04 | 0.20 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.00 | Oil Sales: | 7,132.64 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56- | 0.09- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.10- |
| | | | | Net Income: | 5,468.04 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 63.29-/0.00- | Oil Sales: | 3,566.32- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78 | 0.01 |
| | | | | Other Deducts - Oil: | 528.52 | 0.02 |
| | | | | Net Income: | 2,734.02- | 0.10- |
| 01/2020 | OIL | $/BBL:56.35 | 63.29-/0.00- | Oil Sales: | 3,566.32- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.78 | 0.04 |
| | | | | Other Deducts - Oil: | 528.52 | 0.06 |
| | | | | Net Income: | 2,734.02- | 0.00 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50-/0.01- | Oil Sales: | 10,565.22- | 0.39- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 899.94 | 0.03 |
| | | | | Other Deducts - Oil: | 1,565.75 | 0.06 |
| | | | | Net Income: | 8,099.53- | 0.30- |
| 01/2020 | OIL | $/BBL:56.35 | 126.58/0.00- | Oil Sales: | 7,132.64- | 0.26- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56 | 0.02 |
| | | | | Other Deducts - Oil: | 1,057.04 | 0.04 |
| | | | | Net Income: | 5,468.04- | 0.20- |
| 01/2020 | OIL | $/BBL:56.35 | 126.58/0.00- | Oil Sales: | 7,132.64- | 0.20- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 607.56 | 0.09 |
| | | | | Other Deducts - Oil: | 1,057.04 | 0.10 |
| | | | | Net Income: | 5,468.04- | 0.01- |
| 01/2020 | OIL | $/BBL:56.35 | 63.29-/0.01- | Oil Sales: | 3,566.32- | 0.69- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 303.78 | 0.06 |
| | | | | Other Deducts - Oil: | 528.52 | 0.11 |
| | | | | Net Income: | 2,734.02- | 0.52- |
| 01/2020 | OIL | $/BBL:56.35 | 187.50-/0.04- | Oil Sales: | 10,565.22- | 2.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 899.94 | 0.17 |
| | | | | Other Deducts - Oil: | 1,565.75 | 0.30 |
| | | | | Net Income: | 8,099.53- | 1.56- |
| 01/2020 | OIL | $/BBL:56.35 | 126.58-/0.02- | Oil Sales: | 7,132.64- | 1.37- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 607.56 | 0.11 |
| | | | | Other Deducts - Oil: | 1,057.04 | 0.21 |
| | | | | Net Income: | 5,468.04- | 1.05- |

From:   Sklarco, LLC                                For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                      Account: JUD   Page   83

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | OIL | $/BBL:56.35 | 63.29 /0.01 | Oil Sales: | 3,566.32 | 0.69 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 303.78- | 0.06- |
| | | | | Other Deducts - Oil: | 528.52- | 0.11- |
| | | | | Net Income: | 2,734.02 | 0.52 |
| 01/2020 | OIL | $/BBL:59.70 | 187.50 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 01/2020 | OIL | $/BBL:56.35 | 187.50 /0.04 | Oil Sales: | 10,565.22 | 2.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 899.94- | 0.17- |
| | | | | Other Deducts - Oil: | 1,565.75- | 0.30- |
| | | | | Net Income: | 8,099.53 | 1.56 |
| 01/2020 | OIL | $/BBL:56.35 | 126.58 /0.02 | Oil Sales: | 7,132.64 | 1.37 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 607.56- | 0.11- |
| | | | | Other Deducts - Oil: | 1,057.04- | 0.21- |
| | | | | Net Income: | 5,468.04 | 1.05 |
| 01/2020 | OIL | $/BBL:59.70 | 187.50-/0.00- | Oil Sales: | 11,194.03- | 0.01- |
| | Wrk NRI | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 9,328.36- | 0.01- |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.17 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 420.22- | 0.02- |
| | | | | Other Deducts - Oil: | 446.34- | 0.01- |
| | | | | Net Income: | 3,781.97 | 0.14 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.00 | Oil Sales: | 4,648.53 | 0.13 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 420.22- | 0.06- |
| | | | | Other Deducts - Oil: | 446.34- | 0.06- |
| | | | | Net Income: | 3,781.97 | 0.01 |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.01 | Oil Sales: | 13,771.28 | 0.50 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1,244.88- | 0.04- |
| | | | | Other Deducts - Oil: | 1,322.29- | 0.05- |
| | | | | Net Income: | 11,204.11 | 0.41 |
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.01 | Oil Sales: | 9,297.07 | 0.34 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 840.42- | 0.03- |
| | | | | Other Deducts - Oil: | 892.68- | 0.03- |
| | | | | Net Income: | 7,563.97 | 0.28 |
| 02/2020 | OIL | $/BBL:50.59 | 91.89-/0.00- | Oil Sales: | 4,648.53- | 0.17- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 420.22 | 0.02 |
| | | | | Other Deducts - Oil: | 446.34 | 0.01 |
| | | | | Net Income: | 3,781.97- | 0.14- |
| 02/2020 | OIL | $/BBL:50.59 | 91.89-/0.00- | Oil Sales: | 4,648.53- | 0.13- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 420.22 | 0.06 |
| | | | | Other Deducts - Oil: | 446.34 | 0.06 |
| | | | | Net Income: | 3,781.97- | 0.01- |
| 02/2020 | OIL | $/BBL:50.59 | 272.22-/0.01- | Oil Sales: | 13,771.28- | 0.50- |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1,244.88 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   84

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,322.29 | 0.05 |
| | | | | Net Income: | 11,204.11- | 0.41- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.59 | 183.78-/0.01- | Oil Sales: | 9,297.06- | 0.34- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 840.42 | 0.03 |
| | | | | Other Deducts - Oil: | 892.68 | 0.03 |
| | | | | Net Income: | 7,563.96- | 0.28- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.59 | 91.89-/0.02- | Oil Sales: | 4,648.53- | 0.90- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 420.22 | 0.08 |
| | | | | Other Deducts - Oil: | 446.34 | 0.09 |
| | | | | Net Income: | 3,781.97- | 0.73- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.59 | 272.22-/0.05- | Oil Sales: | 13,771.28- | 2.65- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,244.88 | 0.24 |
| | | | | Other Deducts - Oil: | 1,322.29 | 0.25 |
| | | | | Net Income: | 11,204.11- | 2.16- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.59 | 183.78-/0.04- | Oil Sales: | 9,297.06- | 1.79- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 840.42 | 0.16 |
| | | | | Other Deducts - Oil: | 892.68 | 0.17 |
| | | | | Net Income: | 7,563.96- | 1.46- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.59 | 91.89 /0.02 | Oil Sales: | 4,648.53 | 0.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 420.22- | 0.08- |
| | | | | Other Deducts - Oil: | 446.34- | 0.09- |
| | | | | Net Income: | 3,781.97 | 0.73 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.97 | 272.22 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.59 | 272.22 /0.05 | Oil Sales: | 13,771.28 | 2.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,244.88- | 0.24- |
| | | | | Other Deducts - Oil: | 1,322.29- | 0.25- |
| | | | | Net Income: | 11,204.11 | 2.16 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.76 | 183.78 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.59 | 183.78 /0.04 | Oil Sales: | 9,297.07 | 1.79 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 840.42- | 0.16- |
| | | | | Other Deducts - Oil: | 892.68- | 0.17- |
| | | | | Net Income: | 7,563.97 | 1.46 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:47.97 | 272.22-/0.00- | Oil Sales: | 13,059.70- | 0.02- |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67 | 0.01 |
| | | | | Net Income: | 11,194.03- | 0.01- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:50.76 | 183.78-/0.00- | Oil Sales: | 9,328.36- | 0.01- |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36- | 0.01- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.00 | Oil Sales: | 2,572.12 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 214.44- | 0.01- |
| | | | | Other Deducts - Oil: | 427.69- | 0.02- |
| | | | | Net Income: | 1,929.99 | 0.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   85

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:30.19 | 77.39 /0.00 | Oil Sales: | 2,336.25 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 194.78- | 0.03- |
| | | | | Other Deducts - Oil: | 388.47- | 0.04- |
| | | | | Net Income: | 1,753.00 | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.01 | Oil Sales: | 7,619.89 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 635.28- | 0.02- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.05- |
| | | | | Net Income: | 5,717.56 | 0.21 |
| 03/2020 | OIL | $/BBL:30.19 | 229.28 /0.01 | Oil Sales: | 6,921.12 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.02- | 0.08- |
| | | | | Other Deducts - Oil: | 1,150.86- | 0.10- |
| | | | | Net Income: | 5,193.24 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.01 | Oil Sales: | 5,144.22 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 428.88- | 0.02- |
| | | | | Other Deducts - Oil: | 855.40- | 0.03- |
| | | | | Net Income: | 3,859.94 | 0.14 |
| 03/2020 | OIL | $/BBL:30.19 | 154.79 /0.01 | Oil Sales: | 4,672.48 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 389.54- | 0.05- |
| | | | | Other Deducts - Oil: | 776.96- | 0.07- |
| | | | | Net Income: | 3,505.98 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 85.21-/0.00- | Oil Sales: | 2,572.12- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 214.44 | 0.01 |
| | | | | Other Deducts - Oil: | 427.69 | 0.02 |
| | | | | Net Income: | 1,929.99- | 0.07- |
| 03/2020 | OIL | $/BBL:30.19 | 77.39-/0.00- | Oil Sales: | 2,336.25- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 194.78 | 0.03 |
| | | | | Other Deducts - Oil: | 388.47 | 0.04 |
| | | | | Net Income: | 1,753.00- | 0.00 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43-/0.01- | Oil Sales: | 7,619.88- | 0.28- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 635.28 | 0.02 |
| | | | | Other Deducts - Oil: | 1,267.05 | 0.05 |
| | | | | Net Income: | 5,717.55- | 0.21- |
| 03/2020 | OIL | $/BBL:30.19 | 229.28-/0.01- | Oil Sales: | 6,921.12- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 577.02 | 0.08 |
| | | | | Other Deducts - Oil: | 1,150.86 | 0.10 |
| | | | | Net Income: | 5,193.24- | 0.01- |
| 03/2020 | OIL | $/BBL:30.19 | 170.41-/0.01- | Oil Sales: | 5,144.24- | 0.19- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 428.88 | 0.02 |
| | | | | Other Deducts - Oil: | 855.40 | 0.03 |
| | | | | Net Income: | 3,859.96- | 0.14- |
| 03/2020 | OIL | $/BBL:30.19 | 154.79-/0.01- | Oil Sales: | 4,672.49- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 389.54 | 0.05 |
| | | | | Other Deducts - Oil: | 776.96 | 0.07 |
| | | | | Net Income: | 3,505.99- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   86

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:30.19 | 85.21-/0.02- | Oil Sales: | 2,572.12- | 0.49- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 214.44 | 0.04 |
| | | | | Other Deducts - Oil: | 427.69 | 0.08 |
| | | | | Net Income: | 1,929.99- | 0.37- |
| 03/2020 | OIL | $/BBL:30.19 | 252.43-/0.05- | Oil Sales: | 7,619.88- | 1.47- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 635.28 | 0.13 |
| | | | | Other Deducts - Oil: | 1,267.05 | 0.24 |
| | | | | Net Income: | 5,717.55- | 1.10- |
| 03/2020 | OIL | $/BBL:30.19 | 170.41-/0.03- | Oil Sales: | 5,144.24- | 0.99- |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 428.88 | 0.08 |
| | | | | Other Deducts - Oil: | 855.40 | 0.17 |
| | | | | Net Income: | 3,859.96- | 0.74- |
| 03/2020 | OIL | $/BBL:30.19 | 85.21 /0.02 | Oil Sales: | 2,572.12 | 0.49 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 214.44- | 0.04- |
| | | | | Other Deducts - Oil: | 427.69- | 0.08- |
| | | | | Net Income: | 1,929.99 | 0.37 |
| 03/2020 | OIL | $/BBL:30.19 | 252.43 /0.05 | Oil Sales: | 7,619.89 | 1.47 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 635.28- | 0.13- |
| | | | | Other Deducts - Oil: | 1,267.05- | 0.24- |
| | | | | Net Income: | 5,717.56 | 1.10 |
| 03/2020 | OIL | $/BBL:30.19 | 170.41 /0.03 | Oil Sales: | 5,144.22 | 0.99 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 428.88- | 0.08- |
| | | | | Other Deducts - Oil: | 855.40- | 0.17- |
| | | | | Net Income: | 3,859.94 | 0.74 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.00 | Oil Sales: | 892.75 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 73.14- | 0.00 |
| | | | | Other Deducts - Oil: | 161.42- | 0.01- |
| | | | | Net Income: | 658.19 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.10 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.01- |
| | | | | Other Deducts - Oil: | 478.21- | 0.02- |
| | | | | Net Income: | 1,949.89 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.01 | Oil Sales: | 2,644.76 | 0.08 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.04- |
| | | | | Net Income: | 1,949.89 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.01- |
| | | | | Other Deducts - Oil: | 322.85- | 0.01- |
| | | | | Net Income: | 1,316.38 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.00 | Oil Sales: | 1,785.49 | 0.05 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.03- |
| | | | | Net Income: | 1,316.38 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   87

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 64.93-/0.00- | Oil Sales: | 892.75- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 73.14 | 0.00 |
| | | | | Other Deducts - Oil: | 161.42 | 0.01 |
| | | | | Net Income: | 658.19- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 192.36-/0.01- | Oil Sales: | 2,644.76- | 0.10- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66 | 0.01 |
| | | | | Other Deducts - Oil: | 478.21 | 0.02 |
| | | | | Net Income: | 1,949.89- | 0.07- |
| 04/2020 | OIL | $/BBL:13.75 | 192.36-/0.01- | Oil Sales: | 2,644.76- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 216.66 | 0.04 |
| | | | | Other Deducts - Oil: | 478.21 | 0.04 |
| | | | | Net Income: | 1,949.89- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87-/0.00- | Oil Sales: | 1,785.49- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26 | 0.01 |
| | | | | Other Deducts - Oil: | 322.85 | 0.01 |
| | | | | Net Income: | 1,316.38- | 0.05- |
| 04/2020 | OIL | $/BBL:13.75 | 129.87-/0.00- | Oil Sales: | 1,785.49- | 0.05- |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 146.26 | 0.02 |
| | | | | Other Deducts - Oil: | 322.85 | 0.03 |
| | | | | Net Income: | 1,316.38- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 64.93-/0.01- | Oil Sales: | 892.75- | 0.17- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 73.14 | 0.01 |
| | | | | Other Deducts - Oil: | 161.42 | 0.04 |
| | | | | Net Income: | 658.19- | 0.12- |
| 04/2020 | OIL | $/BBL:13.75 | 192.36-/0.04- | Oil Sales: | 2,644.76- | 0.51- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 216.66 | 0.04 |
| | | | | Other Deducts - Oil: | 478.21 | 0.10 |
| | | | | Net Income: | 1,949.89- | 0.37- |
| 04/2020 | OIL | $/BBL:13.75 | 129.87-/0.03- | Oil Sales: | 1,785.49- | 0.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 146.26 | 0.02 |
| | | | | Other Deducts - Oil: | 322.85 | 0.07 |
| | | | | Net Income: | 1,316.38- | 0.25- |
| 04/2020 | OIL | $/BBL:13.75 | 64.93 /0.01 | Oil Sales: | 892.75 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 73.14- | 0.01- |
| | | | | Other Deducts - Oil: | 161.42- | 0.04- |
| | | | | Net Income: | 658.19 | 0.12 |
| 04/2020 | OIL | $/BBL:13.75 | 192.36 /0.04 | Oil Sales: | 2,644.76 | 0.51 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 216.66- | 0.04- |
| | | | | Other Deducts - Oil: | 478.21- | 0.10- |
| | | | | Net Income: | 1,949.89 | 0.37 |
| 04/2020 | OIL | $/BBL:13.75 | 129.87 /0.03 | Oil Sales: | 1,785.49 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 146.26- | 0.02- |
| | | | | Other Deducts - Oil: | 322.85- | 0.07- |
| | | | | Net Income: | 1,316.38 | 0.25 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   88

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 19.26- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 9.97- | 0.00 |
|  |  |  |  | Net Income: | 173.24 | 0.01 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.00 | Oil Sales: | 599.83 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 57.04- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 29.54- | 0.00 |
|  |  |  |  | Net Income: | 513.25 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 38.50- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 19.95- | 0.00 |
|  |  |  |  | Net Income: | 346.50 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 11.11-/0.00- | Oil Sales: | 202.47- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 19.26 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 9.97 | 0.00 |
|  |  |  |  | Net Income: | 173.24- | 0.01- |
| 05/2020 | OIL | $/BBL:18.23 | 32.91-/0.00- | Oil Sales: | 599.83- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 57.02 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 29.54 | 0.00 |
|  |  |  |  | Net Income: | 513.27- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 22.22-/0.00- | Oil Sales: | 404.95- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 38.50 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 19.95 | 0.00 |
|  |  |  |  | Net Income: | 346.50- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 11.11-/0.00- | Oil Sales: | 202.47- | 0.04- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 19.26 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 9.97 | 0.00 |
|  |  |  |  | Net Income: | 173.24- | 0.03- |
| 05/2020 | OIL | $/BBL:18.23 | 32.91-/0.01- | Oil Sales: | 599.83- | 0.12- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 57.02 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 29.54 | 0.01 |
|  |  |  |  | Net Income: | 513.27- | 0.10- |
| 05/2020 | OIL | $/BBL:18.22 | 22.22-/0.00- | Oil Sales: | 404.95- | 0.08- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 38.50 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 19.95 | 0.01 |
|  |  |  |  | Net Income: | 346.50- | 0.06- |
| 05/2020 | OIL | $/BBL:18.22 | 11.11 /0.00 | Oil Sales: | 202.47 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 19.26- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 9.97- | 0.00 |
|  |  |  |  | Net Income: | 173.24 | 0.03 |
| 05/2020 | OIL | $/BBL:18.23 | 32.91 /0.01 | Oil Sales: | 599.83 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 57.04- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 29.54- | 0.01- |
|  |  |  |  | Net Income: | 513.25 | 0.10 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   89

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.22 | 22.22 /0.00 | Oil Sales: | 404.95 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 38.50- | 0.01- |
| | | | | Other Deducts - Oil: | 19.95- | 0.01- |
| | | | | Net Income: | 346.50 | 0.06 |
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02 /0.12 | Plant Products - Gals - Sales: | 2,150.75 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71- | 0.06- |
| | | | | Net Income: | 663.64 | 0.02 |
| 10/2018 | PRG | $/GAL:1.46 | 236.43 /0.01 | Plant Products - Gals - Sales: | 345.21 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 34.52- | 0.00 |
| | | | | Net Income: | 310.69 | 0.01 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07 /0.36 | Plant Products - Gals - Sales: | 6,371.58 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,377.72- | 0.16- |
| | | | | Net Income: | 1,966.03 | 0.07 |
| 10/2018 | PRG | $/GAL:1.46 | 700.42 /0.03 | Plant Products - Gals - Sales: | 1,022.68 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 102.26- | 0.01- |
| | | | | Net Income: | 920.42 | 0.03 |
| 10/2018 | PRG | $/GAL:1.46 | 700.42 /0.03 | Plant Products - Gals - Sales: | 1,022.68 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 102.26- | 0.02- |
| | | | | Net Income: | 920.42 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07 /0.36 | Plant Products - Gals - Sales: | 6,371.58 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,377.72- | 0.19- |
| | | | | Net Income: | 1,966.03 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03 /0.24 | Plant Products - Gals - Sales: | 4,301.48 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,955.43- | 0.11- |
| | | | | Net Income: | 1,327.26 | 0.05 |
| 10/2018 | PRG | $/GAL:1.46 | 472.86 /0.02 | Plant Products - Gals - Sales: | 690.41 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 69.04- | 0.00 |
| | | | | Net Income: | 621.37 | 0.02 |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03 /0.24 | Plant Products - Gals - Sales: | 4,301.48 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.79- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,955.43- | 0.13- |
| | | | | Net Income: | 1,327.26 | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 236.43-/0.01- | Plant Products - Gals - Sales: | 345.21- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 34.52 | 0.00 |
| | | | | Net Income: | 310.69- | 0.01- |
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02-/0.12- | Plant Products - Gals - Sales: | 2,150.75- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71 | 0.06 |
| | | | | Net Income: | 663.64- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   90

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:1.46 | 700.42-/0.03- | Plant Products - Gals - Sales: | 1,022.68- | 0.04- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 102.26 | 0.01 |
|  |  |  |  | Net Income: | 920.42- | 0.03- |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/0.36- | Plant Products - Gals - Sales: | 6,371.59- | 0.23- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 27.83 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,377.70 | 0.16 |
|  |  |  |  | Net Income: | 1,966.06- | 0.07- |
| 10/2018 | PRG | $/GAL:1.46 | 700.42-/0.03- | Plant Products - Gals - Sales: | 1,022.68- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 102.26 | 0.02 |
|  |  |  |  | Net Income: | 920.42- | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/0.36- | Plant Products - Gals - Sales: | 6,371.59- | 0.21- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 27.83 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,377.70 | 0.19 |
|  |  |  |  | Net Income: | 1,966.06- | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 472.86-/0.02- | Plant Products - Gals - Sales: | 690.41- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 69.04 | 0.00 |
|  |  |  |  | Net Income: | 621.37- | 0.02- |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03-/0.24- | Plant Products - Gals - Sales: | 4,301.47- | 0.16- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 18.79 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,955.44 | 0.11 |
|  |  |  |  | Net Income: | 1,327.24- | 0.05- |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03-/0.24- | Plant Products - Gals - Sales: | 4,301.47- | 0.14- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 18.79 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,955.44 | 0.13 |
|  |  |  |  | Net Income: | 1,327.24- | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/1.89- | Plant Products - Gals - Sales: | 6,371.59- | 1.23- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 27.83 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,377.70 | 0.84 |
|  |  |  |  | Net Income: | 1,966.06- | 0.38- |
| 10/2018 | PRG | $/GAL:1.46 | 700.42-/0.13- | Plant Products - Gals - Sales: | 1,022.68- | 0.20- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 102.26 | 0.02 |
|  |  |  |  | Net Income: | 920.42- | 0.18- |
| 10/2018 | PRG | $/GAL:1.46 | 472.86-/0.09- | Plant Products - Gals - Sales: | 690.41- | 0.13- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 69.04 | 0.01 |
|  |  |  |  | Net Income: | 621.37- | 0.12- |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03-/1.27- | Plant Products - Gals - Sales: | 4,301.47- | 0.83- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 18.79 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,955.44 | 0.58 |
|  |  |  |  | Net Income: | 1,327.24- | 0.25- |
| 10/2018 | PRG | $/GAL:1.46 | 236.43 /0.05 | Plant Products - Gals - Sales: | 345.21 | 0.07 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 34.52- | 0.01- |
|  |  |  |  | Net Income: | 310.69 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   91

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02 /0.64 | Plant Products - Gals - Sales: | 2,150.75 | 0.41 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71- | 0.28- |
| | | | | Net Income: | 663.64 | 0.13 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07 /1.89 | Plant Products - Gals - Sales: | 6,371.58 | 1.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 27.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,377.72- | 0.84- |
| | | | | Net Income: | 1,966.03 | 0.38 |
| 10/2018 | PRG | $/GAL:1.46 | 700.42 /0.13 | Plant Products - Gals - Sales: | 1,022.68 | 0.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 102.26- | 0.02- |
| | | | | Net Income: | 920.42 | 0.18 |
| 10/2018 | PRG | $/GAL:0.65 | 6,612.03 /1.27 | Plant Products - Gals - Sales: | 4,301.48 | 0.83 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 18.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,955.43- | 0.58- |
| | | | | Net Income: | 1,327.26 | 0.25 |
| 10/2018 | PRG | $/GAL:1.46 | 472.86 /0.09 | Plant Products - Gals - Sales: | 690.41 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 69.04- | 0.01- |
| | | | | Net Income: | 621.37 | 0.12 |
| 10/2018 | PRG | $/GAL:1.46 | 236.43-/0.05- | Plant Products - Gals - Sales: | 345.21- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 34.52 | 0.01 |
| | | | | Net Income: | 310.69- | 0.06- |
| 10/2018 | PRG | $/GAL:0.65 | 3,306.02-/0.64- | Plant Products - Gals - Sales: | 2,150.75- | 0.41- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,477.71 | 0.28 |
| | | | | Net Income: | 663.64- | 0.13- |
| 11/2018 | PRG | $/GAL:1.00 | 41.78 /0.00 | Plant Products - Gals - Sales: | 41.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Net Income: | 37.68 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 123.78 /0.00 | Plant Products - Gals - Sales: | 124.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.40- | 0.00 |
| | | | | Net Income: | 111.61 | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26 /0.07 | Plant Products - Gals - Sales: | 842.56 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.13- | 0.03- |
| | | | | Net Income: | 68.22 | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11 /0.05 | Plant Products - Gals - Sales: | 568.82 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.25- | 0.02- |
| | | | | Net Income: | 46.05 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 83.56 /0.00 | Plant Products - Gals - Sales: | 83.72 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.38- | 0.00 |
| | | | | Net Income: | 75.34 | 0.00 |

From: Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                          Account: JUD   Page   92

**LEASE: (BADL04) Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.00 | 41.78-/0.00- | Plant Products - Gals - Sales: | 41.86- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.18 | 0.00 |
| | | | | Net Income: | 37.68- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 123.78-/0.00- | Plant Products - Gals - Sales: | 124.02- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.40 | 0.00 |
| | | | | Net Income: | 111.62- | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26-/0.07- | Plant Products - Gals - Sales: | 842.58- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.12 | 0.03 |
| | | | | Net Income: | 68.25- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 83.56-/0.00- | Plant Products - Gals - Sales: | 83.72- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.38 | 0.00 |
| | | | | Net Income: | 75.34- | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11-/0.05- | Plant Products - Gals - Sales: | 568.80- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.26 | 0.02 |
| | | | | Net Income: | 46.02- | 0.00 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26-/0.39- | Plant Products - Gals - Sales: | 842.58- | 0.16- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.12 | 0.15 |
| | | | | Net Income: | 68.25- | 0.01- |
| 11/2018 | PRG | $/GAL:1.00 | 123.78-/0.02- | Plant Products - Gals - Sales: | 124.02- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.40 | 0.00 |
| | | | | Net Income: | 111.62- | 0.02- |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11-/0.26- | Plant Products - Gals - Sales: | 568.80- | 0.11- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.26 | 0.10 |
| | | | | Net Income: | 46.02- | 0.01- |
| 11/2018 | PRG | $/GAL:1.00 | 83.56-/0.02- | Plant Products - Gals - Sales: | 83.72- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.38 | 0.00 |
| | | | | Net Income: | 75.34- | 0.02- |
| 11/2018 | PRG | $/GAL:0.42 | 677.55 /0.13 | Plant Products - Gals - Sales: | 284.41 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.62- | 0.05- |
| | | | | Net Income: | 23.04 | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 41.78 /0.01 | Plant Products - Gals - Sales: | 41.86 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Net Income: | 37.68 | 0.01 |
| 11/2018 | PRG | $/GAL:0.42 | 2,007.26 /0.39 | Plant Products - Gals - Sales: | 842.56 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.13- | 0.15- |
| | | | | Net Income: | 68.22 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   93

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:1.00 | 123.78 /0.02 | Plant Products - Gals - Sales: | 124.01 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 12.40- | 0.00 |
| | | | | Net Income: | 111.61 | 0.02 |
| 11/2018 | PRG | $/GAL:1.00 | 83.56 /0.02 | Plant Products - Gals - Sales: | 83.72 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 8.38- | 0.00 |
| | | | | Net Income: | 75.34 | 0.02 |
| 11/2018 | PRG | $/GAL:0.42 | 1,355.11 /0.26 | Plant Products - Gals - Sales: | 568.82 | 0.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.25- | 0.10- |
| | | | | Net Income: | 46.05 | 0.01 |
| 11/2018 | PRG | $/GAL:0.42 | 677.56-/0.13- | Plant Products - Gals - Sales: | 284.41- | 0.05- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 259.62 | 0.05 |
| | | | | Net Income: | 23.04- | 0.00 |
| 11/2018 | PRG | $/GAL:1.00 | 41.78-/0.01- | Plant Products - Gals - Sales: | 41.86- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.18 | 0.00 |
| | | | | Net Income: | 37.68- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41 /0.10 | Plant Products - Gals - Sales: | 970.12 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 917.26- | 0.03- |
| | | | | Net Income: | 44.92 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 171.52 /0.01 | Plant Products - Gals - Sales: | 101.90 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 10.20- | 0.00 |
| | | | | Net Income: | 91.70 | 0.00 |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04 /0.30 | Plant Products - Gals - Sales: | 2,873.98 | 0.11 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.41- | 0.10- |
| | | | | Net Income: | 133.07 | 0.01 |
| 12/2018 | PRG | $/GAL:0.59 | 508.12 /0.02 | Plant Products - Gals - Sales: | 301.87 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 30.18- | 0.00 |
| | | | | Net Income: | 271.69 | 0.01 |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82 /0.20 | Plant Products - Gals - Sales: | 1,940.25 | 0.07 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 15.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,834.54- | 0.07- |
| | | | | Net Income: | 89.85 | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 343.04 /0.01 | Plant Products - Gals - Sales: | 203.79 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 20.38- | 0.00 |
| | | | | Net Income: | 183.41 | 0.01 |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41-/0.10- | Plant Products - Gals - Sales: | 970.12- | 0.04- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.94 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 917.26 | 0.03 |
| | | | | Net Income: | 44.92- | 0.00 |

**LEASE: (BADL04) Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.59 | 171.52-/0.01- | Plant Products - Gals - Sales: | 101.90- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.20 | 0.00 |
| | | | | Net Income: | 91.70- | 0.00 |
| 12/2018 | PRG | $/GAL:0.59 | 508.12-/0.02- | Plant Products - Gals - Sales: | 301.87- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 30.18 | 0.00 |
| | | | | Net Income: | 271.69- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04-/0.30- | Plant Products - Gals - Sales: | 2,873.99- | 0.11- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.40 | 0.10 |
| | | | | Net Income: | 133.09- | 0.01- |
| 12/2018 | PRG | $/GAL:0.59 | 343.04-/0.01- | Plant Products - Gals - Sales: | 203.79- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 20.38 | 0.00 |
| | | | | Net Income: | 183.41- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82-/0.20- | Plant Products - Gals - Sales: | 1,940.24- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,834.55 | 0.07 |
| | | | | Net Income: | 89.83- | 0.00 |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04-/1.58- | Plant Products - Gals - Sales: | 2,873.99- | 0.55- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.40 | 0.52 |
| | | | | Net Income: | 133.09- | 0.03- |
| 12/2018 | PRG | $/GAL:0.59 | 508.12-/0.10- | Plant Products - Gals - Sales: | 301.87- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 30.18 | 0.01 |
| | | | | Net Income: | 271.69- | 0.05- |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82-/1.07- | Plant Products - Gals - Sales: | 1,940.24- | 0.37- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 15.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,834.55 | 0.35 |
| | | | | Net Income: | 89.83- | 0.02- |
| 12/2018 | PRG | $/GAL:0.59 | 343.04-/0.07- | Plant Products - Gals - Sales: | 203.79- | 0.04- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 20.38 | 0.01 |
| | | | | Net Income: | 183.41- | 0.03- |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41 /0.54 | Plant Products - Gals - Sales: | 970.12 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 917.26- | 0.18- |
| | | | | Net Income: | 44.92 | 0.01 |
| 12/2018 | PRG | $/GAL:0.59 | 171.52 /0.03 | Plant Products - Gals - Sales: | 101.90 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.20- | 0.00 |
| | | | | Net Income: | 91.70 | 0.02 |
| 12/2018 | PRG | $/GAL:0.35 | 8,231.04 /1.58 | Plant Products - Gals - Sales: | 2,873.98 | 0.55 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,717.41- | 0.52- |
| | | | | Net Income: | 133.07 | 0.03 |

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.59 | 508.12 /0.10 | Plant Products - Gals - Sales: | 301.87 | 0.06 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 30.18- | 0.01- |
|  |  |  |  | Net Income: | 271.69 | 0.05 |
| 12/2018 | PRG | $/GAL:0.59 | 343.04 /0.07 | Plant Products - Gals - Sales: | 203.79 | 0.04 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 20.38- | 0.01- |
|  |  |  |  | Net Income: | 183.41 | 0.03 |
| 12/2018 | PRG | $/GAL:0.35 | 5,556.82 /1.07 | Plant Products - Gals - Sales: | 1,940.25 | 0.37 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 15.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,834.54- | 0.35- |
|  |  |  |  | Net Income: | 89.85 | 0.02 |
| 12/2018 | PRG | $/GAL:0.59 | 171.52-/0.03- | Plant Products - Gals - Sales: | 101.90- | 0.02- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 10.20 | 0.00 |
|  |  |  |  | Net Income: | 91.70- | 0.02- |
| 12/2018 | PRG | $/GAL:0.35 | 2,778.41-/0.54- | Plant Products - Gals - Sales: | 970.12- | 0.19- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 7.94 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 917.26 | 0.18 |
|  |  |  |  | Net Income: | 44.92- | 0.01- |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66 /0.10 | Plant Products - Gals - Sales: | 923.60 | 0.03 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 7.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 953.42- | 0.03- |
|  |  |  |  | Net Income: | 37.56- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 175.86 /0.01 | Plant Products - Gals - Sales: | 159.98 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 16.00- | 0.00 |
|  |  |  |  | Net Income: | 143.98 | 0.00 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06 /0.29 | Plant Products - Gals - Sales: | 2,736.15 | 0.10 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 22.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,824.51- | 0.10- |
|  |  |  |  | Net Income: | 111.33- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 520.98 /0.02 | Plant Products - Gals - Sales: | 473.93 | 0.02 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 47.40- | 0.00 |
|  |  |  |  | Net Income: | 426.53 | 0.02 |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31 /0.19 | Plant Products - Gals - Sales: | 1,847.19 | 0.07 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 15.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,906.87- | 0.07- |
|  |  |  |  | Net Income: | 75.19- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 351.72 /0.01 | Plant Products - Gals - Sales: | 319.95 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 32.00- | 0.00 |
|  |  |  |  | Net Income: | 287.95 | 0.01 |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66-/0.10- | Plant Products - Gals - Sales: | 923.60- | 0.03- |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 7.74 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 953.42 | 0.03 |
|  |  |  |  | Net Income: | 37.56 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   96

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | PRG | $/GAL:0.91 | 175.86-/0.01- | Plant Products - Gals - Sales: | 159.98- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 16.00 | 0.00 |
|  |  |  |  | Net Income: | 143.98- | 0.00 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06-/0.29- | Plant Products - Gals - Sales: | 2,736.15- | 0.10- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 22.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,824.53 | 0.10 |
|  |  |  |  | Net Income: | 111.35 | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 520.98-/0.02- | Plant Products - Gals - Sales: | 473.93- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 47.40 | 0.00 |
|  |  |  |  | Net Income: | 426.53- | 0.02- |
| 01/2019 | PRG | $/GAL:0.91 | 351.72-/0.01- | Plant Products - Gals - Sales: | 319.95- | 0.01- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 32.00 | 0.00 |
|  |  |  |  | Net Income: | 287.95- | 0.01- |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31-/0.19- | Plant Products - Gals - Sales: | 1,847.18- | 0.07- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 15.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,906.86 | 0.07 |
|  |  |  |  | Net Income: | 75.19 | 0.00 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06-/1.50- | Plant Products - Gals - Sales: | 2,736.15- | 0.53- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 22.97 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,824.53 | 0.54 |
|  |  |  |  | Net Income: | 111.35 | 0.02 |
| 01/2019 | PRG | $/GAL:0.91 | 520.98-/0.10- | Plant Products - Gals - Sales: | 473.93- | 0.09- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 47.40 | 0.01 |
|  |  |  |  | Net Income: | 426.53- | 0.08- |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31-/1.02- | Plant Products - Gals - Sales: | 1,847.18- | 0.36- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 15.51 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,906.86 | 0.36 |
|  |  |  |  | Net Income: | 75.19 | 0.01 |
| 01/2019 | PRG | $/GAL:0.91 | 351.72-/0.07- | Plant Products - Gals - Sales: | 319.95- | 0.06- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 32.00 | 0.00 |
|  |  |  |  | Net Income: | 287.95- | 0.06- |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66 /0.51 | Plant Products - Gals - Sales: | 923.60 | 0.18 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 7.74 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 953.42- | 0.18- |
|  |  |  |  | Net Income: | 37.56- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 175.86 /0.03 | Plant Products - Gals - Sales: | 159.98 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 16.00- | 0.00 |
|  |  |  |  | Net Income: | 143.98 | 0.03 |
| 01/2019 | PRG | $/GAL:0.35 | 7,814.06 /1.50 | Plant Products - Gals - Sales: | 2,736.15 | 0.53 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 22.97- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,824.51- | 0.54- |
|  |  |  |  | Net Income: | 111.33- | 0.02- |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   97

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.91 | 520.98 /0.10 | Plant Products - Gals - Sales: | 473.93 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 47.40- | 0.01- |
| | | | | Net Income: | 426.53 | 0.08 |
| 01/2019 | PRG | $/GAL:0.91 | 351.72 /0.07 | Plant Products - Gals - Sales: | 319.95 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 32.00- | 0.00 |
| | | | | Net Income: | 287.95 | 0.06 |
| 01/2019 | PRG | $/GAL:0.35 | 5,275.31 /1.02 | Plant Products - Gals - Sales: | 1,847.19 | 0.36 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 15.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,906.87- | 0.36- |
| | | | | Net Income: | 75.19- | 0.01- |
| 01/2019 | PRG | $/GAL:0.91 | 175.86-/0.03- | Plant Products - Gals - Sales: | 159.98- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.00 | 0.00 |
| | | | | Net Income: | 143.98- | 0.03- |
| 01/2019 | PRG | $/GAL:0.35 | 2,637.66-/0.51- | Plant Products - Gals - Sales: | 923.60- | 0.18- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 953.42 | 0.18 |
| | | | | Net Income: | 37.56 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11 /0.06 | Plant Products - Gals - Sales: | 591.96 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 609.28- | 0.02- |
| | | | | Net Income: | 21.93- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 107.91 /0.00 | Plant Products - Gals - Sales: | 118.47 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.84- | 0.00 |
| | | | | Net Income: | 106.63 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25 /0.17 | Plant Products - Gals - Sales: | 1,753.69 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,805.00- | 0.06- |
| | | | | Net Income: | 64.99- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67 /0.01 | Plant Products - Gals - Sales: | 350.96 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 35.10- | 0.00 |
| | | | | Net Income: | 315.86 | 0.01 |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23 /0.11 | Plant Products - Gals - Sales: | 1,183.95 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,218.57- | 0.04- |
| | | | | Net Income: | 43.86- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 215.81 /0.01 | Plant Products - Gals - Sales: | 236.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.70- | 0.00 |
| | | | | Net Income: | 213.24 | 0.01 |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11-/0.06- | Plant Products - Gals - Sales: | 591.96- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 609.28 | 0.02 |
| | | | | Net Income: | 21.93 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   98

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:1.10 | 107.91-/0.00- | Plant Products - Gals - Sales: | 118.47- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.84 | 0.00 |
| | | | | Net Income: | 106.63- | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25-/0.17- | Plant Products - Gals - Sales: | 1,753.70- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,804.99 | 0.06 |
| | | | | Net Income: | 64.97 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67-/0.01- | Plant Products - Gals - Sales: | 350.96- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 35.10 | 0.00 |
| | | | | Net Income: | 315.86- | 0.01- |
| 02/2019 | PRG | $/GAL:1.10 | 215.81-/0.01- | Plant Products - Gals - Sales: | 236.94- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 23.70 | 0.00 |
| | | | | Net Income: | 213.24- | 0.01- |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23-/0.11- | Plant Products - Gals - Sales: | 1,183.94- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,218.57 | 0.04 |
| | | | | Net Income: | 43.87 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25-/0.88- | Plant Products - Gals - Sales: | 1,753.70- | 0.34- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,804.99 | 0.35 |
| | | | | Net Income: | 64.97 | 0.01 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67-/0.06- | Plant Products - Gals - Sales: | 350.96- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 35.10 | 0.01 |
| | | | | Net Income: | 315.86- | 0.06- |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23-/0.60- | Plant Products - Gals - Sales: | 1,183.94- | 0.23- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,218.57 | 0.23 |
| | | | | Net Income: | 43.87 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 215.81-/0.04- | Plant Products - Gals - Sales: | 236.94- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.70 | 0.01 |
| | | | | Net Income: | 213.24- | 0.04- |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11 /0.30 | Plant Products - Gals - Sales: | 591.96 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 609.28- | 0.11- |
| | | | | Net Income: | 21.93- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 107.91 /0.02 | Plant Products - Gals - Sales: | 118.47 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.84- | 0.00 |
| | | | | Net Income: | 106.63 | 0.02 |
| 02/2019 | PRG | $/GAL:1.10 | 319.67 /0.06 | Plant Products - Gals - Sales: | 350.96 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 35.10- | 0.01- |
| | | | | Net Income: | 315.86 | 0.06 |
| 02/2019 | PRG | $/GAL:0.38 | 4,589.25 /0.88 | Plant Products - Gals - Sales: | 1,753.69 | 0.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   99

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,805.00- | 0.35- |
| | | | | Net Income: | 64.99- | 0.01- |
| 02/2019 | PRG | $/GAL:0.38 | 3,098.23 /0.60 | Plant Products - Gals - Sales: | 1,183.95 | 0.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,218.57- | 0.23- |
| | | | | Net Income: | 43.86- | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 215.81 /0.04 | Plant Products - Gals - Sales: | 236.94 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.70- | 0.01- |
| | | | | Net Income: | 213.24 | 0.04 |
| 02/2019 | PRG | $/GAL:0.38 | 1,549.11-/0.30- | Plant Products - Gals - Sales: | 591.96- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.61 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 609.28 | 0.11 |
| | | | | Net Income: | 21.93 | 0.00 |
| 02/2019 | PRG | $/GAL:1.10 | 107.91-/0.02- | Plant Products - Gals - Sales: | 118.47- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.84 | 0.00 |
| | | | | Net Income: | 106.63- | 0.02- |
| 03/2019 | PRG | $/GAL:1.15 | 122.96 /0.00 | Plant Products - Gals - Sales: | 141.41 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.14- | 0.00 |
| | | | | Net Income: | 127.27 | 0.00 |
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11 /0.19 | Plant Products - Gals - Sales: | 2,040.95 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.29- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,080.76- | 0.07- |
| | | | | Net Income: | 55.10- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26 /0.01 | Plant Products - Gals - Sales: | 418.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 41.90- | 0.00 |
| | | | | Net Income: | 377.04 | 0.01 |
| 03/2019 | PRG | $/GAL:1.15 | 245.91 /0.01 | Plant Products - Gals - Sales: | 282.82 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 28.28- | 0.00 |
| | | | | Net Income: | 254.54 | 0.01 |
| 03/2019 | PRG | $/GAL:1.15 | 122.96-/0.00- | Plant Products - Gals - Sales: | 141.41- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.14 | 0.00 |
| | | | | Net Income: | 127.27- | 0.00 |
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11-/0.19- | Plant Products - Gals - Sales: | 2,040.96- | 0.08- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 15.29 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,080.75 | 0.07 |
| | | | | Net Income: | 55.08 | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26-/0.01- | Plant Products - Gals - Sales: | 418.93- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 41.90 | 0.00 |
| | | | | Net Income: | 377.03- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 245.91-/0.01- | Plant Products - Gals - Sales: | 282.83- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 28.28 | 0.00 |
| | | | | Net Income: | 254.55- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   100

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11-/1.01- | Plant Products - Gals - Sales: | 2,040.96- | 0.39- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 15.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,080.75 | 0.40 |
|  |  |  |  | Net Income: | 55.08 | 0.01 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26-/0.07- | Plant Products - Gals - Sales: | 418.93- | 0.08- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 41.90 | 0.01 |
|  |  |  |  | Net Income: | 377.03- | 0.07- |
| 03/2019 | PRG | $/GAL:1.15 | 245.91-/0.05- | Plant Products - Gals - Sales: | 282.83- | 0.05- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 28.28 | 0.00 |
|  |  |  |  | Net Income: | 254.55- | 0.05- |
| 03/2019 | PRG | $/GAL:0.39 | 3,534.25-/0.68- | Plant Products - Gals - Sales: | 1,377.86- | 0.26- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 10.33 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,404.73 | 0.27 |
|  |  |  |  | Net Income: | 37.20 | 0.01 |
| 03/2019 | PRG | $/GAL:0.39 | 1,767.13 /0.34 | Plant Products - Gals - Sales: | 688.93 | 0.13 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.14 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 702.36- | 0.13- |
|  |  |  |  | Net Income: | 18.57- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 122.96 /0.02 | Plant Products - Gals - Sales: | 141.41 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 14.14- | 0.01- |
|  |  |  |  | Net Income: | 127.27 | 0.02 |
| 03/2019 | PRG | $/GAL:1.15 | 364.26 /0.07 | Plant Products - Gals - Sales: | 418.94 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 41.90- | 0.01- |
|  |  |  |  | Net Income: | 377.04 | 0.07 |
| 03/2019 | PRG | $/GAL:0.39 | 5,235.11 /1.01 | Plant Products - Gals - Sales: | 2,040.95 | 0.39 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 15.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,080.76- | 0.40- |
|  |  |  |  | Net Income: | 55.10- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 245.91 /0.05 | Plant Products - Gals - Sales: | 282.82 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 28.28- | 0.00 |
|  |  |  |  | Net Income: | 254.54 | 0.05 |
| 03/2019 | PRG | $/GAL:0.39 | 3,534.25 /0.68 | Plant Products - Gals - Sales: | 1,377.87 | 0.26 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 10.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,404.72- | 0.27- |
|  |  |  |  | Net Income: | 37.18- | 0.01- |
| 03/2019 | PRG | $/GAL:0.39 | 1,767.13-/0.34- | Plant Products - Gals - Sales: | 688.94- | 0.13- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 5.14 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 702.36 | 0.13 |
|  |  |  |  | Net Income: | 18.56 | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 122.96-/0.02- | Plant Products - Gals - Sales: | 141.41- | 0.03- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 14.14 | 0.01 |
|  |  |  |  | Net Income: | 127.27- | 0.02- |

From:   Sklarco, LLC                                 For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                        Account: JUD   Page   101

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62 /0.07 | Plant Products - Gals - Sales: | 810.00 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.96- | 0.03- |
| | | | | Net Income: | 107.73- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89 /0.01 | Plant Products - Gals - Sales: | 183.42 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.34- | 0.00 |
| | | | | Net Income: | 165.08 | 0.01 |
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45 /0.22 | Plant Products - Gals - Sales: | 2,399.64 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,701.70- | 0.10- |
| | | | | Net Income: | 319.15- | 0.01- |
| 04/2019 | PRG | $/GAL:1.27 | 426.27 /0.02 | Plant Products - Gals - Sales: | 543.37 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 54.34- | 0.00 |
| | | | | Net Income: | 489.03 | 0.02 |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24 /0.15 | Plant Products - Gals - Sales: | 1,620.00 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,823.93- | 0.06- |
| | | | | Net Income: | 215.48- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 287.78 /0.01 | Plant Products - Gals - Sales: | 366.83 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 36.68- | 0.00 |
| | | | | Net Income: | 330.15 | 0.01 |
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62-/0.07- | Plant Products - Gals - Sales: | 810.00- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.96 | 0.03 |
| | | | | Net Income: | 107.73 | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89-/0.01- | Plant Products - Gals - Sales: | 183.41- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 18.34 | 0.00 |
| | | | | Net Income: | 165.07- | 0.01- |
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45-/0.22- | Plant Products - Gals - Sales: | 2,399.64- | 0.09- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,701.69 | 0.10 |
| | | | | Net Income: | 319.14 | 0.01 |
| 04/2019 | PRG | $/GAL:1.27 | 426.27-/0.02- | Plant Products - Gals - Sales: | 543.37- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 54.34 | 0.00 |
| | | | | Net Income: | 489.03- | 0.02- |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24-/0.15- | Plant Products - Gals - Sales: | 1,620.00- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,823.94 | 0.06 |
| | | | | Net Income: | 215.49 | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 287.78-/0.01- | Plant Products - Gals - Sales: | 366.83- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 36.68 | 0.00 |
| | | | | Net Income: | 330.15- | 0.01- |

From:   Sklarco, LLC                                                  For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                                         Account: JUD   Page   102

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45-/1.16- | Plant Products - Gals - Sales: | 2,399.64- | 0.46- |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.09 | 0.00 |
|         |      |            | | Other Deducts - Plant - Gals: | 2,701.69 | 0.52 |
|         |      |            | | Net Income: | 319.14 | 0.06 |
| 04/2019 | PRG | $/GAL:1.27 | 426.27-/0.08- | Plant Products - Gals - Sales: | 543.37- | 0.11- |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 54.34 | 0.01 |
|         |      |            | | Net Income: | 489.03- | 0.10- |
| 04/2019 | PRG | $/GAL:1.27 | 287.78-/0.06- | Plant Products - Gals - Sales: | 366.83- | 0.07- |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 36.68 | 0.00 |
|         |      |            | | Net Income: | 330.15- | 0.07- |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24-/0.78- | Plant Products - Gals - Sales: | 1,620.00- | 0.31- |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
|         |      |            | | Other Deducts - Plant - Gals: | 1,823.94 | 0.35 |
|         |      |            | | Net Income: | 215.49 | 0.04 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89 /0.03 | Plant Products - Gals - Sales: | 183.42 | 0.03 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 18.34- | 0.00 |
|         |      |            | | Net Income: | 165.08 | 0.03 |
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62 /0.39 | Plant Products - Gals - Sales: | 810.00 | 0.16 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.77- | 0.01- |
|         |      |            | | Other Deducts - Plant - Gals: | 911.96- | 0.17- |
|         |      |            | | Net Income: | 107.73- | 0.02- |
| 04/2019 | PRG | $/GAL:0.40 | 6,036.45 /1.16 | Plant Products - Gals - Sales: | 2,399.64 | 0.46 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.09- | 0.00 |
|         |      |            | | Other Deducts - Plant - Gals: | 2,701.70- | 0.52- |
|         |      |            | | Net Income: | 319.15- | 0.06- |
| 04/2019 | PRG | $/GAL:1.27 | 426.27 /0.08 | Plant Products - Gals - Sales: | 543.37 | 0.11 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 54.34- | 0.01- |
|         |      |            | | Net Income: | 489.03 | 0.10 |
| 04/2019 | PRG | $/GAL:0.40 | 4,075.24 /0.78 | Plant Products - Gals - Sales: | 1,620.00 | 0.31 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.55- | 0.00 |
|         |      |            | | Other Deducts - Plant - Gals: | 1,823.93- | 0.35- |
|         |      |            | | Net Income: | 215.48- | 0.04- |
| 04/2019 | PRG | $/GAL:1.27 | 287.78 /0.06 | Plant Products - Gals - Sales: | 366.83 | 0.07 |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 36.68- | 0.00 |
|         |      |            | | Net Income: | 330.15 | 0.07 |
| 04/2019 | PRG | $/GAL:0.40 | 2,037.62-/0.39- | Plant Products - Gals - Sales: | 810.00- | 0.16- |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.77 | 0.01 |
|         |      |            | | Other Deducts - Plant - Gals: | 911.96 | 0.17 |
|         |      |            | | Net Income: | 107.73 | 0.02 |
| 04/2019 | PRG | $/GAL:1.27 | 143.89-/0.03- | Plant Products - Gals - Sales: | 183.41- | 0.03- |
|         | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 18.34 | 0.00 |
|         |      |            | | Net Income: | 165.07- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   103

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:1.19 | 107.99 /0.00 | Plant Products - Gals - Sales: | 128.87 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.88- | 0.00 |
| | | | | Net Income: | 115.99 | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04 /0.06 | Plant Products - Gals - Sales: | 563.58 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61- | 0.02- |
| | | | | Net Income: | 213.64- | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 319.92 /0.01 | Plant Products - Gals - Sales: | 381.77 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 38.18- | 0.00 |
| | | | | Net Income: | 343.59 | 0.01 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.18 | Plant Products - Gals - Sales: | 1,669.62 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.88- | 0.08- |
| | | | | Net Income: | 632.94- | 0.02- |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.18 | Plant Products - Gals - Sales: | 1,669.62 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.88- | 0.07- |
| | | | | Net Income: | 632.94- | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07 /0.12 | Plant Products - Gals - Sales: | 1,127.17 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.23- | 0.05- |
| | | | | Net Income: | 427.28- | 0.01- |
| 05/2019 | PRG | $/GAL:1.19 | 215.98 /0.01 | Plant Products - Gals - Sales: | 257.74 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.78- | 0.00 |
| | | | | Net Income: | 231.96 | 0.01 |
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04-/0.06- | Plant Products - Gals - Sales: | 563.58- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61 | 0.02 |
| | | | | Net Income: | 213.64 | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 107.99-/0.00- | Plant Products - Gals - Sales: | 128.87- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.88 | 0.00 |
| | | | | Net Income: | 115.99- | 0.00 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.18- | Plant Products - Gals - Sales: | 1,669.63- | 0.06- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87 | 0.08 |
| | | | | Net Income: | 632.92 | 0.02 |
| 05/2019 | PRG | $/GAL:1.19 | 319.92-/0.01- | Plant Products - Gals - Sales: | 381.77- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 38.18 | 0.00 |
| | | | | Net Income: | 343.59- | 0.01- |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.18- | Plant Products - Gals - Sales: | 1,669.63- | 0.07- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87 | 0.07 |
| | | | | Net Income: | 632.92 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   104

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07-/0.12- | Plant Products - Gals - Sales: | 1,127.16- | 0.04- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.25 | 0.05 |
| | | | | Net Income: | 427.31 | 0.01 |
| 05/2019 | PRG | $/GAL:1.19 | 215.98-/0.01- | Plant Products - Gals - Sales: | 257.74- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 25.78 | 0.00 |
| | | | | Net Income: | 231.96- | 0.01- |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86-/0.95- | Plant Products - Gals - Sales: | 1,669.63- | 0.32- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.87 | 0.44 |
| | | | | Net Income: | 632.92 | 0.12 |
| 05/2019 | PRG | $/GAL:1.19 | 319.92-/0.06- | Plant Products - Gals - Sales: | 381.77- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 38.18 | 0.01 |
| | | | | Net Income: | 343.59- | 0.06- |
| 05/2019 | PRG | $/GAL:1.19 | 215.98-/0.04- | Plant Products - Gals - Sales: | 257.74- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 25.78 | 0.01 |
| | | | | Net Income: | 231.96- | 0.04- |
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07-/0.64- | Plant Products - Gals - Sales: | 1,127.16- | 0.22- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.25 | 0.30 |
| | | | | Net Income: | 427.31 | 0.08 |
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04 /0.32 | Plant Products - Gals - Sales: | 563.58 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61- | 0.15- |
| | | | | Net Income: | 213.64- | 0.04- |
| 05/2019 | PRG | $/GAL:1.19 | 107.99 /0.02 | Plant Products - Gals - Sales: | 128.87 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.88- | 0.00 |
| | | | | Net Income: | 115.99 | 0.02 |
| 05/2019 | PRG | $/GAL:0.34 | 4,917.86 /0.95 | Plant Products - Gals - Sales: | 1,669.62 | 0.32 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,288.88- | 0.44- |
| | | | | Net Income: | 632.94- | 0.12- |
| 05/2019 | PRG | $/GAL:1.19 | 319.92 /0.06 | Plant Products - Gals - Sales: | 381.77 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 38.18- | 0.01- |
| | | | | Net Income: | 343.59 | 0.06 |
| 05/2019 | PRG | $/GAL:1.19 | 215.98 /0.04 | Plant Products - Gals - Sales: | 257.74 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 25.78- | 0.01- |
| | | | | Net Income: | 231.96 | 0.04 |
| 05/2019 | PRG | $/GAL:0.34 | 3,320.07 /0.64 | Plant Products - Gals - Sales: | 1,127.17 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.23- | 0.30- |
| | | | | Net Income: | 427.28- | 0.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   105

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.34 | 1,660.04-/0.32- | Plant Products - Gals - Sales: | 563.58- | 0.11- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 772.61 | 0.15 |
| | | | | Net Income: | 213.64 | 0.04 |
| 05/2019 | PRG | $/GAL:1.19 | 107.99-/0.02- | Plant Products - Gals - Sales: | 128.87- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.88 | 0.00 |
| | | | | Net Income: | 115.99- | 0.02- |
| 06/2019 | PRG | $/GAL:1.03 | 85.57 /0.00 | Plant Products - Gals - Sales: | 88.13 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.82- | 0.00 |
| | | | | Net Income: | 79.31 | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94 /0.05 | Plant Products - Gals - Sales: | 303.35 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18- | 0.02- |
| | | | | Net Income: | 381.77- | 0.01- |
| 06/2019 | PRG | $/GAL:1.03 | 253.50 /0.01 | Plant Products - Gals - Sales: | 261.08 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.10- | 0.00 |
| | | | | Net Income: | 234.98 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.67 /0.16 | Plant Products - Gals - Sales: | 898.69 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98- | 0.07- |
| | | | | Net Income: | 1,130.95- | 0.04- |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89 /0.11 | Plant Products - Gals - Sales: | 606.72 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33- | 0.05- |
| | | | | Net Income: | 763.49- | 0.03- |
| 06/2019 | PRG | $/GAL:1.03 | 171.14 /0.01 | Plant Products - Gals - Sales: | 176.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.62- | 0.00 |
| | | | | Net Income: | 158.64 | 0.01 |
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94-/0.05- | Plant Products - Gals - Sales: | 303.35- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18 | 0.02 |
| | | | | Net Income: | 381.77 | 0.01 |
| 06/2019 | PRG | $/GAL:1.03 | 85.57-/0.00- | Plant Products - Gals - Sales: | 88.13- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.82 | 0.00 |
| | | | | Net Income: | 79.31- | 0.00 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.68-/0.16- | Plant Products - Gals - Sales: | 898.70- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98 | 0.07 |
| | | | | Net Income: | 1,130.94 | 0.04 |
| 06/2019 | PRG | $/GAL:1.03 | 253.50-/0.01- | Plant Products - Gals - Sales: | 261.08- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 26.10 | 0.00 |
| | | | | Net Income: | 234.98- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   106

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:1.03 | 171.14-/0.01- | Plant Products - Gals - Sales: | 176.25- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.62 | 0.00 |
| | | | | Net Income: | 158.63- | 0.01- |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89-/0.11- | Plant Products - Gals - Sales: | 606.71- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33 | 0.05 |
| | | | | Net Income: | 763.50 | 0.03 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.68-/0.84- | Plant Products - Gals - Sales: | 898.70- | 0.17- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98 | 0.39 |
| | | | | Net Income: | 1,130.94 | 0.22 |
| 06/2019 | PRG | $/GAL:1.03 | 253.50-/0.05- | Plant Products - Gals - Sales: | 261.08- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 26.10 | 0.00 |
| | | | | Net Income: | 234.98- | 0.05- |
| 06/2019 | PRG | $/GAL:1.03 | 171.14-/0.03- | Plant Products - Gals - Sales: | 176.25- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.62 | 0.00 |
| | | | | Net Income: | 158.63- | 0.03- |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89-/0.57- | Plant Products - Gals - Sales: | 606.71- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33 | 0.26 |
| | | | | Net Income: | 763.50 | 0.14 |
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94 /0.28 | Plant Products - Gals - Sales: | 303.35 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18- | 0.13- |
| | | | | Net Income: | 381.77- | 0.07- |
| 06/2019 | PRG | $/GAL:1.03 | 85.57 /0.02 | Plant Products - Gals - Sales: | 88.13 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.82- | 0.00 |
| | | | | Net Income: | 79.31 | 0.02 |
| 06/2019 | PRG | $/GAL:0.21 | 4,357.67 /0.84 | Plant Products - Gals - Sales: | 898.69 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,017.98- | 0.39- |
| | | | | Net Income: | 1,130.95- | 0.22- |
| 06/2019 | PRG | $/GAL:1.03 | 253.50 /0.05 | Plant Products - Gals - Sales: | 261.08 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 26.10- | 0.00 |
| | | | | Net Income: | 234.98 | 0.05 |
| 06/2019 | PRG | $/GAL:1.03 | 171.14 /0.03 | Plant Products - Gals - Sales: | 176.26 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.62- | 0.00 |
| | | | | Net Income: | 158.64 | 0.03 |
| 06/2019 | PRG | $/GAL:0.21 | 2,941.89 /0.57 | Plant Products - Gals - Sales: | 606.72 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,362.33- | 0.26- |
| | | | | Net Income: | 763.49- | 0.14- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   107

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | $/GAL:0.21 | 1,470.94-/0.28- | Plant Products - Gals - Sales: | 303.35- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 681.18 | 0.13 |
| | | | | Net Income: | 381.77 | 0.07 |
| 06/2019 | PRG | $/GAL:1.03 | 85.57-/0.02- | Plant Products - Gals - Sales: | 88.13- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.82 | 0.00 |
| | | | | Net Income: | 79.31- | 0.02- |
| 07/2019 | PRG | $/GAL:1.12 | 72.92 /0.00 | Plant Products - Gals - Sales: | 81.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.16- | 0.00 |
| | | | | Net Income: | 73.40 | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52 /0.06 | Plant Products - Gals - Sales: | 294.41 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.70- | 0.02- |
| | | | | Net Income: | 297.62- | 0.01- |
| 07/2019 | PRG | $/GAL:1.12 | 216.02 /0.01 | Plant Products - Gals - Sales: | 241.61 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 24.16- | 0.00 |
| | | | | Net Income: | 217.45 | 0.01 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28 /0.17 | Plant Products - Gals - Sales: | 872.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,741.07- | 0.06- |
| | | | | Net Income: | 881.75- | 0.03- |
| 07/2019 | PRG | $/GAL:1.12 | 145.83 /0.01 | Plant Products - Gals - Sales: | 163.12 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.32- | 0.00 |
| | | | | Net Income: | 146.80 | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03 /0.12 | Plant Products - Gals - Sales: | 588.82 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,175.38- | 0.04- |
| | | | | Net Income: | 595.25- | 0.02- |
| 07/2019 | PRG | $/GAL:1.12 | 72.92-/0.00- | Plant Products - Gals - Sales: | 81.56- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.16 | 0.00 |
| | | | | Net Income: | 73.40- | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52-/0.06- | Plant Products - Gals - Sales: | 294.41- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.70 | 0.02 |
| | | | | Net Income: | 297.62 | 0.01 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28-/0.17- | Plant Products - Gals - Sales: | 872.19- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,741.07 | 0.06 |
| | | | | Net Income: | 881.74 | 0.03 |
| 07/2019 | PRG | $/GAL:1.12 | 216.02-/0.01- | Plant Products - Gals - Sales: | 241.61- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 24.16 | 0.00 |
| | | | | Net Income: | 217.45- | 0.01- |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:     Maren Silberstein Revocable Trust                                              Account: JUD   Page   108

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | $/GAL:1.12 | 145.83-/0.01- | Plant Products - Gals - Sales: | 163.12- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 16.32 | 0.00 |
|  |  |  |  | Net Income: | 146.80- | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03-/0.12- | Plant Products - Gals - Sales: | 588.81- | 0.02- |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,175.39 | 0.04 |
|  |  |  |  | Net Income: | 595.27 | 0.02 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28-/0.90- | Plant Products - Gals - Sales: | 872.19- | 0.17- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.86 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,741.07 | 0.34 |
|  |  |  |  | Net Income: | 881.74 | 0.17 |
| 07/2019 | PRG | $/GAL:1.12 | 216.02-/0.04- | Plant Products - Gals - Sales: | 241.61- | 0.05- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 24.16 | 0.01 |
|  |  |  |  | Net Income: | 217.45- | 0.04- |
| 07/2019 | PRG | $/GAL:1.12 | 145.83-/0.03- | Plant Products - Gals - Sales: | 163.12- | 0.03- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 16.32 | 0.00 |
|  |  |  |  | Net Income: | 146.80- | 0.03- |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03-/0.61- | Plant Products - Gals - Sales: | 588.81- | 0.11- |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,175.39 | 0.23 |
|  |  |  |  | Net Income: | 595.27 | 0.12 |
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52 /0.30 | Plant Products - Gals - Sales: | 294.41 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 587.70- | 0.12- |
|  |  |  |  | Net Income: | 297.62- | 0.06- |
| 07/2019 | PRG | $/GAL:1.12 | 72.92 /0.01 | Plant Products - Gals - Sales: | 81.56 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.16- | 0.00 |
|  |  |  |  | Net Income: | 73.40 | 0.01 |
| 07/2019 | PRG | $/GAL:0.19 | 4,682.28 /0.90 | Plant Products - Gals - Sales: | 872.18 | 0.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 12.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,741.07- | 0.34- |
|  |  |  |  | Net Income: | 881.75- | 0.17- |
| 07/2019 | PRG | $/GAL:1.12 | 216.02 /0.04 | Plant Products - Gals - Sales: | 241.61 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 24.16- | 0.01- |
|  |  |  |  | Net Income: | 217.45 | 0.04 |
| 07/2019 | PRG | $/GAL:1.12 | 145.83 /0.03 | Plant Products - Gals - Sales: | 163.12 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 16.32- | 0.00 |
|  |  |  |  | Net Income: | 146.80 | 0.03 |
| 07/2019 | PRG | $/GAL:0.19 | 3,161.03 /0.61 | Plant Products - Gals - Sales: | 588.82 | 0.11 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 8.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,175.38- | 0.23- |
|  |  |  |  | Net Income: | 595.25- | 0.12- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   109

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2019 | PRG | $/GAL:0.19 | 1,580.52-/0.30- | Plant Products - Gals - Sales: | 294.41- | 0.06- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.70 | 0.12 |
| | | | | Net Income: | 297.62 | 0.06 |
| 07/2019 | PRG | $/GAL:1.12 | 72.92-/0.01- | Plant Products - Gals - Sales: | 81.56- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.16 | 0.00 |
| | | | | Net Income: | 73.40- | 0.01- |
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99 /0.04 | Plant Products - Gals - Sales: | 174.09 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.64- | 0.02- |
| | | | | Net Income: | 199.48- | 0.01- |
| 08/2019 | PRG | $/GAL:1.06 | 54.69 /0.00 | Plant Products - Gals - Sales: | 57.84 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.78- | 0.00 |
| | | | | Net Income: | 52.06 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44 /0.12 | Plant Products - Gals - Sales: | 515.74 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03- | 0.04- |
| | | | | Net Income: | 590.99- | 0.02- |
| 08/2019 | PRG | $/GAL:1.06 | 162.01 /0.01 | Plant Products - Gals - Sales: | 171.34 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.14- | 0.00 |
| | | | | Net Income: | 154.20 | 0.01 |
| 08/2019 | PRG | $/GAL:1.06 | 109.38 /0.00 | Plant Products - Gals - Sales: | 115.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.56- | 0.00 |
| | | | | Net Income: | 104.12 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97 /0.08 | Plant Products - Gals - Sales: | 348.20 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29- | 0.03- |
| | | | | Net Income: | 398.96- | 0.02- |
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99-/0.04- | Plant Products - Gals - Sales: | 174.09- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.64 | 0.02 |
| | | | | Net Income: | 199.48 | 0.01 |
| 08/2019 | PRG | $/GAL:1.06 | 54.69-/0.00- | Plant Products - Gals - Sales: | 57.84- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.78 | 0.00 |
| | | | | Net Income: | 52.06- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 162.01-/0.01- | Plant Products - Gals - Sales: | 171.34- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.14 | 0.00 |
| | | | | Net Income: | 154.20- | 0.01- |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44-/0.12- | Plant Products - Gals - Sales: | 515.75- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03 | 0.04 |
| | | | | Net Income: | 590.98 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   110

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 109.38-/0.00- | Plant Products - Gals - Sales: | 115.68- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.56 | 0.00 |
| | | | | Net Income: | 104.12- | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97-/0.08- | Plant Products - Gals - Sales: | 348.19- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29 | 0.03 |
| | | | | Net Income: | 398.97 | 0.02 |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44-/0.63- | Plant Products - Gals - Sales: | 515.75- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03 | 0.22 |
| | | | | Net Income: | 590.98 | 0.12 |
| 08/2019 | PRG | $/GAL:1.06 | 162.01-/0.03- | Plant Products - Gals - Sales: | 171.34- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.14 | 0.00 |
| | | | | Net Income: | 154.20- | 0.03- |
| 08/2019 | PRG | $/GAL:1.06 | 109.38-/0.02- | Plant Products - Gals - Sales: | 115.68- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.56 | 0.00 |
| | | | | Net Income: | 104.12- | 0.02- |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97-/0.43- | Plant Products - Gals - Sales: | 348.19- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29 | 0.15 |
| | | | | Net Income: | 398.97 | 0.08 |
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99 /0.21 | Plant Products - Gals - Sales: | 174.09 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.64- | 0.07- |
| | | | | Net Income: | 199.48- | 0.04- |
| 08/2019 | PRG | $/GAL:1.06 | 54.69 /0.01 | Plant Products - Gals - Sales: | 57.84 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.78- | 0.00 |
| | | | | Net Income: | 52.06 | 0.01 |
| 08/2019 | PRG | $/GAL:0.16 | 3,279.44 /0.63 | Plant Products - Gals - Sales: | 515.74 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,098.03- | 0.22- |
| | | | | Net Income: | 590.99- | 0.12- |
| 08/2019 | PRG | $/GAL:1.06 | 162.01 /0.03 | Plant Products - Gals - Sales: | 171.34 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 17.14- | 0.00 |
| | | | | Net Income: | 154.20 | 0.03 |
| 08/2019 | PRG | $/GAL:1.06 | 109.38 /0.02 | Plant Products - Gals - Sales: | 115.68 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.56- | 0.00 |
| | | | | Net Income: | 104.12 | 0.02 |
| 08/2019 | PRG | $/GAL:0.16 | 2,213.97 /0.43 | Plant Products - Gals - Sales: | 348.20 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 741.29- | 0.15- |
| | | | | Net Income: | 398.96- | 0.08- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   111

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**  
**API: 33053046760000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.16 | 1,106.99-/0.21- | Plant Products - Gals - Sales: | 174.09- | 0.03- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 370.64 | 0.07 |
| | | | | Net Income: | 199.48 | 0.04 |
| 08/2019 | PRG | $/GAL:1.06 | 54.69-/0.01- | Plant Products - Gals - Sales: | 57.84- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 5.78 | 0.00 |
| | | | | Net Income: | 52.06- | 0.01- |
| 09/2019 | PRG | $/GAL:0.19 | 925.95 /0.03 | Plant Products - Gals - Sales: | 177.73 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 330.19- | 0.02- |
| | | | | Net Income: | 154.94- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 34.22 /0.00 | Plant Products - Gals - Sales: | 36.95 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Net Income: | 33.25 | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.13 /0.10 | Plant Products - Gals - Sales: | 526.50 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 978.18- | 0.03- |
| | | | | Net Income: | 459.03- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 101.37 /0.00 | Plant Products - Gals - Sales: | 109.46 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 10.94- | 0.00 |
| | | | | Net Income: | 98.52 | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90 /0.07 | Plant Products - Gals - Sales: | 355.43 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.38- | 0.02- |
| | | | | Net Income: | 309.92- | 0.01- |
| 09/2019 | PRG | $/GAL:1.08 | 68.43 /0.00 | Plant Products - Gals - Sales: | 73.89 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.38- | 0.00 |
| | | | | Net Income: | 66.51 | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 925.95-/0.03- | Plant Products - Gals - Sales: | 177.73- | 0.01- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 330.19 | 0.02 |
| | | | | Net Income: | 154.94 | 0.01 |
| 09/2019 | PRG | $/GAL:1.08 | 34.22-/0.00- | Plant Products - Gals - Sales: | 36.95- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.70 | 0.00 |
| | | | | Net Income: | 33.25- | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 101.37-/0.00- | Plant Products - Gals - Sales: | 109.46- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 10.94 | 0.00 |
| | | | | Net Income: | 98.52- | 0.00 |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.12-/0.10- | Plant Products - Gals - Sales: | 526.50- | 0.02- |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 7.35 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 978.19 | 0.03 |
| | | | | Net Income: | 459.04 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   112

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90-/0.07- | Plant Products - Gals - Sales: | 355.43- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.38 | 0.02 |
| | | | | Net Income: | 309.92 | 0.01 |
| 09/2019 | PRG | $/GAL:1.08 | 68.43-/0.00- | Plant Products - Gals - Sales: | 73.89- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.38 | 0.00 |
| | | | | Net Income: | 66.51- | 0.00 |
| 09/2019 | PRG | $/GAL:1.08 | 101.37-/0.02- | Plant Products - Gals - Sales: | 109.46- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.94 | 0.00 |
| | | | | Net Income: | 98.52- | 0.02- |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.12-/0.53- | Plant Products - Gals - Sales: | 526.50- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.35 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 978.19 | 0.19 |
| | | | | Net Income: | 459.04 | 0.09 |
| 09/2019 | PRG | $/GAL:1.08 | 68.43-/0.01- | Plant Products - Gals - Sales: | 73.89- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.38 | 0.00 |
| | | | | Net Income: | 66.51- | 0.01- |
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90-/0.36- | Plant Products - Gals - Sales: | 355.43- | 0.07- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.38 | 0.13 |
| | | | | Net Income: | 309.92 | 0.06 |
| 09/2019 | PRG | $/GAL:0.19 | 925.95 /0.18 | Plant Products - Gals - Sales: | 177.73 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 330.19- | 0.06- |
| | | | | Net Income: | 154.94- | 0.03- |
| 09/2019 | PRG | $/GAL:1.08 | 34.22 /0.01 | Plant Products - Gals - Sales: | 36.95 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Net Income: | 33.25 | 0.01 |
| 09/2019 | PRG | $/GAL:0.19 | 2,743.13 /0.53 | Plant Products - Gals - Sales: | 526.50 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 978.18- | 0.19- |
| | | | | Net Income: | 459.04- | 0.09- |
| 09/2019 | PRG | $/GAL:1.08 | 101.37 /0.02 | Plant Products - Gals - Sales: | 109.46 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.94- | 0.00 |
| | | | | Net Income: | 98.52 | 0.02 |
| 09/2019 | PRG | $/GAL:0.19 | 1,851.90 /0.36 | Plant Products - Gals - Sales: | 355.43 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 660.38- | 0.13- |
| | | | | Net Income: | 309.92- | 0.06- |
| 09/2019 | PRG | $/GAL:1.08 | 68.43 /0.01 | Plant Products - Gals - Sales: | 73.89 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.38- | 0.00 |
| | | | | Net Income: | 66.51 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   113

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.19 | 925.95-/0.18- | Plant Products - Gals - Sales: | 177.73- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 330.19 | 0.06 |
| | | | | Net Income: | 154.94 | 0.03 |
| 09/2019 | PRG | $/GAL:1.08 | 34.22-/0.01- | Plant Products - Gals - Sales: | 36.95- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70 | 0.00 |
| | | | | Net Income: | 33.25- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 1,513.97 /0.06 | Plant Products - Gals - Sales: | 318.51 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.26- | 0.02- |
| | | | | Net Income: | 273.16- | 0.01- |
| 10/2019 | PRG | $/GAL:0.95 | 72.26 /0.00 | Plant Products - Gals - Sales: | 68.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.90- | 0.00 |
| | | | | Net Income: | 62.00 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12 /0.16 | Plant Products - Gals - Sales: | 943.57 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.73- | 0.06- |
| | | | | Net Income: | 809.22- | 0.03- |
| 10/2019 | PRG | $/GAL:0.95 | 214.08 /0.01 | Plant Products - Gals - Sales: | 204.10 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 20.42- | 0.00 |
| | | | | Net Income: | 183.68 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93 /0.11 | Plant Products - Gals - Sales: | 637.02 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.49- | 0.04- |
| | | | | Net Income: | 546.27- | 0.02- |
| 10/2019 | PRG | $/GAL:0.95 | 144.53 /0.01 | Plant Products - Gals - Sales: | 137.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.78- | 0.00 |
| | | | | Net Income: | 124.01 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 1,513.97-/0.06- | Plant Products - Gals - Sales: | 318.51- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.26 | 0.02 |
| | | | | Net Income: | 273.16 | 0.01 |
| 10/2019 | PRG | $/GAL:0.95 | 72.26-/0.00- | Plant Products - Gals - Sales: | 68.90- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.90 | 0.00 |
| | | | | Net Income: | 62.00- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 214.08-/0.01- | Plant Products - Gals - Sales: | 204.10- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 20.42 | 0.00 |
| | | | | Net Income: | 183.68- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12-/0.16- | Plant Products - Gals - Sales: | 943.57- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.72 | 0.06 |
| | | | | Net Income: | 809.21 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   114

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93-/0.11- | Plant Products - Gals - Sales: | 637.01- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.50 | 0.04 |
| | | | | Net Income: | 546.29 | 0.02 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 144.53-/0.01- | Plant Products - Gals - Sales: | 137.79- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 13.78 | 0.00 |
| | | | | Net Income: | 124.01- | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 214.08-/0.04- | Plant Products - Gals - Sales: | 204.10- | 0.04- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 20.42 | 0.01 |
| | | | | Net Income: | 183.68- | 0.03- |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12-/0.86- | Plant Products - Gals - Sales: | 943.57- | 0.18- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.72 | 0.33 |
| | | | | Net Income: | 809.21 | 0.15 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 144.53-/0.03- | Plant Products - Gals - Sales: | 137.79- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.78 | 0.01 |
| | | | | Net Income: | 124.01- | 0.02- |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93-/0.58- | Plant Products - Gals - Sales: | 637.01- | 0.12- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.50 | 0.23 |
| | | | | Net Income: | 546.29 | 0.11 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 72.26 /0.01 | Plant Products - Gals - Sales: | 68.90 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.90- | 0.00 |
| | | | | Net Income: | 62.00 | 0.01 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.21 | 1,513.97 /0.29 | Plant Products - Gals - Sales: | 318.51 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.26- | 0.11- |
| | | | | Net Income: | 273.16- | 0.05- |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 214.08 /0.04 | Plant Products - Gals - Sales: | 204.10 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 20.42- | 0.01- |
| | | | | Net Income: | 183.68 | 0.03 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.21 | 4,485.12 /0.86 | Plant Products - Gals - Sales: | 943.57 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.73- | 0.33- |
| | | | | Net Income: | 809.22- | 0.15- |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.21 | 3,027.93 /0.58 | Plant Products - Gals - Sales: | 637.02 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.49- | 0.23- |
| | | | | Net Income: | 546.27- | 0.11- |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.95 | 144.53 /0.03 | Plant Products - Gals - Sales: | 137.79 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.78- | 0.01- |
| | | | | Net Income: | 124.01 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   115

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.95<br>0.00019256 | 72.26-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 68.90-<br>6.90<br>62.00- | 0.01-<br>0.00<br>0.01- |
| 10/2019 | PRG<br>Wrk NRI: | $/GAL:0.21<br>0.00019256 | 1,513.97-/0.29- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 318.51-<br>4.41<br>587.26<br>273.16 | 0.06-<br>0.00<br>0.11<br>0.05 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00003668 | 1,539.43 /0.06 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 476.93<br>4.48-<br>647.26-<br>174.81- | 0.02<br>0.00<br>0.03-<br>0.01- |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00003668 | 74.74 /0.00 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 80.13<br>8.02-<br>72.11 | 0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00003668 | 221.40 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 237.40<br>23.74-<br>213.66 | 0.01<br>0.00<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00003668 | 4,560.57 /0.17 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,412.86<br>13.25-<br>1,917.46-<br>517.85- | 0.05<br>0.00<br>0.06-<br>0.01- |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00003668 | 3,078.86 /0.11 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 953.85<br>8.95-<br>1,294.51-<br>349.61- | 0.03<br>0.00<br>0.04-<br>0.01- |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00003668 | 149.47 /0.01 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 160.26<br>16.02-<br>144.24 | 0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00003668 | 1,539.43-/0.06- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 476.93-<br>4.48<br>647.26<br>174.81 | 0.02-<br>0.00<br>0.03<br>0.01 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00003668 | 74.74-/0.00- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 80.13-<br>8.02<br>72.11- | 0.00<br>0.00<br>0.00 |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:1.07<br>0.00003668 | 221.40-/0.01- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Net Income: | 237.39-<br>23.74<br>213.65- | 0.01-<br>0.00<br>0.01- |
| 11/2019 | PRG<br>Roy NRI: | $/GAL:0.31<br>0.00003668 | 4,560.57-/0.17- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 1,412.86-<br>13.25<br>1,917.47<br>517.86 | 0.05-<br>0.00<br>0.06<br>0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   116

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.31 | 3,078.87-/0.11- | Plant Products - Gals - Sales: | 953.85- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50 | 0.04 |
| | | | | Net Income: | 349.60 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 149.47-/0.01- | Plant Products - Gals - Sales: | 160.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.02 | 0.00 |
| | | | | Net Income: | 144.25- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 221.40-/0.04- | Plant Products - Gals - Sales: | 237.39- | 0.05- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.74 | 0.01 |
| | | | | Net Income: | 213.65- | 0.04- |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57-/0.88- | Plant Products - Gals - Sales: | 1,412.86- | 0.27- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.47 | 0.37 |
| | | | | Net Income: | 517.86 | 0.10 |
| 11/2019 | PRG | $/GAL:0.31 | 3,078.87-/0.59- | Plant Products - Gals - Sales: | 953.85- | 0.18- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.50 | 0.25 |
| | | | | Net Income: | 349.60 | 0.07 |
| 11/2019 | PRG | $/GAL:1.07 | 149.47-/0.03- | Plant Products - Gals - Sales: | 160.27- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.02 | 0.00 |
| | | | | Net Income: | 144.25- | 0.03- |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43 /0.30 | Plant Products - Gals - Sales: | 476.93 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26- | 0.13- |
| | | | | Net Income: | 174.81- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 74.74 /0.01 | Plant Products - Gals - Sales: | 80.13 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.02- | 0.00 |
| | | | | Net Income: | 72.11 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 221.40 /0.04 | Plant Products - Gals - Sales: | 237.40 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 23.74- | 0.01- |
| | | | | Net Income: | 213.66 | 0.04 |
| 11/2019 | PRG | $/GAL:0.31 | 4,560.57 /0.88 | Plant Products - Gals - Sales: | 1,412.86 | 0.27 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 13.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,917.46- | 0.37- |
| | | | | Net Income: | 517.85- | 0.10- |
| 11/2019 | PRG | $/GAL:0.31 | 3,078.86 /0.59 | Plant Products - Gals - Sales: | 953.85 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,294.51- | 0.25- |
| | | | | Net Income: | 349.61- | 0.07- |
| 11/2019 | PRG | $/GAL:1.07 | 149.47 /0.03 | Plant Products - Gals - Sales: | 160.26 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 16.02- | 0.00 |
| | | | | Net Income: | 144.24 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   117

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.07 | 74.74-/0.01- | Plant Products - Gals - Sales: | 80.13- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.02 | 0.00 |
| | | | | Net Income: | 72.11- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 1,539.43-/0.30- | Plant Products - Gals - Sales: | 476.93- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 647.26 | 0.13 |
| | | | | Net Income: | 174.81 | 0.03 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.27 | 941 /0.03 | Plant Products - Gals - Sales: | 258.32 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49- | 0.01- |
| | | | | Net Income: | 96.89- | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 43.14 /0.00 | Plant Products - Gals - Sales: | 49.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Net Income: | 44.64 | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.00 | Plant Products - Gals - Sales: | 146.95 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.70- | 0.00 |
| | | | | Net Income: | 132.25 | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72 /0.10 | Plant Products - Gals - Sales: | 765.25 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23- | 0.04- |
| | | | | Net Income: | 287.05- | 0.01- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.07 | Plant Products - Gals - Sales: | 516.64 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96- | 0.03- |
| | | | | Net Income: | 193.77- | 0.01- |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.00 | Plant Products - Gals - Sales: | 99.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.92- | 0.00 |
| | | | | Net Income: | 89.29 | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.27 | 941-/0.03- | Plant Products - Gals - Sales: | 258.32- | 0.01- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49 | 0.01 |
| | | | | Net Income: | 96.89 | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 43.14-/0.00- | Plant Products - Gals - Sales: | 49.60- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.96 | 0.00 |
| | | | | Net Income: | 44.64- | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:1.15 | 127.81-/0.00- | Plant Products - Gals - Sales: | 146.95- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 14.70 | 0.00 |
| | | | | Net Income: | 132.25- | 0.00 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72-/0.10- | Plant Products - Gals - Sales: | 765.25- | 0.03- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23 | 0.04 |
| | | | | Net Income: | 287.05 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   118

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:1.15 | 86.28-/0.00- | Plant Products - Gals - Sales: | 99.21- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 9.92 | 0.00 |
| | | | | Net Income: | 89.29- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882-/0.07- | Plant Products - Gals - Sales: | 516.63- | 0.02- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96 | 0.03 |
| | | | | Net Income: | 193.78 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 127.81-/0.02- | Plant Products - Gals - Sales: | 146.95- | 0.03- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.70 | 0.01 |
| | | | | Net Income: | 132.25- | 0.02- |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72-/0.54- | Plant Products - Gals - Sales: | 765.25- | 0.15- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23 | 0.20 |
| | | | | Net Income: | 287.05 | 0.05 |
| 12/2019 | PRG | $/GAL:0.27 | 1,882-/0.36- | Plant Products - Gals - Sales: | 516.63- | 0.10- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96 | 0.13 |
| | | | | Net Income: | 193.78 | 0.03 |
| 12/2019 | PRG | $/GAL:1.15 | 86.28-/0.02- | Plant Products - Gals - Sales: | 99.21- | 0.02- |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.92 | 0.00 |
| | | | | Net Income: | 89.29- | 0.02- |
| 12/2019 | PRG | $/GAL:0.27 | 941 /0.18 | Plant Products - Gals - Sales: | 258.32 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49- | 0.07- |
| | | | | Net Income: | 96.89- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 43.14 /0.01 | Plant Products - Gals - Sales: | 49.60 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Net Income: | 44.64 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 127.81 /0.02 | Plant Products - Gals - Sales: | 146.95 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 14.70- | 0.01- |
| | | | | Net Income: | 132.25 | 0.02 |
| 12/2019 | PRG | $/GAL:0.27 | 2,787.72 /0.54 | Plant Products - Gals - Sales: | 765.25 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,044.23- | 0.20- |
| | | | | Net Income: | 287.05- | 0.05- |
| 12/2019 | PRG | $/GAL:0.27 | 1,882 /0.36 | Plant Products - Gals - Sales: | 516.64 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 704.96- | 0.13- |
| | | | | Net Income: | 193.77- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 86.28 /0.02 | Plant Products - Gals - Sales: | 99.21 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 9.92- | 0.00 |
| | | | | Net Income: | 89.29 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   119

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.27 | 941-/0.18- | Plant Products - Gals - Sales: | 258.32- | 0.05- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 352.49 | 0.07 |
| | | | | Net Income: | 96.89 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 43.14-/0.01- | Plant Products - Gals - Sales: | 49.60- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.96 | 0.00 |
| | | | | Net Income: | 44.64- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.03 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.13- | 0.00 |
| | | | | Net Income: | 90.76- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88 /0.00 | Plant Products - Gals - Sales: | 41.08 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.10- | 0.00 |
| | | | | Net Income: | 36.98 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.08 | Plant Products - Gals - Sales: | 87.26 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 6.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 349.99- | 0.01- |
| | | | | Net Income: | 268.92- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.05 | Plant Products - Gals - Sales: | 58.92 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.27- | 0.01- |
| | | | | Net Income: | 181.53- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50-/0.03- | Plant Products - Gals - Sales: | 29.45- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.13 | 0.00 |
| | | | | Net Income: | 90.76 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88-/0.00- | Plant Products - Gals - Sales: | 41.08- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.10 | 0.00 |
| | | | | Net Income: | 36.98- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16-/0.08- | Plant Products - Gals - Sales: | 87.28- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 6.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 349.96 | 0.01 |
| | | | | Net Income: | 268.87 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 1,405-/0.05- | Plant Products - Gals - Sales: | 58.90- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 4.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.28 | 0.01 |
| | | | | Net Income: | 181.56 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88-/0.02- | Plant Products - Gals - Sales: | 41.08- | 0.01- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.10 | 0.00 |
| | | | | Net Income: | 36.98- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16-/0.40- | Plant Products - Gals - Sales: | 87.28- | 0.02- |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 6.19 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 349.96 | 0.06 |
| | | | | Net Income: | 268.87 | 0.05 |

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,405-/0.27- | Plant Products - Gals - Sales: | 58.90- | 0.01- |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.18 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.28 | 0.04 |
|  |  |  |  | Net Income: | 181.56 | 0.03 |
| 03/2020 | PRG | $/GAL:0.46 | 60.68-/0.01- | Plant Products - Gals - Sales: | 27.74- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.78- | 0.00 |
|  |  |  |  | Net Income: | 24.96- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 702.50 /0.14 | Plant Products - Gals - Sales: | 29.45 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 118.13- | 0.02- |
|  |  |  |  | Net Income: | 90.76- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 30.34 /0.01 | Plant Products - Gals - Sales: | 13.87 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.38- | 0.00 |
|  |  |  |  | Net Income: | 12.49 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 89.88 /0.02 | Plant Products - Gals - Sales: | 41.08 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.10- | 0.00 |
|  |  |  |  | Net Income: | 36.98 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 2,081.16 /0.40 | Plant Products - Gals - Sales: | 87.26 | 0.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 6.19- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 349.99- | 0.06- |
|  |  |  |  | Net Income: | 268.92- | 0.05- |
| 03/2020 | PRG | $/GAL:0.46 | 60.68 /0.01 | Plant Products - Gals - Sales: | 27.74 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.78- | 0.00 |
|  |  |  |  | Net Income: | 24.96 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,405 /0.27 | Plant Products - Gals - Sales: | 58.92 | 0.01 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 4.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.27- | 0.04- |
|  |  |  |  | Net Income: | 181.53- | 0.03- |
| 03/2020 | PRG | $/GAL:0.04 | 702.50-/0.14- | Plant Products - Gals - Sales: | 29.45- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 2.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 118.13 | 0.02 |
|  |  |  |  | Net Income: | 90.76 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 30.34-/0.01- | Plant Products - Gals - Sales: | 13.87- | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.38 | 0.00 |
|  |  |  |  | Net Income: | 12.49- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.05 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 4.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 137.24- | 0.00 |
|  |  |  |  | Net Income: | 129.87- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.03 | Plant Products - Gals - Sales: | 7.82 | 0.00 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 2.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.66- | 0.00 |
|  |  |  |  | Net Income: | 87.67- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   121

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55-/0.05- | Plant Products - Gals - Sales: | 11.57- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.20 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 137.24 | 0.00 |
|  |  |  |  | Net Income: | 129.87 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34-/0.03- | Plant Products - Gals - Sales: | 7.81- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.83 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.66 | 0.00 |
|  |  |  |  | Net Income: | 87.68 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 68.59-/0.01- | Plant Products - Gals - Sales: | 9.49- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.94 | 0.00 |
|  |  |  |  | Net Income: | 8.55- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55-/0.27- | Plant Products - Gals - Sales: | 11.57- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.20 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 137.24 | 0.02 |
|  |  |  |  | Net Income: | 129.87 | 0.02 |
| 04/2020 | PRG | $/GAL:0.14 | 46.31-/0.01- | Plant Products - Gals - Sales: | 6.41- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.64 | 0.00 |
|  |  |  |  | Net Income: | 5.77- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34-/0.18- | Plant Products - Gals - Sales: | 7.81- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.83 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.66 | 0.01 |
|  |  |  |  | Net Income: | 87.68 | 0.01 |
| 04/2020 | PRG | $/GAL:0.01 | 465.67 /0.09 | Plant Products - Gals - Sales: | 3.91 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.41- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 46.32- | 0.01- |
|  |  |  |  | Net Income: | 43.82- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 68.60 /0.01 | Plant Products - Gals - Sales: | 9.49 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.94- | 0.00 |
|  |  |  |  | Net Income: | 8.55 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,379.55 /0.27 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 137.24- | 0.02- |
|  |  |  |  | Net Income: | 129.87- | 0.02- |
| 04/2020 | PRG | $/GAL:0.14 | 46.31 /0.01 | Plant Products - Gals - Sales: | 6.41 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.64- | 0.00 |
|  |  |  |  | Net Income: | 5.77 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 931.34 /0.18 | Plant Products - Gals - Sales: | 7.82 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 92.66- | 0.01- |
|  |  |  |  | Net Income: | 87.67- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 465.67-/0.09- | Plant Products - Gals - Sales: | 3.91- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.41 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 46.32 | 0.01 |
|  |  |  |  | Net Income: | 43.82 | 0.01 |

**Total Revenue for LEASE**                                                                                       **0.00**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   122

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
API: 33053046760000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 26.04 | 26.04 | 0.00 |
| | **Total Lease Operating Expense** | | | **26.04** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| BADL04 | 0.00003668 | Royalty | 0.01- | 0.00 | 0.00 | 0.01- |
| | multiple 0.00008601 | | 0.00 | 0.01 | 0.00 | 0.01 |
| Total Cash Flow | | | 0.01- | 0.01 | 0.00 | 0.00 |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**

API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 104.59 /0.00 | Gas Sales: | 169.54 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.41- | 0.01- |
| | | | | Other Deducts - Gas: | 38.15- | 0.00 |
| | | | | Net Income: | 123.98 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 309.84 /0.01 | Gas Sales: | 502.25 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 21.94- | 0.00 |
| | | | | Other Deducts - Gas: | 113.01- | 0.01- |
| | | | | Net Income: | 367.30 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 209.17 /0.01 | Gas Sales: | 339.08 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 14.81- | 0.00 |
| | | | | Other Deducts - Gas: | 76.29- | 0.00 |
| | | | | Net Income: | 247.98 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 104.59 /0.02 | Gas Sales: | 169.54 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 7.41- | 0.00 |
| | | | | Other Deducts - Gas: | 38.15- | 0.01- |
| | | | | Net Income: | 123.98 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 309.84 /0.06 | Gas Sales: | 502.25 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 21.94- | 0.01- |
| | | | | Other Deducts - Gas: | 113.01- | 0.02- |
| | | | | Net Income: | 367.30 | 0.07 |
| 05/2020 | GAS | $/MCF:1.62 | 209.17 /0.04 | Gas Sales: | 339.08 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 14.81- | 0.01- |
| | | | | Other Deducts - Gas: | 76.29- | 0.01- |
| | | | | Net Income: | 247.98 | 0.05 |
| 06/2020 | OIL | $/BBL:40.79 | 55.16 /0.00 | Oil Sales: | 2,249.83 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 190.18- | 0.00 |
| | | | | Other Deducts - Oil: | 348.01- | 0.02- |
| | | | | Net Income: | 1,711.64 | 0.06 |
| 06/2020 | OIL | $/BBL:40.78 | 41.45 /0.00 | Oil Sales: | 1,690.43 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 142.90- | 0.02- |
| | | | | Other Deducts - Oil: | 261.48- | 0.03- |
| | | | | Net Income: | 1,286.05 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   123

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:40.79 | 163.41 /0.01 | Oil Sales: | 6,665.11 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 563.40- | 0.02- |
| | | | | Other Deducts - Oil: | 1,030.97- | 0.03- |
| | | | | Net Income: | 5,070.74 | 0.19 |
| 06/2020 | OIL | $/BBL:40.79 | 163.41 /0.01 | Oil Sales: | 6,665.11 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 563.40- | 0.08- |
| | | | | Other Deducts - Oil: | 1,030.97- | 0.10- |
| | | | | Net Income: | 5,070.74 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 110.32 /0.00 | Oil Sales: | 4,499.64 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.36- | 0.01- |
| | | | | Other Deducts - Oil: | 696.00- | 0.03- |
| | | | | Net Income: | 3,423.28 | 0.12 |
| 06/2020 | OIL | $/BBL:40.79 | 110.32 /0.00 | Oil Sales: | 4,499.64 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 380.36- | 0.05- |
| | | | | Other Deducts - Oil: | 696.00- | 0.06- |
| | | | | Net Income: | 3,423.28 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 55.16 /0.01 | Oil Sales: | 2,249.83 | 0.43 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 190.18- | 0.04- |
| | | | | Other Deducts - Oil: | 348.01- | 0.06- |
| | | | | Net Income: | 1,711.64 | 0.33 |
| 06/2020 | OIL | $/BBL:40.79 | 163.41 /0.03 | Oil Sales: | 6,665.11 | 1.28 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 563.40- | 0.11- |
| | | | | Other Deducts - Oil: | 1,030.97- | 0.20- |
| | | | | Net Income: | 5,070.74 | 0.97 |
| 06/2020 | OIL | $/BBL:40.79 | 110.32 /0.02 | Oil Sales: | 4,499.64 | 0.87 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 380.36- | 0.08- |
| | | | | Other Deducts - Oil: | 696.00- | 0.13- |
| | | | | Net Income: | 3,423.28 | 0.66 |
| 05/2020 | PRG | $/GAL:0.10 | 482.30 /0.02 | Plant Products - Gals - Sales: | 47.14 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.94- | 0.00 |
| | | | | Net Income: | 91.62- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81 /0.05 | Plant Products - Gals - Sales: | 139.67 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.68- | 0.01- |
| | | | | Net Income: | 271.40- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 964.60 /0.04 | Plant Products - Gals - Sales: | 94.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.88- | 0.01- |
| | | | | Net Income: | 183.24- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 482.30 /0.09 | Plant Products - Gals - Sales: | 47.14 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.94- | 0.03- |
| | | | | Net Income: | 91.62- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   124

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 1,428.81 /0.28 | Plant Products - Gals - Sales: | 139.67 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 405.68- | 0.08- |
| | | | | Net Income: | 271.40- | 0.05- |
| 05/2020 | PRG | $/GAL:0.25 | 61.85 /0.01 | Plant Products - Gals - Sales: | 15.55 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.56- | 0.00 |
| | | | | Net Income: | 13.99 | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 41.76 /0.01 | Plant Products - Gals - Sales: | 10.49 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 964.60 /0.19 | Plant Products - Gals - Sales: | 94.28 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.88- | 0.06- |
| | | | | Net Income: | 183.24- | 0.04- |

**Total Revenue for LEASE**      **2.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 2 | 4,608.22 | 4,608.22 | 0.40 |
| | | **Total Lease Operating Expense** | | | **4,608.22** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BADL05** | multiple | 0.00000000 | 2.38 | 0.00 | 2.38 |
| | 0.00000000 | 0.00008601 | 0.00 | 0.40 | 0.40- |
| Total Cash Flow | | | 2.38 | 0.40 | 1.98 |

**LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND**
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 191.20 /0.01 | Gas Sales: | 309.94 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.54- | 0.00 |
| | | | | Other Deducts - Gas: | 69.73- | 0.00 |
| | | | | Net Income: | 226.67 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 566.42 /0.02 | Gas Sales: | 918.18 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 40.11- | 0.00 |
| | | | | Other Deducts - Gas: | 206.59- | 0.01- |
| | | | | Net Income: | 671.48 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 382.40 /0.01 | Gas Sales: | 619.87 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 27.08- | 0.00 |
| | | | | Other Deducts - Gas: | 139.47- | 0.00 |
| | | | | Net Income: | 453.32 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 191.20 /0.04 | Gas Sales: | 309.94 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.54- | 0.00 |
| | | | | Other Deducts - Gas: | 69.73- | 0.02- |
| | | | | Net Income: | 226.67 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   125

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 566.42 /0.11 | Gas Sales: | 918.18 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 40.11- | 0.01- |
| | | | | Other Deducts - Gas: | 206.59- | 0.04- |
| | | | | Net Income: | 671.48 | 0.13 |
| 05/2020 | GAS | $/MCF:1.62 | 382.40 /0.07 | Gas Sales: | 619.87 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 27.08- | 0.00 |
| | | | | Other Deducts - Gas: | 139.47- | 0.03- |
| | | | | Net Income: | 453.32 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 113.16 /0.00 | Oil Sales: | 4,615.27 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 390.12- | 0.02- |
| | | | | Other Deducts - Oil: | 713.90- | 0.02- |
| | | | | Net Income: | 3,511.25 | 0.13 |
| 06/2020 | OIL | $/BBL:40.79 | 113.16 /0.00 | Oil Sales: | 4,615.27 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 390.12- | 0.06- |
| | | | | Other Deducts - Oil: | 713.90- | 0.06- |
| | | | | Net Income: | 3,511.25 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 335.22 /0.01 | Oil Sales: | 13,672.74 | 0.50 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,155.74- | 0.04- |
| | | | | Other Deducts - Oil: | 2,114.94- | 0.08- |
| | | | | Net Income: | 10,402.06 | 0.38 |
| 06/2020 | OIL | $/BBL:40.79 | 226.31 /0.01 | Oil Sales: | 9,230.54 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 780.26- | 0.03- |
| | | | | Other Deducts - Oil: | 1,427.80- | 0.05- |
| | | | | Net Income: | 7,022.48 | 0.26 |
| 06/2020 | OIL | $/BBL:40.79 | 113.16 /0.02 | Oil Sales: | 4,615.27 | 0.89 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 390.12- | 0.08- |
| | | | | Other Deducts - Oil: | 713.90- | 0.13- |
| | | | | Net Income: | 3,511.25 | 0.68 |
| 06/2020 | OIL | $/BBL:38.89 | 335.22 /0.00 | Oil Sales: | 13,035.38 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.01- |
| | | | | Net Income: | 11,173.18 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 335.22 /0.06 | Oil Sales: | 13,672.74 | 2.63 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,155.74- | 0.22- |
| | | | | Other Deducts - Oil: | 2,114.94- | 0.40- |
| | | | | Net Income: | 10,402.06 | 2.01 |
| 06/2020 | OIL | $/BBL:41.14 | 226.31 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 226.31 /0.04 | Oil Sales: | 9,230.54 | 1.78 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 780.26- | 0.15- |
| | | | | Other Deducts - Oil: | 1,427.80- | 0.28- |
| | | | | Net Income: | 7,022.48 | 1.35 |
| 05/2020 | PRG | $/GAL:0.10 | 1,328.77 /0.05 | Plant Products - Gals - Sales: | 132.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 4.08- | 0.00 |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   126

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 300.69- | 0.01- |
| | | | | Net Income: | 172.76- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 3,936.48 /0.14 | Plant Products - Gals - Sales: | 391.06 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 12.11 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 890.78- | 0.03- |
| | | | | Net Income: | 511.83- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 212.02 /0.01 | Plant Products - Gals - Sales: | 53.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.32- | 0.00 |
| | | | | Net Income: | 47.96 | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 143.13 /0.01 | Plant Products - Gals - Sales: | 35.97 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 32.37 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,657.54 /0.10 | Plant Products - Gals - Sales: | 263.99 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.37- | 0.02- |
| | | | | Net Income: | 345.56- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 71.57 /0.01 | Plant Products - Gals - Sales: | 17.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.80- | 0.00 |
| | | | | Net Income: | 16.18 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,328.77 /0.26 | Plant Products - Gals - Sales: | 132.01 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 4.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 300.69- | 0.05- |
| | | | | Net Income: | 172.76- | 0.03- |
| 05/2020 | PRG | $/GAL:0.10 | 3,936.48 /0.76 | Plant Products - Gals - Sales: | 391.06 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 12.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 890.78- | 0.17- |
| | | | | Net Income: | 511.83- | 0.10- |
| 05/2020 | PRG | $/GAL:0.25 | 212.02 /0.04 | Plant Products - Gals - Sales: | 53.28 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.32- | 0.00 |
| | | | | Net Income: | 47.96 | 0.01 |
| 05/2020 | PRG | $/GAL:0.25 | 143.13 /0.03 | Plant Products - Gals - Sales: | 35.97 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Net Income: | 32.37 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 2,657.54 /0.51 | Plant Products - Gals - Sales: | 263.99 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 601.37- | 0.12- |
| | | | | Net Income: | 345.56- | 0.07- |

**Total Revenue for LEASE**                                                                 **4.94**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    127

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
API: 33053046770000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0720NNJ157 | Conoco Phillips | 2 | 7,978.09 | 7,978.09 | 0.69 |
| | **Total Lease Operating Expense** | | | **7,978.09** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 0.80 | 0.00 | 0.00 | | 0.80 |
| | multiple | 0.00008601 | 0.00 | 4.14 | 0.69 | | 3.45 |
| Total Cash Flow | | | 0.80 | 4.14 | 0.69 | | 4.25 |

## LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND
API: 33053046780000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 72.18 /0.00 | Gas Sales: | 117.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.00 |
| | | | | Net Income: | 85.57 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 213.84 /0.01 | Gas Sales: | 346.63 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 15.14- | 0.00 |
| | | | | Other Deducts - Gas: | 78.00- | 0.00 |
| | | | | Net Income: | 253.49 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 144.36 /0.01 | Gas Sales: | 234.02 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.22- | 0.00 |
| | | | | Other Deducts - Gas: | 52.65- | 0.00 |
| | | | | Net Income: | 171.15 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 72.18 /0.01 | Gas Sales: | 117.01 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 26.33- | 0.00 |
| | | | | Net Income: | 85.57 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 213.84 /0.04 | Gas Sales: | 346.63 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 15.14- | 0.01- |
| | | | | Other Deducts - Gas: | 78.00- | 0.01- |
| | | | | Net Income: | 253.49 | 0.05 |
| 05/2020 | GAS | $/MCF:1.62 | 144.36 /0.03 | Gas Sales: | 234.02 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.22- | 0.00 |
| | | | | Other Deducts - Gas: | 52.65- | 0.01- |
| | | | | Net Income: | 171.15 | 0.03 |
| 06/2020 | OIL | $/BBL:40.79 | 81.48 /0.00 | Oil Sales: | 3,323.22 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 280.92- | 0.01- |
| | | | | Other Deducts - Oil: | 514.04- | 0.02- |
| | | | | Net Income: | 2,528.26 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 81.48 /0.00 | Oil Sales: | 3,323.22 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 280.92- | 0.04- |
| | | | | Other Deducts - Oil: | 514.04- | 0.05- |
| | | | | Net Income: | 2,528.26 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:40.79 | 241.38 /0.01 | Oil Sales: | 9,845.05 | 0.36 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 832.20- | 0.03- |
| | | | | Other Deducts - Oil: | 1,522.86- | 0.06- |
| | | | | Net Income: | 7,489.99 | 0.27 |
| 06/2020 | OIL | $/BBL:40.79 | 162.96 /0.01 | Oil Sales: | 6,646.44 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 561.82- | 0.02- |
| | | | | Other Deducts - Oil: | 1,028.09- | 0.03- |
| | | | | Net Income: | 5,056.53 | 0.19 |
| 06/2020 | OIL | $/BBL:40.79 | 162.96 /0.01 | Oil Sales: | 6,646.44 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 561.82- | 0.08- |
| | | | | Other Deducts - Oil: | 1,028.09- | 0.10- |
| | | | | Net Income: | 5,056.53 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 81.48 /0.02 | Oil Sales: | 3,323.22 | 0.64 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 280.92- | 0.05- |
| | | | | Other Deducts - Oil: | 514.04- | 0.10- |
| | | | | Net Income: | 2,528.26 | 0.49 |
| 06/2020 | OIL | $/BBL:38.57 | 241.38 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 241.38 /0.05 | Oil Sales: | 9,845.05 | 1.90 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 832.20- | 0.16- |
| | | | | Other Deducts - Oil: | 1,522.86- | 0.30- |
| | | | | Net Income: | 7,489.99 | 1.44 |
| 06/2020 | OIL | $/BBL:40.79 | 162.96 /0.03 | Oil Sales: | 6,646.44 | 1.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 561.82- | 0.11- |
| | | | | Other Deducts - Oil: | 1,028.09- | 0.20- |
| | | | | Net Income: | 5,056.53 | 0.97 |
| 05/2020 | PRG | $/GAL:0.10 | 380.69 /0.01 | Plant Products - Gals - Sales: | 37.57 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.76- | 0.00 |
| | | | | Net Income: | 63.52- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,127.79 /0.04 | Plant Products - Gals - Sales: | 111.35 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.53- | 0.01- |
| | | | | Net Income: | 188.14- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 761.38 /0.03 | Plant Products - Gals - Sales: | 75.17 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.50- | 0.00 |
| | | | | Net Income: | 127.00- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 380.69 /0.07 | Plant Products - Gals - Sales: | 37.57 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.76- | 0.02- |
| | | | | Net Income: | 63.52- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  129

**LEASE: (BADL07)  Badlands 41-15 MBH  (Continued)**
**API: 33053046780000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 49.63 /0.01 | Plant Products - Gals - Sales: | 12.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Net Income: | 11.24 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,127.79 /0.22 | Plant Products - Gals - Sales: | 111.35 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 295.53- | 0.05- |
| | | | | Net Income: | 188.14- | 0.03- |
| 05/2020 | PRG | $/GAL:0.10 | 761.38 /0.15 | Plant Products - Gals - Sales: | 75.17 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.50- | 0.03- |
| | | | | Net Income: | 127.00- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 33.51 /0.01 | Plant Products - Gals - Sales: | 8.42 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.84- | 0.00 |
| | | | | Net Income: | 7.58 | 0.00 |

**Total Revenue for LEASE**  **3.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 2 | 11,793.48 | 11,793.48 | 1.01 |
| | | **Total Lease Operating Expense** | | | **11,793.48** | **1.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | 0.00003668 | Royalty | 0.57 | 0.00 | 0.00 | 0.57 |
| | multiple | 0.00008601 | 0.00 | 2.95 | 1.01 | 1.94 |
| | Total Cash Flow | | 0.57 | 2.95 | 1.01 | 2.51 |

**LEASE: (BADL08)  Badlands 21-15 TFH  County: MC KENZIE, ND**
**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 185.59 /0.01 | Gas Sales: | 300.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.14- | 0.00 |
| | | | | Other Deducts - Gas: | 67.69- | 0.00 |
| | | | | Net Income: | 220.02 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 549.81 /0.02 | Gas Sales: | 891.25 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.93- | 0.00 |
| | | | | Other Deducts - Gas: | 200.53- | 0.01- |
| | | | | Net Income: | 651.79 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 371.18 /0.01 | Gas Sales: | 601.69 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 26.28- | 0.00 |
| | | | | Other Deducts - Gas: | 135.38- | 0.00 |
| | | | | Net Income: | 440.03 | 0.02 |
| 05/2020 | GAS | $/MCF:1.62 | 185.59 /0.04 | Gas Sales: | 300.85 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 13.14- | 0.00 |
| | | | | Other Deducts - Gas: | 67.69- | 0.02- |
| | | | | Net Income: | 220.02 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   130

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 549.81 /0.11 | Gas Sales: | 891.25 | 0.17 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 38.93- | 0.01- |
| | | | | Other Deducts - Gas: | 200.53- | 0.04- |
| | | | | Net Income: | 651.79 | 0.12 |
| 05/2020 | GAS | $/MCF:1.62 | 371.18 /0.07 | Gas Sales: | 601.69 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 26.28- | 0.01- |
| | | | | Other Deducts - Gas: | 135.38- | 0.03- |
| | | | | Net Income: | 440.03 | 0.08 |
| 06/2020 | OIL | $/BBL:40.79 | 78.44 /0.00 | Oil Sales: | 3,199.31 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 270.44- | 0.01- |
| | | | | Other Deducts - Oil: | 494.88- | 0.02- |
| | | | | Net Income: | 2,433.99 | 0.09 |
| 06/2020 | OIL | $/BBL:40.79 | 78.44 /0.00 | Oil Sales: | 3,199.31 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 270.44- | 0.04- |
| | | | | Other Deducts - Oil: | 494.88- | 0.05- |
| | | | | Net Income: | 2,433.99 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 232.38 /0.01 | Oil Sales: | 9,477.95 | 0.35 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 801.16- | 0.03- |
| | | | | Other Deducts - Oil: | 1,466.08- | 0.06- |
| | | | | Net Income: | 7,210.71 | 0.26 |
| 06/2020 | OIL | $/BBL:40.79 | 156.88 /0.01 | Oil Sales: | 6,398.61 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.88- | 0.02- |
| | | | | Other Deducts - Oil: | 989.75- | 0.04- |
| | | | | Net Income: | 4,867.98 | 0.18 |
| 06/2020 | OIL | $/BBL:40.79 | 156.88 /0.01 | Oil Sales: | 6,398.61 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 540.88- | 0.08- |
| | | | | Other Deducts - Oil: | 989.75- | 0.10- |
| | | | | Net Income: | 4,867.98 | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 78.44 /0.02 | Oil Sales: | 3,199.31 | 0.62 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 270.44- | 0.06- |
| | | | | Other Deducts - Oil: | 494.88- | 0.09- |
| | | | | Net Income: | 2,433.99 | 0.47 |
| 06/2020 | OIL | $/BBL:40.07 | 232.38 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 7,448.79 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 232.38 /0.04 | Oil Sales: | 9,477.95 | 1.82 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 801.16- | 0.15- |
| | | | | Other Deducts - Oil: | 1,466.08- | 0.28- |
| | | | | Net Income: | 7,210.71 | 1.39 |
| 06/2020 | OIL | $/BBL:40.79 | 156.88 /0.03 | Oil Sales: | 6,398.61 | 1.23 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 540.88- | 0.10- |
| | | | | Other Deducts - Oil: | 989.75- | 0.19- |
| | | | | Net Income: | 4,867.98 | 0.94 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   131

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 1,253.66 /0.05 | Plant Products - Gals - Sales: | 124.70 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 284.95- | 0.01- |
| | | | | Net Income: | 163.96- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 149.17 /0.01 | Plant Products - Gals - Sales: | 37.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Net Income: | 33.74 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,713.96 /0.14 | Plant Products - Gals - Sales: | 369.41 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 844.20- | 0.02- |
| | | | | Net Income: | 485.77- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 2,507.32 /0.09 | Plant Products - Gals - Sales: | 249.37 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 569.94- | 0.02- |
| | | | | Net Income: | 327.98- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,253.66 /0.24 | Plant Products - Gals - Sales: | 124.70 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 284.95- | 0.05- |
| | | | | Net Income: | 163.96- | 0.03- |
| 05/2020 | PRG | $/GAL:0.25 | 50.35 /0.01 | Plant Products - Gals - Sales: | 12.65 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.26- | 0.00 |
| | | | | Net Income: | 11.39 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 3,713.96 /0.72 | Plant Products - Gals - Sales: | 369.41 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 844.20- | 0.16- |
| | | | | Net Income: | 485.77- | 0.09- |
| 05/2020 | PRG | $/GAL:0.25 | 149.17 /0.03 | Plant Products - Gals - Sales: | 37.48 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Net Income: | 33.74 | 0.01 |
| 05/2020 | PRG | $/GAL:0.25 | 100.71 /0.02 | Plant Products - Gals - Sales: | 25.31 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.54- | 0.00 |
| | | | | Net Income: | 22.77 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,507.32 /0.48 | Plant Products - Gals - Sales: | 249.37 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 569.94- | 0.11- |
| | | | | Net Income: | 327.98- | 0.06- |

|  |  | **Total Revenue for LEASE** |  |  |  | **3.43** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0720NNJ157 | Conoco Phillips | 2 | 4,749.69 | 4,749.69 | 0.41 |
| | | **Total Lease Operating Expense** | | | **4,749.69** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL08 | 0.00003668 | Royalty | 0.55 | 0.00 | 0.00 | 0.55 |
| | multiple 0.00008601 | | 0.00 | 2.88 | 0.41 | 2.47 |
| | Total Cash Flow | | 0.55 | 2.88 | 0.41 | 3.02 |

### LEASE: (BANK01) Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:18.21 | 169.58 /0.02 | Condensate Sales: | 3,088.60 | 0.35 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 380.77- | 0.04- |
| | | | | Net Income: | 2,707.83 | 0.31 |
| 05/2020 | GAS | $/MCF:1.96 | 2,698 /0.31 | Gas Sales: | 5,278.12 | 0.60 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 35.07- | 0.00 |
| | | | | Other Deducts - Gas: | 555.63- | 0.07- |
| | | | | Net Income: | 4,687.42 | 0.53 |
| 05/2020 | PRG | $/GAL:0.29 | 5,189.86 /0.59 | Plant Products - Gals - Sales: | 1,518.36 | 0.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 4.23- | 0.00 |
| | | | | Net Income: | 1,514.13 | 0.18 |

**Total Revenue for LEASE** 1.02

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BANK01 | 0.00011400 | 1.02 | | | 1.02 |

### LEASE: (BART02) Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:30.54 | 9.49 /0.00 | Condensate Sales: | 289.83 | 0.07 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 13.33- | 0.00 |
| | | | | Net Income: | 276.50 | 0.07 |
| 01/2019 | GAS | $/MCF:3.17 | 1,831 /0.47 | Gas Sales: | 5,811.95 | 1.48 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 175.73- | 0.05- |
| | | | | Other Deducts - Gas: | 983.80- | 0.25- |
| | | | | Net Income: | 4,652.42 | 1.18 |
| 01/2019 | GAS | $/MCF:3.17 | 1,831-/0.47- | Gas Sales: | 5,811.95- | 1.48- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 194.94 | 0.05 |
| | | | | Other Deducts - Gas: | 983.80 | 0.25 |
| | | | | Net Income: | 4,633.21- | 1.18- |
| 01/2019 | GAS | $/MCF:3.17 | 6,148 /1.56 | Gas Sales: | 19,516.86 | 4.96 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 642.67- | 0.17- |
| | | | | Other Deducts - Gas: | 3,303.48- | 0.83- |
| | | | | Net Income: | 15,570.71 | 3.96 |
| 01/2019 | GAS | $/MCF:3.17 | 6,148-/1.56- | Gas Sales: | 19,516.86- | 4.96- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 712.93 | 0.17 |
| | | | | Other Deducts - Gas: | 3,303.48 | 0.84 |
| | | | | Net Income: | 15,500.45- | 3.95- |
| 02/2019 | GAS | $/MCF:2.83 | 1,693 /0.43 | Gas Sales: | 4,787.54 | 1.22 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 140.80- | 0.04- |
| | | | | Other Deducts - Gas: | 923.26- | 0.24- |
| | | | | Net Income: | 3,723.48 | 0.94 |

From: Sklarco, LLC                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To: Maren Silberstein Revocable Trust                    Account: JUD    Page    132

**LEASE: (BART02) Barton H.P. 1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.83 | 1,693-/0.43- | Gas Sales: | 4,787.54- | 1.22- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 158.56 | 0.04 |
| | | | | Other Deducts - Gas: | 923.26 | 0.23 |
| | | | | Net Income: | 3,705.72- | 0.95- |
| 04/2019 | GAS | $/MCF:2.59 | 4,741 /1.20 | Gas Sales: | 12,278.30 | 3.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 384.19- | 0.10- |
| | | | | Other Deducts - Gas: | 2,603.74- | 0.66- |
| | | | | Net Income: | 9,290.37 | 2.36 |
| 04/2019 | GAS | $/MCF:2.59 | 4,741-/1.20- | Gas Sales: | 12,278.30- | 3.12- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 438.38 | 0.11 |
| | | | | Other Deducts - Gas: | 2,603.74 | 0.65 |
| | | | | Net Income: | 9,236.18- | 2.36- |
| 05/2019 | GAS | $/MCF:2.47 | 4,568 /1.16 | Gas Sales: | 11,287.89 | 2.87 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 350.68- | 0.09- |
| | | | | Other Deducts - Gas: | 2,461.45- | 0.62- |
| | | | | Net Income: | 8,475.76 | 2.16 |
| 05/2019 | GAS | $/MCF:2.47 | 4,568-/1.16- | Gas Sales: | 11,287.89- | 2.87- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 402.89 | 0.10 |
| | | | | Other Deducts - Gas: | 2,461.45 | 0.62 |
| | | | | Net Income: | 8,423.55- | 2.15- |
| 09/2019 | GAS | $/MCF:2.24 | 3,867 /0.98 | Gas Sales: | 8,674.18 | 2.20 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 463.75- | 0.12- |
| | | | | Other Deducts - Gas: | 2,064.09- | 0.52- |
| | | | | Net Income: | 6,146.34 | 1.56 |
| 09/2019 | GAS | $/MCF:2.24 | 3,867-/0.98- | Gas Sales: | 8,674.18- | 2.21- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 542.04 | 0.13 |
| | | | | Other Deducts - Gas: | 2,064.09 | 0.52 |
| | | | | Net Income: | 6,068.05- | 1.56- |
| 12/2019 | GAS | $/MCF:2.22 | 3,919 /1.00 | Gas Sales: | 8,690.47 | 2.21 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 467.99- | 0.12- |
| | | | | Other Deducts - Gas: | 2,020.07- | 0.51- |
| | | | | Net Income: | 6,202.41 | 1.58 |
| 12/2019 | GAS | $/MCF:2.22 | 3,919-/1.00- | Gas Sales: | 8,690.47- | 2.22- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 547.33 | 0.14 |
| | | | | Other Deducts - Gas: | 2,020.07 | 0.50 |
| | | | | Net Income: | 6,123.07- | 1.58- |
| 01/2020 | GAS | $/MCF:2.01 | 3,913 /0.99 | Gas Sales: | 7,852.51 | 1.99 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 411.80- | 0.10- |
| | | | | Other Deducts - Gas: | 1,987.50- | 0.51- |
| | | | | Net Income: | 5,453.21 | 1.38 |
| 01/2020 | GAS | $/MCF:2.01 | 3,913-/0.99- | Gas Sales: | 7,852.51- | 2.00- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 491.02 | 0.12 |
| | | | | Other Deducts - Gas: | 1,987.50 | 0.49 |
| | | | | Net Income: | 5,373.99- | 1.39- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   133

**LEASE: (BART02)  Barton H.P. 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,575 /0.65 | Gas Sales: | 4,453.44 | 1.13 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1.72- | 0.00 |
| | | | | Other Deducts - Gas: | 1,293.12- | 0.33- |
| | | | | Net Income: | 3,158.60 | 0.80 |
| 05/2020 | GAS | $/MCF:1.73 | 4,440 /1.13 | Gas Sales: | 7,677.19 | 1.95 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 383.03- | 0.09- |
| | | | | Other Deducts - Gas: | 2,229.46- | 0.57- |
| | | | | Net Income: | 5,064.70 | 1.29 |

**Total Revenue for LEASE**                                                                 **2.16**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART02 | 0.00025403 | 2.16 | | | 2.16 |

**LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 4,954 /1.26 | Gas Sales: | 20,903.38 | 5.31 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,271.09- | 0.32- |
| | | | | Other Deducts - Gas: | 2,731.76- | 0.69- |
| | | | | Net Income: | 16,900.53 | 4.30 |
| 12/2018 | GAS | $/MCF:4.22 | 4,954-/1.26- | Gas Sales: | 20,903.38- | 5.32- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,371.38 | 0.34 |
| | | | | Other Deducts - Gas: | 2,731.76 | 0.68 |
| | | | | Net Income: | 16,800.24- | 4.30- |
| 01/2019 | GAS | $/MCF:3.18 | 4,659 /1.18 | Gas Sales: | 14,793.49 | 3.76 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 860.54- | 0.22- |
| | | | | Other Deducts - Gas: | 2,503.68- | 0.64- |
| | | | | Net Income: | 11,429.27 | 2.90 |
| 01/2019 | GAS | $/MCF:3.18 | 4,659-/1.18- | Gas Sales: | 14,796.42- | 3.76- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 835.01 | 0.21 |
| | | | | Other Deducts - Gas: | 2,505.04 | 0.64 |
| | | | | Net Income: | 11,456.37- | 2.91- |
| 03/2019 | GAS | $/MCF:2.84 | 4,625 /1.17 | Gas Sales: | 13,152.17 | 3.34 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 748.35- | 0.19- |
| | | | | Other Deducts - Gas: | 2,469.92- | 0.63- |
| | | | | Net Income: | 9,933.90 | 2.52 |
| 03/2019 | GAS | $/MCF:2.84 | 4,625-/1.17- | Gas Sales: | 13,148.67- | 3.34- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 723.68 | 0.18 |
| | | | | Other Deducts - Gas: | 2,471.64 | 0.63 |
| | | | | Net Income: | 9,953.35- | 2.53- |
| 05/2019 | GAS | $/MCF:2.47 | 4,658 /1.18 | Gas Sales: | 11,511.29 | 2.92 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 631.10- | 0.16- |
| | | | | Other Deducts - Gas: | 2,510.05- | 0.63- |
| | | | | Net Income: | 8,370.14 | 2.13 |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                            Account: JUD   Page   134

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.47 | 4,658-/1.18- | Gas Sales: | 11,511.29- | 2.93- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 725.41 | 0.17 |
| | | | | Other Deducts - Gas: | 2,510.05 | 0.63 |
| | | | | Net Income: | 8,275.83- | 2.13- |
| 07/2019 | GAS | $/MCF:2.23 | 4,597 /1.17 | Gas Sales: | 10,229.06 | 2.60 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 548.69- | 0.14- |
| | | | | Other Deducts - Gas: | 2,408.57- | 0.61- |
| | | | | Net Income: | 7,271.80 | 1.85 |
| 07/2019 | GAS | $/MCF:2.23 | 4,597-/1.17- | Gas Sales: | 10,231.69- | 2.60- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 523.27 | 0.13 |
| | | | | Other Deducts - Gas: | 2,415.97 | 0.62 |
| | | | | Net Income: | 7,292.45- | 1.85- |
| 08/2019 | GAS | $/MCF:2.06 | 4,568 /1.16 | Gas Sales: | 9,409.07 | 2.39 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 498.34- | 0.13- |
| | | | | Other Deducts - Gas: | 2,309.89- | 0.58- |
| | | | | Net Income: | 6,600.84 | 1.68 |
| 08/2019 | GAS | $/MCF:2.06 | 4,568-/1.16- | Gas Sales: | 9,409.07- | 2.40- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 590.82 | 0.15 |
| | | | | Other Deducts - Gas: | 2,309.89 | 0.57 |
| | | | | Net Income: | 6,508.36- | 1.68- |
| 11/2019 | GAS | $/MCF:2.52 | 3,917 /1.00 | Gas Sales: | 9,880.57 | 2.51 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 550.18- | 0.14- |
| | | | | Other Deducts - Gas: | 2,032.04- | 0.51- |
| | | | | Net Income: | 7,298.35 | 1.86 |
| 11/2019 | GAS | $/MCF:2.52 | 3,917-/1.00- | Gas Sales: | 9,880.57- | 2.52- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 629.48 | 0.15 |
| | | | | Other Deducts - Gas: | 2,032.04 | 0.51 |
| | | | | Net Income: | 7,219.05- | 1.86- |
| 12/2019 | GAS | $/MCF:2.22 | 4,626 /1.18 | Gas Sales: | 10,257.82 | 2.60 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 552.40- | 0.14- |
| | | | | Other Deducts - Gas: | 2,384.45- | 0.60- |
| | | | | Net Income: | 7,320.97 | 1.86 |
| 12/2019 | GAS | $/MCF:2.22 | 4,626-/1.18- | Gas Sales: | 10,257.82- | 2.61- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 646.05 | 0.15 |
| | | | | Other Deducts - Gas: | 2,384.45 | 0.60 |
| | | | | Net Income: | 7,227.32- | 1.86- |
| 02/2020 | GAS | $/MCF:1.84 | 4,000 /1.02 | Gas Sales: | 7,378.20 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 376.40- | 0.10- |
| | | | | Other Deducts - Gas: | 2,021.33- | 0.51- |
| | | | | Net Income: | 4,980.47 | 1.27 |
| 02/2020 | GAS | $/MCF:1.84 | 4,000-/1.02- | Gas Sales: | 7,378.20- | 1.88- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 457.39 | 0.10 |
| | | | | Other Deducts - Gas: | 2,021.33 | 0.51 |
| | | | | Net Income: | 4,899.48- | 1.27- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    135

**LEASE: (BART05)  Barton, HP #3   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 3,806 /0.97 | Gas Sales: | 6,580.21 | 1.67 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 328.30- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,911.03- | 0.49- |
|  |  |  |  | Net Income: | 4,340.88 | 1.10 |

**Total Revenue for LEASE** — 1.08

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART05 | 0.00025403 | 1.08 | | | 1.08 |

## LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.17 | 4,804 /1.22 | Gas Sales: | 15,249.39 | 3.87 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 251.60- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 2,581.24- | 0.65- |
|  |  |  |  | Net Income: | 12,416.55 | 3.16 |
| 01/2019 | GAS | $/MCF:3.17 | 4,804-/1.22- | Gas Sales: | 15,249.39- | 3.87- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 278.93 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 2,581.24 | 0.66 |
|  |  |  |  | Net Income: | 12,389.22- | 3.15- |
| 02/2019 | GAS | $/MCF:2.83 | 4,341 /1.10 | Gas Sales: | 12,278.56 | 3.12 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 197.23- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 2,367.58- | 0.60- |
|  |  |  |  | Net Income: | 9,713.75 | 2.47 |
| 02/2019 | GAS | $/MCF:2.83 | 4,341-/1.10- | Gas Sales: | 12,278.56- | 3.12- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 221.93 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 2,367.58 | 0.60 |
|  |  |  |  | Net Income: | 9,689.05- | 2.47- |
| 06/2019 | GAS | $/MCF:2.39 | 3,535 /0.90 | Gas Sales: | 8,445.27 | 2.15 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 131.23- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,873.15- | 0.48- |
|  |  |  |  | Net Income: | 6,440.89 | 1.63 |
| 06/2019 | GAS | $/MCF:2.39 | 3,535-/0.90- | Gas Sales: | 8,445.27- | 2.15- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 151.34 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 1,873.15 | 0.47 |
|  |  |  |  | Net Income: | 6,420.78- | 1.64- |
| 12/2019 | GAS | $/MCF:2.22 | 2,628 /0.67 | Gas Sales: | 5,827.42 | 1.48 |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 89.45- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,354.59- | 0.35- |
|  |  |  |  | Net Income: | 4,383.38 | 1.11 |
| 12/2019 | GAS | $/MCF:2.22 | 2,628-/0.67- | Gas Sales: | 5,827.42- | 1.48- |
|  | Ovr NRI: | 0.00025403 |  | Production Tax - Gas: | 104.41 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,354.59 | 0.34 |
|  |  |  |  | Net Income: | 4,368.42- | 1.12- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   136

**LEASE: (BART07) Barton, HP #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.01 | 2,583 /0.66 | Gas Sales: | 5,184.22 | 1.32 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 77.65- | 0.02- |
| | | | | Other Deducts - Gas: | 1,312.04- | 0.34- |
| | | | | Net Income: | 3,794.53 | 0.96 |
| 01/2020 | GAS | $/MCF:2.01 | 2,583-/0.66- | Gas Sales: | 5,184.22- | 1.32- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 92.34 | 0.02 |
| | | | | Other Deducts - Gas: | 1,312.04 | 0.33 |
| | | | | Net Income: | 3,779.84- | 0.97- |
| 02/2020 | GAS | $/MCF:1.84 | 2,483 /0.63 | Gas Sales: | 4,581.12 | 1.16 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 66.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,254.87- | 0.32- |
| | | | | Net Income: | 3,259.37 | 0.83 |
| 02/2020 | GAS | $/MCF:1.84 | 2,483-/0.63- | Gas Sales: | 4,581.12- | 1.17- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 81.01 | 0.02 |
| | | | | Other Deducts - Gas: | 1,254.87 | 0.32 |
| | | | | Net Income: | 3,245.24- | 0.83- |
| 03/2020 | GAS | $/MCF:1.71 | 2,580 /0.66 | Gas Sales: | 4,405.36 | 1.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 63.65- | 0.02- |
| | | | | Other Deducts - Gas: | 1,247.12- | 0.31- |
| | | | | Net Income: | 3,094.59 | 0.79 |
| 03/2020 | GAS | $/MCF:1.71 | 2,580-/0.66- | Gas Sales: | 4,405.36- | 1.12- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 78.33 | 0.02 |
| | | | | Other Deducts - Gas: | 1,247.12 | 0.31 |
| | | | | Net Income: | 3,079.91- | 0.79- |
| 05/2020 | GAS | $/MCF:1.73 | 2,500 /0.64 | Gas Sales: | 4,322.41 | 1.10 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 61.81- | 0.02- |
| | | | | Other Deducts - Gas: | 1,255.30- | 0.32- |
| | | | | Net Income: | 3,005.30 | 0.76 |

**Total Revenue for LEASE** 0.74

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BART07 | 0.00025403 | 0.74 | | | 0.74 |

**LEASE: (BAXT01) Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.76 | 79.65 /0.03 | Gas Sales: | 140.45 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 140.45 | 0.03 |
| 05/2020 | PRD | $/BBL:11.45 | 6.74 /0.00 | Plant Products Sales: | 77.17 | 0.02 |
| | Roy NRI: | 0.00032246 | | Net Income: | 77.17 | 0.02 |

**Total Revenue for LEASE** 0.05

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BAXT01 | 0.00032246 | 0.05 | | | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   137

## LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | $/MCF:2.54 | 141.04-/0.00- | Gas Sales: | 358.24- | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 81.81 | 0.00 |
| | | | | Net Income: | 276.50- | 0.00 |
| 06/2020 | GAS | $/MCF:1.57 | 465.59 /0.00 | Gas Sales: | 732.77 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 50.48- | 0.01 |
| | | | | Other Deducts - Gas: | 5,091.08- | 0.01- |
| | | | | Net Income: | 4,408.79- | 0.00 |
| 06/2020 | GAS | $/MCF:1.57 | 873.56 /0.00 | Gas Sales: | 1,374.86 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 94.70- | 0.00 |
| | | | | Other Deducts - Gas: | 9,547.00- | 0.02- |
| | | | | Net Income: | 8,266.84- | 0.01- |
| 06/2020 | GAS | $/MCF:1.57 | 516.43 /0.00 | Gas Sales: | 812.79 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 55.61- | 0.01 |
| | | | | Other Deducts - Gas: | 5,611.03- | 0.01- |
| | | | | Net Income: | 4,853.85- | 0.00 |
| 06/2020 | GAS | $/MCF:1.47 | 3,797.23 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.01- |
| | | | | Other Deducts - Gas: | 14,377.00- | 0.04- |
| | | | | Net Income: | 9,584.67- | 0.03- |
| 06/2020 | GAS | $/MCF:1.63 | 3,911.92 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 16,773.16- | 0.05- |
| | | | | Net Income: | 11,182.10- | 0.03- |
| 07/2020 | OIL | $/BBL:38.53 | 290.47 /0.00 | Oil Sales: | 11,192.21 | 0.03 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 469.88- | 0.00 |
| | | | | Other Deducts - Oil: | 1,852.21- | 0.00 |
| | | | | Net Income: | 8,870.12 | 0.03 |
| 07/2020 | OIL | $/BBL:38.53 | 1,723.86 /0.01 | Oil Sales: | 66,422.70 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,577.26- | 0.01- |
| | | | | Other Deducts - Oil: | 10,992.34- | 0.03- |
| | | | | Net Income: | 49,853.10 | 0.16 |
| 07/2020 | OIL | $/BBL:38.53 | 1,609.56 /0.00 | Oil Sales: | 62,018.56 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,207.46- | 0.02- |
| | | | | Other Deducts - Oil: | 10,263.50- | 0.03- |
| | | | | Net Income: | 46,547.60 | 0.14 |
| 07/2020 | OIL | $/BBL:38.53 | 189.40 /0.00 | Oil Sales: | 7,297.84 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 612.78- | 0.00 |
| | | | | Other Deducts - Oil: | 1,207.73- | 0.00 |
| | | | | Net Income: | 5,477.33 | 0.02 |
| 07/2020 | OIL | $/BBL:38.53 | 1,909.59 /0.01 | Oil Sales: | 73,579.13 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,178.16- | 0.01- |
| | | | | Other Deducts - Oil: | 12,176.67- | 0.04- |
| | | | | Net Income: | 55,224.30 | 0.17 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   138

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.53 | 1,676.11 /0.01 | Oil Sales: | 64,582.82 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,422.76- | 0.02- |
| | | | | Other Deducts - Oil: | 10,687.87- | 0.03- |
| | | | | Net Income: | 48,472.19 | 0.15 |
| 07/2020 | OIL | $/BBL:38.53 | 2,884.18 /0.01 | Oil Sales: | 111,131.42 | 0.34 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,331.28- | 0.03- |
| | | | | Other Deducts - Oil: | 18,391.22- | 0.05- |
| | | | | Net Income: | 83,408.92 | 0.26 |
| 07/2020 | OIL | $/BBL:38.53 | 3,407.88 /0.00 | Oil Sales: | 131,310.30 | 0.10 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 11,025.62- | 0.01- |
| | | | | Other Deducts - Oil: | 21,730.65- | 0.02- |
| | | | | Net Income: | 98,554.03 | 0.07 |
| 07/2020 | OIL | $/BBL:38.53 | 3,407.88 /0.01 | Oil Sales: | 131,310.30 | 0.20 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 11,025.62- | 0.02- |
| | | | | Other Deducts - Oil: | 21,730.65- | 0.03- |
| | | | | Net Income: | 98,554.03 | 0.15 |
| 04/2017 | PRG | $/GAL:0.30 | 2,796.90-/0.01- | Plant Products - Gals - Sales: | 852.84- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 852.84- | 0.00 |
| 04/2017 | PRG | $/GAL:0.30 | 1,416.70-/0.00- | Plant Products - Gals - Sales: | 431.98- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 431.98- | 0.00 |
| 06/2020 | PRG | $/GAL:0.27 | 5,773.29 /0.02 | Plant Products - Gals - Sales: | 1,543.43 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gals: | 228.52- | 0.00 |
| | | | | Net Income: | 1,314.91 | 0.00 |
| 06/2020 | PRG | $/GAL:0.27 | 10,807.70 /0.03 | Plant Products - Gals - Sales: | 2,915.44 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 429.76- | 0.00 |
| | | | | Net Income: | 2,485.68 | 0.01 |
| 06/2020 | PRG | $/GAL:0.26 | 6,292.92 /0.02 | Plant Products - Gals - Sales: | 1,636.33 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 250.44- | 0.00 |
| | | | | Net Income: | 1,385.89 | 0.00 |
| 06/2020 | PRG | $/GAL:0.26 | 42,872.66 /0.13 | Plant Products - Gals - Sales: | 10,951.31 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,672.61- | 0.00 |
| | | | | Net Income: | 9,278.70 | 0.03 |
| 06/2020 | PRG | $/GAL:0.25 | 54,644.57 /0.17 | Plant Products - Gals - Sales: | 13,822.67 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 2,155.12- | 0.00 |
| | | | | Net Income: | 11,667.55 | 0.04 |

**Total Revenue for LEASE**  1.16

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBBU01 | multiple | 1.16 | | | 1.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   139

### LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 32,071.32 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 145,950.28- | 0.44- |
| | | | | Net Income: | 98,636.73- | 0.30- |
| 07/2020 | OIL | $/BBL:38.53 | 25,679.12 /0.08 | Oil Sales: | 989,451.81 | 3.02 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 83,080.42- | 0.25- |
| | | | | Other Deducts - Oil: | 163,745.18- | 0.49- |
| | | | | Net Income: | 742,626.21 | 2.28 |
| 06/2020 | PRG | $/GAL:0.28 | 418,457.62 /1.28 | Plant Products - Gals - Sales: | 117,025.44 | 0.36 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 16,971.78- | 0.05- |
| | | | | Net Income: | 100,053.66 | 0.31 |

**Total Revenue for LEASE**     2.29

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL01 | 0.00000305 | 2.29 | | | 2.29 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 38,821.17 /0.12 | Gas Sales: | 60,946.27 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.02- |
| | | | | Other Deducts - Gas: | 178,027.27- | 0.54- |
| | | | | Net Income: | 121,090.62- | 0.37- |
| 07/2020 | OIL | $/BBL:38.53 | 18,394.41 /0.06 | Oil Sales: | 708,761.91 | 2.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 59,512.00- | 0.18- |
| | | | | Other Deducts - Oil: | 117,293.58- | 0.35- |
| | | | | Net Income: | 531,956.33 | 1.64 |
| 06/2020 | PRG | $/GAL:0.28 | 506,528.12 /1.54 | Plant Products - Gals - Sales: | 141,655.15 | 0.44 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 20,543.72- | 0.06- |
| | | | | Net Income: | 121,111.43 | 0.38 |

**Total Revenue for LEASE**     1.65

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BBCL02 | 0.00000305 | 1.65 | | | 1.65 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 32,069.33 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 145,950.28- | 0.44- |
| | | | | Net Income: | 98,636.73- | 0.30- |
| 07/2020 | OIL | $/BBL:38.53 | 13,413.79 /0.04 | Oil Sales: | 516,851.78 | 1.58 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 43,398.04- | 0.13- |
| | | | | Other Deducts - Oil: | 85,534.21- | 0.26- |
| | | | | Net Income: | 387,919.53 | 1.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   140

**LEASE: (BBCL03)  BB Charlie Loomer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H6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRG | $/GAL:0.28 | 418,430.20 /1.28 | Plant Products - Gals - Sales: | 117,017.77 | 0.36 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 16,970.65- | 0.05- |
|  |  |  |  | Net Income: | 100,047.12 | 0.31 |

<div align="right">

**Total Revenue for LEASE**                                    **1.20**

</div>

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BBCL03 | 0.00000305 | 1.20 | | | 1.20 |

**LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.57 | 46,109.40 /0.14 | Gas Sales: | 72,173.22 | 0.22 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,811.55- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 210,906.17- | 0.65- |
|  |  |  |  | Net Income: | 143,544.50- | 0.44- |
| 07/2020 | OIL | $/BBL:38.53 | 15,244.69 /0.05 | Oil Sales: | 587,398.87 | 1.79 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 49,321.60- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 97,209.11- | 0.29- |
|  |  |  |  | Net Income: | 440,868.16 | 1.36 |
| 06/2020 | PRG | $/GAL:0.28 | 601,621.84 /1.83 | Plant Products - Gals - Sales: | 168,248.96 | 0.52 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 24,400.53- | 0.07- |
|  |  |  |  | Net Income: | 143,848.43 | 0.45 |

<div align="right">

**Total Revenue for LEASE**                                    **1.37**

</div>

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BBCL04 | 0.00000305 | 1.37 | | | 1.37 |

**LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.56 | 32,856.38 /0.10 | Gas Sales: | 51,323.18 | 0.16 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 3,207.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 149,959.90- | 0.46- |
|  |  |  |  | Net Income: | 101,844.42- | 0.31- |
| 07/2020 | OIL | $/BBL:38.53 | 10,058.67 /0.03 | Oil Sales: | 387,574.39 | 1.18 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 32,543.12- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 64,139.98- | 0.20- |
|  |  |  |  | Net Income: | 290,891.29 | 0.89 |
| 06/2020 | PRG | $/GAL:0.28 | 428,700.31 /1.31 | Plant Products - Gals - Sales: | 119,889.90 | 0.37 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 17,387.20- | 0.05- |
|  |  |  |  | Net Income: | 102,502.70 | 0.32 |

<div align="right">

**Total Revenue for LEASE**                                    **0.90**

</div>

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| BBCL05 | 0.00000305 | 0.90 | | | 0.90 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   141

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.58 | 32,047.20 /0.10 | Gas Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 145,950.28- | 0.44- |
| | | | | Net Income: | 98,636.73- | 0.30- |
| 07/2020 | OIL | $/BBL:38.53 | 12,745.24 /0.04 | Oil Sales: | 491,091.62 | 1.50 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 41,235.06- | 0.12- |
| | | | | Other Deducts - Oil: | 81,271.14- | 0.25- |
| | | | | Net Income: | 368,585.42 | 1.13 |
| 06/2020 | PRG | $/GAL:0.28 | 418,142.94 /1.28 | Plant Products - Gals - Sales: | 116,937.44 | 0.36 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 16,959.01- | 0.05- |
| | | | | Net Income: | 99,978.43 | 0.31 |

**Total Revenue for LEASE**  1.14

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BBCL06 | 0.00000305 | 1.14 | | | | 1.14 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 4,690.47 /0.01 | Gas Sales: | 7,217.32 | 0.02 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 21,651.96- | 0.07- |
| | | | | Net Income: | 15,236.56- | 0.05- |
| 07/2020 | OIL | $/BBL:38.53 | 3,217.67 /0.01 | Oil Sales: | 123,981.25 | 0.38 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 10,410.24- | 0.03- |
| | | | | Other Deducts - Oil: | 20,517.75- | 0.06- |
| | | | | Net Income: | 93,053.26 | 0.29 |
| 06/2020 | PRG | $/GAL:0.28 | 61,200.14 /0.19 | Plant Products - Gals - Sales: | 17,115.17 | 0.05 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 2,482.15- | 0.01- |
| | | | | Net Income: | 14,633.02 | 0.04 |

**Total Revenue for LEASE**  0.28

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BBCL07 | 0.00000305 | 0.28 | | | | 0.28 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

API: 3505308130

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.54 | 6,257.29 /0.01 | Gas Sales: | 9,615.38 | 0.01 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 30,448.72- | 0.04- |
| | | | | Net Income: | 20,833.34- | 0.03- |
| 07/2020 | OIL | $/BBL:38.53 | 5,282.11 /0.01 | Oil Sales: | 203,526.96 | 0.31 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 17,089.36- | 0.02- |
| | | | | Other Deducts - Oil: | 33,681.84- | 0.05- |
| | | | | Net Income: | 152,755.76 | 0.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   142

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   (Continued)**
API: 3505308130
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.28 | 88,309.01 /0.14 | Plant Products - Gals - Sales: | 24,295.22 | 0.04 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 3,577.17- | 0.01- |
| | | | | Net Income: | 20,718.05 | 0.03 |

**Total Revenue for LEASE** | | | | | | 0.24

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| BBSL01 | 0.00000153 | 0.24 | | | 0.24 |

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**
API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,846.56 | 0.70 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 2,846.56 | 0.70 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,856.52- | 0.70- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 2,856.52- | 0.70- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,874.01 | 0.13 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 2,874.01 | 0.13 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2,926.27- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 2,926.27- | 0.14- |
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77-/0.33- | Oil Sales: | 24,982.08- | 6.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,010.51 | 0.50 |
| | | | | Other Deducts - Oil: | 119.44 | 0.03 |
| | | | | Net Income: | 22,852.13- | 5.62- |
| 05/2020 | OIL | $/BBL:18.77 | 1,330.77-/0.06- | Oil Sales: | 24,977.79- | 1.17- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 1,985.68 | 0.09 |
| | | | | Other Deducts - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 22,887.60- | 1.07- |
| 05/2020 | OIL | $/BBL:18.69 | 1,330.77 /0.06 | Oil Sales: | 24,873.28 | 1.17 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 1,985.68- | 0.10- |
| | | | | Other Deducts - Oil: | 104.51- | 0.00 |
| | | | | Net Income: | 22,783.09 | 1.07 |
| 06/2020 | OIL | $/BBL:35.58 | 1,232.41 /0.30 | Oil Sales: | 43,843.06 | 10.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,861.77- | 0.95- |
| | | | | Other Deducts - Oil: | 5,165.62- | 1.28- |
| | | | | Net Income: | 34,815.67 | 8.56 |
| 06/2020 | OIL | $/BBL:35.57 | 1,232.41 /0.06 | Oil Sales: | 43,841.77 | 2.05 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 3,866.85- | 0.18- |
| | | | | Other Deducts - Oil: | 5,173.22- | 0.24- |
| | | | | Net Income: | 34,801.70 | 1.63 |
| 10/2019 | PRG | $/GAL:0.18 | 11,879.26-/2.92- | Plant Products - Gals - Sales: | 2,080.18- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,473.04- | 0.36- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   143 |

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:1.00 | 2,066.84 /0.51 | Plant Products - Gals - Sales: | 2,070.23 | 0.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,483.00 | 0.36 |

|  |  | **Total Revenue for LEASE** | | | | **4.56** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 2 | 8,093.90 | 8,093.90 | 2.37 |
| | | **Total Lease Operating Expense** | | | **8,093.90** | **2.37** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| **BEAD01** | | multiple | 0.00029283 | | **4.56** | **2.37** | **2.19** |

## LEASE: (BEAL02)  Beall, R #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 28.89 | 0.10 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 28.89 | 0.10 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 17.62 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 17.62 | 0.06 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 06/2020 | GAS | $/MCF:1.59 | 640.40 /2.23 | Gas Sales: | 1,020.27 | 3.55 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 13.39- | 0.05- |
| | | | | Other Deducts - Gas: | 565.09- | 1.96- |
| | | | | Net Income: | 441.79 | 1.54 |
| 06/2020 | OIL | $/BBL:34.13 | 17.94 /0.06 | Oil Sales: | 612.30 | 2.13 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 28.18- | 0.10- |
| | | | | Other Deducts - Oil: | 4.23- | 0.01- |
| | | | | Net Income: | 579.89 | 2.02 |

|  |  | **Total Revenue for LEASE** | | | | **3.76** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 181194 | Trivium Operating, LLC | 1 | 448.59 | 448.59 | 2.34 |
| | | **Total Lease Operating Expense** | | | **448.59** | **2.34** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| **BEAL02** | | 0.00347492 | 0.00522747 | | **3.76** | **2.34** | **1.42** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   144

### LEASE: (BEAL03) Beall, R #4   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 30.30 | 0.11 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 30.30 | 0.11 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 16.21 | 0.06 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 16.21 | 0.06 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 06/2020 | GAS | $/MCF:1.76 | 0.80 /0.00 | Gas Sales: | 1.41 | 0.00 |
| | Wrk NRI: | 0.00347492 | | Other Deducts - Gas: | 0.70- | 0.00 |
| | | | | Net Income: | 0.71 | 0.00 |
| 06/2020 | OIL | $/BBL:35.00 | 0.02 /0.00 | Oil Sales: | 0.70 | 0.00 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 0.70 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.21** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|--|------------------------|--|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 181195  Trivium Operating, LLC | | 1 | 98.59 | 98.59 | 0.52 |
| | **Total Lease Operating Expense** | | | | **98.59** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAL03** | **0.00347492** | **0.00522747** | **0.21** | **0.52** | **0.31-** |

### LEASE: (BEAL05) Beall #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 20.43 | 0.07 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 20.43 | 0.07 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.34 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 6.34 | 0.02 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 7.05 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 5.64 | 0.02 |
| | Wrk NRI: | 0.00347492 | | Net Income: | 5.64 | 0.02 |
| 05/2020 | GAS | $/MCF:1.66 | 2.12 /0.01 | Gas Sales: | 3.52 | 0.01 |
| | Wrk NRI: | 0.00347492 | | Other Deducts - Gas: | 2.11- | 0.01- |
| | | | | Net Income: | 1.41 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.13** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   145

## LEASE: (BEAL05)  Beall #5    (Continued)
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 181196  Trivium Operating, LLC | 3 | 98.59 | 98.59 | 0.52 |
| **Total Lease Operating Expense** | | | **98.59** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL05 | 0.00347492 | 0.00522747 | 0.13 | 0.52 | 0.39- |

## LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.74 | 543.95 /0.13 | Gas Sales: | 944.40 | 0.21 |
| | Roy NRI: | 0.00024216 | | Production Tax - Gas: | 9.27- | 0.03- |
| | | | | Net Income: | 935.13 | 0.18 |
| 01/2020 | PRD | $/BBL:23.89 | 42.14-/0.01- | Plant Products Sales: | 1,006.53- | 0.19- |
| | Roy NRI: | 0.00024216 | | Net Income: | 1,006.53- | 0.19- |
| 01/2020 | PRD | $/BBL:23.89 | 42.16 /0.01 | Plant Products Sales: | 1,007.04 | 0.19 |
| | Roy NRI: | 0.00024216 | | Net Income: | 1,007.04 | 0.19 |
| 05/2020 | PRD | $/BBL:11.20 | 42.65 /0.01 | Plant Products Sales: | 477.61 | 0.09 |
| | Roy NRI: | 0.00024216 | | Net Income: | 477.61 | 0.09 |

| | | | | **Total Revenue for LEASE** | | **0.27** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENM02 | 0.00024216 | 0.27 | | | 0.27 |

## LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.06 | 271.97-/0.09- | Gas Sales: | 561.25- | 0.11- |
| | Roy NRI: | 0.00032246 | | Net Income: | 561.25- | 0.11- |
| 01/2020 | GAS | $/MCF:2.06 | 271.93 /0.09 | Gas Sales: | 561.17 | 0.11 |
| | Roy NRI: | 0.00032246 | | Net Income: | 561.17 | 0.11 |
| 05/2020 | GAS | $/MCF:1.76 | 179.63 /0.06 | Gas Sales: | 316.41 | 0.08 |
| | Roy NRI: | 0.00032246 | | Production Tax - Gas: | 5.72- | 0.02- |
| | | | | Net Income: | 310.69 | 0.06 |
| 01/2020 | PRD | $/BBL:24.54 | 18.55-/0.01- | Plant Products Sales: | 455.26- | 0.09- |
| | Roy NRI: | 0.00032246 | | Net Income: | 455.26- | 0.09- |
| 01/2020 | PRD | $/BBL:24.54 | 18.56 /0.01 | Plant Products Sales: | 455.49 | 0.09 |
| | Roy NRI: | 0.00032246 | | Net Income: | 455.49 | 0.09 |
| 05/2020 | PRD | $/BBL:11.43 | 14.05 /0.00 | Plant Products Sales: | 160.62 | 0.03 |
| | Roy NRI: | 0.00032246 | | Net Income: | 160.62 | 0.03 |

| | | | | **Total Revenue for LEASE** | | **0.09** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BENM03 | 0.00032246 | 0.09 | | | 0.09 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   146

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.78 | 462.16 /0.31 | Gas Sales: | 824.42 | 0.56 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 9.65- | 0.00 |
| | | | | Other Deducts - Gas: | 214.29- | 0.15- |
| | | | | Net Income: | 600.48 | 0.41 |
| 05/2020 | PRD | $/BBL:11.79 | 44.29 /0.03 | Plant Products Sales: | 521.97 | 0.35 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 87.25- | 0.05- |
| | | | | Net Income: | 434.72 | 0.30 |

**Total Revenue for LEASE**    0.71

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| **BENN01** | **0.00067957** | **0.71** | | | **0.71** |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.49 | 8,349.09 /1.12 | Gas Sales: | 12,466.23 | 1.68 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 1,040.92- | 0.14- |
| | | | | Other Deducts - Gas: | 2,850.13- | 0.39- |
| | | | | Net Income: | 8,575.18 | 1.15 |
| 06/2020 | GAS | $/MCF:1.26 | 5,685.38 /20.49 | Gas Sales: | 7,171.10 | 25.85 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 596.51- | 2.15- |
| | | | | Other Deducts - Gas: | 1,675.79- | 6.04- |
| | | | | Net Income: | 4,898.80 | 17.66 |

**Total Revenue for LEASE**    18.81

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 1 | 6,418.09 | 6,418.09 | 28.42 |
| | | **Total Lease Operating Expense** | | **6,418.09** | | **28.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| **BLAM02** | **0.00013450** | **Override** | **1.15** | **0.00** | **0.00** | **1.15** |
| | 0.00360428 | 0.00442826 | 0.00 | 17.66 | 28.42 | 10.76- |
| | Total Cash Flow | | 1.15 | 17.66 | 28.42 | 9.61- |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

**API: 1708121502**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.49 | 21,752.92 /12.86 | Gas Sales: | 32,517.99 | 19.23 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,722.51- | 1.61- |
| | | | | Other Deducts - Gas: | 7,643.33- | 4.52- |
| | | | | Net Income: | 22,152.15 | 13.10 |
| 06/2020 | GAS | $/MCF:1.51 | 106.50 /0.06 | Gas Sales: | 160.65 | 0.10 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 160.65 | 0.10 |

**Total Revenue for LEASE**    13.20

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   147

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1     (Continued)**
API: 1708121502

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BLAM03 | 0.00059137 | 13.20 | | | 13.20 |

## LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

API: 3302503756
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 81.08- | 0.00 |
| | | | | Net Income: | 872.70 | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 81.08- | 0.01 |
| | | | | Net Income: | 872.70 | 0.02 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 376.68- | 0.00 |
| | | | | Other Deducts - Gas: | 2,424.31- | 0.01- |
| | | | | Net Income: | 798.29- | 0.00 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 376.68- | 0.00 |
| | | | | Other Deducts - Gas: | 2,424.31- | 0.01- |
| | | | | Net Income: | 798.29- | 0.01- |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 28.28 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 282.91- | 0.00 |
| | | | | Net Income: | 254.63- | 0.00 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 28.28 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 282.91- | 0.00 |
| | | | | Net Income: | 254.63- | 0.00 |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 1.40 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,820.22- | 0.12- |
| | | | | Other Deducts - Oil: | 31,126.71- | 0.13- |
| | | | | Net Income: | 295,382.03 | 1.15 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 7,523.51- | 0.03- |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 3.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,820.22- | 1.51 |
| | | | | Other Deducts - Oil: | 31,126.71- | 1.51 |
| | | | | Net Income: | 295,382.03 | 6.06 |
| 06/2020 | PRG | $/GAL:0.15 | 28,069.61 /0.11 | Plant Products - Gals - Sales: | 4,125.50 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 337.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,263.59- | 0.02- |
| | | | | Net Income: | 475.56- | 0.01- |

**Total Revenue for LEASE**                                                                 **7.18**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   148

## LEASE: (BLAN01)  Blanche 14-36 H   (Continued)
API: 3302503756

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 4,491.39 | 4,491.39 | 0.11 |
| | **Total Lease Operating Expense** | | | **4,491.39** | **0.11** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 07202010200 | Marathon Oil Co | 1 | 141,351.37 | 141,351.37 | 3.45 |
| | **Total ICC - Proven** | | | **141,351.37** | **3.45** |
| | **Total Expenses for LEASE** | | | **145,842.76** | **3.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | | 7.18 | 3.56 | | 3.62 |

## LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.05 | 202 /3.77 | Gas Sales: | 212.03 | 3.96 |
| | Wrk NRI | 0.01867566 | | Production Tax - Gas: | 9.97- | 0.19- |
| | | | | Net Income: | 202.06 | 3.77 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081420-6 | J-O'B Operating Company | 2 | 2,115.26 | 2,115.26 | 45.89 |
| | **Total Lease Operating Expense** | | | **2,115.26** | **45.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | | 3.77 | 45.89 | | 42.12- |

## LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.37 | 27.60 /0.04 | Gas Sales: | 65.41 | 0.09 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 2.28- | 0.00 |
| | | | | Net Income: | 63.13 | 0.09 |
| 12/2019 | GAS | $/MCF:2.37 | 27.11-/0.04- | Gas Sales: | 64.27- | 0.09- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 2.23 | 0.00 |
| | | | | Net Income: | 62.04- | 0.09- |
| 01/2020 | GAS | $/MCF:2.07 | 7.65 /0.01 | Gas Sales: | 15.86 | 0.02 |
| | Roy NRI | 0.00140626 | | Net Income: | 15.86 | 0.02 |
| 01/2020 | GAS | $/MCF:2.07 | 17.07-/0.02- | Gas Sales: | 35.38- | 0.05- |
| | Roy NRI | 0.00140626 | | Net Income: | 35.38- | 0.05- |
| 05/2020 | GAS | $/MCF:1.74 | 11.43 /0.02 | Gas Sales: | 19.91 | 0.02 |
| | Roy NRI | 0.00140626 | | Net Income: | 19.91 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   149

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 87.61 /0.12 | Gas Sales: | 155.92 | 0.22 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 4.75- | 0.01- |
| | | | | Net Income: | 151.17 | 0.21 |
| 12/2019 | PRG | $/GAL:0.57 | 103.54 /0.15 | Plant Products - Gals - Sales: | 59.18 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.99- | 0.00 |
| | | | | Net Income: | 58.19 | 0.08 |
| 12/2019 | PRG | $/GAL:0.73 | 116.26-/0.16- | Plant Products - Gals - Sales: | 85.24- | 0.12- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 1.08 | 0.01 |
| | | | | Net Income: | 84.16- | 0.11- |
| 01/2020 | PRG | $/GAL:0.74 | 313.16 /0.44 | Plant Products - Gals - Sales: | 232.38 | 0.33 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.52- | 0.00 |
| | | | | Net Income: | 229.86 | 0.33 |
| 01/2020 | PRG | $/GAL:0.74 | 313.16-/0.44- | Plant Products - Gals - Sales: | 232.38- | 0.33- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.06 | 0.00 |
| | | | | Net Income: | 228.32- | 0.33- |
| 05/2020 | PRG | $/GAL:0.45 | 384.48 /0.54 | Plant Products - Gals - Sales: | 172.20 | 0.25 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 2.85- | 0.01- |
| | | | | Net Income: | 169.35 | 0.24 |
| 05/2020 | PRG | $/GAL:0.31 | 113.44 /0.16 | Plant Products - Gals - Sales: | 34.60 | 0.05 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 4.34- | 0.01- |
| | | | | Net Income: | 30.26 | 0.04 |

**Total Revenue for LEASE**      **0.45**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC05 | 0.00140626 | 0.45 | | 0.45 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.37 | 86.98 /0.12 | Gas Sales: | 206.14 | 0.29 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.57- | 0.02- |
| | | | | Net Income: | 195.57 | 0.27 |
| 12/2019 | GAS | $/MCF:2.37 | 87.57-/0.12- | Gas Sales: | 207.51- | 0.29- |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 10.64 | 0.01 |
| | | | | Net Income: | 196.87- | 0.28- |
| 01/2020 | GAS | $/MCF:2.07 | 9.25 /0.01 | Gas Sales: | 19.17 | 0.03 |
| | Roy NRI: | 0.00140626 | | Net Income: | 19.17 | 0.03 |
| 01/2020 | GAS | $/MCF:2.07 | 20.74-/0.03- | Gas Sales: | 43.00- | 0.06- |
| | Roy NRI: | 0.00140626 | | Net Income: | 43.00- | 0.06- |
| 01/2020 | GAS | $/MCF:2.09 | 90.06 /0.13 | Gas Sales: | 188.44 | 0.27 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 11.04- | 0.02- |
| | | | | Net Income: | 177.40 | 0.25 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    150

## LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.09 | 90.43-/0.13- | Gas Sales: | 189.24- | 0.27- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 11.08 | 0.02 |
|  |  |  |  | Net Income: | 178.16- | 0.25- |
| 05/2020 | GAS | $/MCF:1.75 | 11.08 /0.02 | Gas Sales: | 19.36 | 0.03 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 19.36 | 0.03 |
| 05/2020 | GAS | $/MCF:1.78 | 91.90 /0.13 | Gas Sales: | 163.55 | 0.23 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 10.92- | 0.02- |
|  |  |  |  | Net Income: | 152.63 | 0.21 |
| 12/2019 | PRG | $/GAL:0.57 | 51.80 /0.07 | Plant Products - Gals - Sales: | 29.59 | 0.04 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gals: | 1.50- | 0.00 |
|  |  |  |  | Net Income: | 28.09 | 0.04 |
| 12/2019 | PRG | $/GAL:0.73 | 58.16-/0.08- | Plant Products - Gals - Sales: | 42.65- | 0.06- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 1.61 | 0.00 |
|  |  |  |  | Net Income: | 41.04- | 0.06- |
| 01/2020 | PRG | $/GAL:0.74 | 156.66 /0.22 | Plant Products - Gals - Sales: | 116.25 | 0.16 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 3.78- | 0.00 |
|  |  |  |  | Net Income: | 112.47 | 0.16 |
| 01/2020 | PRG | $/GAL:0.74 | 156.66-/0.22- | Plant Products - Gals - Sales: | 116.25- | 0.16- |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 6.08 | 0.00 |
|  |  |  |  | Net Income: | 110.17- | 0.16- |
| 05/2020 | PRG | $/GAL:0.45 | 192.34 /0.27 | Plant Products - Gals - Sales: | 86.15 | 0.12 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 4.28- | 0.01- |
|  |  |  |  | Net Income: | 81.87 | 0.11 |
| 05/2020 | PRG | $/GAL:0.31 | 56.75 /0.08 | Plant Products - Gals - Sales: | 17.32 | 0.02 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Plant - Gals: | 2.17- | 0.00 |
|  |  |  |  | Net Income: | 15.15 | 0.02 |

**Total Revenue for LEASE**    **0.31**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODC06 | 0.00140626 | 0.31 | | 0.31 |

## LEASE: (BODC07) CVU/DAV TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.08 | 1.18 /0.00 | Gas Sales: | 2.46 | 0.00 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 2.46 | 0.00 |
| 01/2020 | GAS | $/MCF:2.08 | 2.84-/0.00- | Gas Sales: | 5.90- | 0.01- |
|  | Roy NRI | 0.00140626 |  | Net Income: | 5.90- | 0.01- |
| 05/2020 | GAS | $/MCF:1.74 | 2.78 /0.00 | Gas Sales: | 4.85 | 0.01 |
|  | Roy NRI | 0.00140626 |  | Net Income: | 4.85 | 0.01 |
| 05/2020 | GAS | $/MCF:1.78 | 22.21 /0.03 | Gas Sales: | 39.54 | 0.05 |
|  | Roy NRI | 0.00140626 |  | Production Tax - Gas: | 0.28- | 0.00 |
|  |  |  |  | Net Income: | 39.26 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   151

**LEASE: (BODC07)  CVU/DAV TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.45 | 60.83 /0.09 | Plant Products - Gals - Sales: | 27.25 | 0.04 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Net Income: | 27.20 | 0.04 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.30 | 18.30 /0.03 | Plant Products - Gals - Sales: | 5.58 | 0.01 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 0.69- | 0.00 |
| | | | | Net Income: | 4.89 | 0.01 |

**Total Revenue for LEASE**  0.10

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC07 | 0.00140626 | 0.10 | | | 0.10 |

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.26 | 44.36 /0.06 | Gas Sales: | 100.44 | 0.14 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 4.51- | 0.00 |
| | | | | Other Deducts - Gas: | 3.09- | 0.01- |
| | | | | Net Income: | 92.84 | 0.13 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.31 | 43.50-/0.06- | Gas Sales: | 100.52- | 0.14- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 4.37 | 0.00 |
| | | | | Net Income: | 96.15- | 0.14- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.37 | 1,966.39 /2.77 | Gas Sales: | 4,659.88 | 6.55 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.30- | 0.28- |
| | | | | Net Income: | 4,460.58 | 6.27 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.37 | 1,964.30-/2.76- | Gas Sales: | 4,654.94- | 6.55- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 199.13 | 0.28 |
| | | | | Net Income: | 4,455.81- | 6.27- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.07 | 247.04 /0.35 | Gas Sales: | 511.94 | 0.72 |
| | Roy NRI | 0.00140626 | | Net Income: | 511.94 | 0.72 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.07 | 552.37-/0.78- | Gas Sales: | 1,144.44- | 1.61- |
| | Roy NRI | 0.00140626 | | Net Income: | 1,144.44- | 1.61- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.09 | 2,307.45 /3.24 | Gas Sales: | 4,828.38 | 6.79 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 222.98- | 0.31- |
| | | | | Net Income: | 4,605.40 | 6.48 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.09 | 2,303.95-/3.24- | Gas Sales: | 4,821.00- | 6.78- |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 222.50 | 0.32 |
| | | | | Net Income: | 4,598.50- | 6.46- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.74 | 274.33 /0.39 | Gas Sales: | 478.25 | 0.67 |
| | Roy NRI | 0.00140626 | | Net Income: | 478.25 | 0.67 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.78 | 2,159.39 /3.04 | Gas Sales: | 3,842.76 | 5.40 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 210.05- | 0.29- |
| | | | | Net Income: | 3,632.71 | 5.11 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   152 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.41 | 1,939.32 /2.73 | Plant Products - Gals - Sales: | 797.40 | 1.12 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.02- | 0.03- |
| | | | | Net Income: | 772.38 | 1.09 |
| 12/2019 | PRG | $/GAL:0.59 | 2,128.66-/2.99- | Plant Products - Gals - Sales: | 1,251.44- | 1.76- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 25.21 | 0.04 |
| | | | | Net Income: | 1,226.23- | 1.72- |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42 /4.09 | Plant Products - Gals - Sales: | 2,264.38 | 3.19 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 32.24- | 0.05- |
| | | | | Net Income: | 2,232.14 | 3.14 |
| 01/2020 | PRG | $/GAL:0.78 | 2,907.42-/4.09- | Plant Products - Gals - Sales: | 2,264.38- | 3.19- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 62.02 | 0.09 |
| | | | | Net Income: | 2,202.36- | 3.10- |
| 05/2020 | PRG | $/GAL:0.45 | 3,024.34 /4.25 | Plant Products - Gals - Sales: | 1,367.72 | 1.92 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 35.60- | 0.04- |
| | | | | Net Income: | 1,332.12 | 1.88 |
| 05/2020 | PRG | $/GAL:0.31 | 1,145.71 /1.61 | Plant Products - Gals - Sales: | 349.56 | 0.49 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 43.72- | 0.06- |
| | | | | Net Income: | 305.84 | 0.43 |

**Total Revenue for LEASE**    **6.62**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC08 | 0.00140626 | 6.62 | | | 6.62 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 4.04 /0.01 | Gas Sales: | 7.19 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 0.38- | 0.00 |
| | | | | Net Income: | 6.81 | 0.01 |
| 12/2019 | PRG | $/GAL:0.49 | 5.78-/0.01- | Plant Products - Gals - Sales: | 2.83- | 0.01- |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.02 | 0.01 |
| | | | | Net Income: | 2.81- | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 13.72 /0.02 | Plant Products - Gals - Sales: | 6.11 | 0.01 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 0.07- | 0.01- |
| | | | | Net Income: | 6.04 | 0.00 |

**Total Revenue for LEASE**    **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| BODC10 | 0.00140626 | 0.01 | | | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   153

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 1,627 /0.31 | Gas Sales: | 2,733.01 | 0.53 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,271.04- | 0.44- |
| | | | | Net Income: | 461.97 | 0.09 |
| 05/2020 | GAS | $/MCF:1.68 | 1,061 /0.21 | Gas Sales: | 1,783.28 | 0.35 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 138.33- | 0.03- |
| | | | | Net Income: | 1,644.95 | 0.32 |
| 05/2020 | PRG | $/GAL:0.28 | 1,431.56 /0.28 | Plant Products - Gals - Sales: | 395.18 | 0.08 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 55.68- | 0.01- |
| | | | | Net Income: | 339.50 | 0.07 |
| 05/2020 | PRG | $/GAL:0.27 | 899.97 /0.17 | Plant Products - Gals - Sales: | 243.92 | 0.05 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 36.17- | 0.01- |
| | | | | Net Income: | 207.75 | 0.04 |

**Total Revenue for LEASE**                                                                 **0.52**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| **BODE01** | **0.00019340** | **0.52** | | **0.52** |

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.68 | 396 /0.08 | Gas Sales: | 664.94 | 0.13 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 51.71- | 0.01- |
| | | | | Net Income: | 613.23 | 0.12 |
| 05/2020 | GAS | $/MCF:1.68 | 384 /0.07 | Gas Sales: | 645.38 | 0.13 |
| | Roy NRI | 0.00019340 | | Production Tax - Gas: | 44.64- | 0.01- |
| | | | | Other Deducts - Gas: | 50.19- | 0.01- |
| | | | | Net Income: | 550.55 | 0.11 |
| 05/2020 | GAS | $/MCF:1.68 | 384 /0.07 | Gas Sales: | 645.38 | 0.13 |
| | Roy NRI | 0.00019340 | | Production Tax - Gas: | 44.64- | 0.01- |
| | | | | Other Deducts - Gas: | 50.19- | 0.01- |
| | | | | Net Income: | 550.55 | 0.11 |
| 05/2020 | PRG | $/GAL:0.28 | 338.32 /0.07 | Plant Products - Gals - Sales: | 94.83 | 0.02 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 13.52- | 0.00 |
| | | | | Net Income: | 81.31 | 0.02 |
| 05/2020 | PRG | $/GAL:0.28 | 328.37 /0.06 | Plant Products - Gals - Sales: | 92.04 | 0.02 |
| | Roy NRI | 0.00019340 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.12- | 0.00 |
| | | | | Net Income: | 73.00 | 0.02 |
| 05/2020 | PRG | $/GAL:0.28 | 328.37 /0.06 | Plant Products - Gals - Sales: | 92.04 | 0.02 |
| | Roy NRI | 0.00019340 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.12- | 0.00 |
| | | | | Net Income: | 73.00 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.40**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| **BODE08** | **0.00019340** | **0.40** | | **0.40** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   154

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 3,765.80 /0.01 | Gas Sales: | 2,296.62 | 0.01 |
| | Wrk NRI | 0.00000332 | | Production Tax - Gas: | 355.53- | 0.00 |
| | | | | Other Deducts - Gas: | 9,204.50- | 0.03- |
| | | | | Net Income: | 7,263.41- | 0.02- |
| 06/2020 | OIL | $/BBL:34.80 | 2,791.93 /0.01 | Oil Sales: | 97,148.17 | 0.32 |
| | Wrk NRI | 0.00000332 | | Production Tax - Oil: | 9,393.48- | 0.03- |
| | | | | Other Deducts - Oil: | 3,213.35- | 0.01- |
| | | | | Net Income: | 84,541.34 | 0.28 |
| 06/2020 | PRG | $/GAL:0.14 | 34,033.40 /0.11 | Plant Products - Gals - Sales: | 4,698.90 | 0.01 |
| | Wrk NRI | 0.00000332 | | Other Deducts - Plant - Gals: | 3,554.44- | 0.01- |
| | | | | Net Income: | 1,144.46 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 1,416.75 /0.00 | Plant Products - Gals - Sales: | 1,054.16 | 0.00 |
| | Wrk NRI | 0.00000332 | | Production Tax - Plant - Gals: | 89.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.90- | 0.00 |
| | | | | Net Income: | 773.66 | 0.00 |

**Total Revenue for LEASE**     **0.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 10,273.15 | 10,273.15 | 0.03 |
| | | **Total Lease Operating Expense** | | | **10,273.15** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.26 | 0.03 | 0.23 |

### LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 3,321.28 /0.01 | Gas Sales: | 2,025.53 | 0.01 |
| | Wrk NRI | 0.00000332 | | Production Tax - Gas: | 313.57- | 0.01- |
| | | | | Other Deducts - Gas: | 8,118.01- | 0.02- |
| | | | | Net Income: | 6,406.05- | 0.02- |
| 06/2020 | OIL | $/BBL:34.80 | 3,045.62 /0.01 | Oil Sales: | 105,975.66 | 0.35 |
| | Wrk NRI | 0.00000332 | | Production Tax - Oil: | 10,247.04- | 0.03- |
| | | | | Other Deducts - Oil: | 3,505.33- | 0.01- |
| | | | | Net Income: | 92,223.29 | 0.31 |
| 06/2020 | PRG | $/GAL:0.14 | 30,016.13 /0.10 | Plant Products - Gals - Sales: | 4,144.25 | 0.01 |
| | Wrk NRI | 0.00000332 | | Other Deducts - Plant - Gals: | 3,134.90- | 0.01- |
| | | | | Net Income: | 1,009.35 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 1,249.52 /0.00 | Plant Products - Gals - Sales: | 929.73 | 0.00 |
| | Wrk NRI | 0.00000332 | | Production Tax - Plant - Gals: | 79.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 168.37- | 0.00 |
| | | | | Net Income: | 682.34 | 0.00 |

**Total Revenue for LEASE**     **0.29**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    155

**LEASE: (BOGG03) Boggs 29-32-30-31 THD    (Continued)**
API: 3305306696
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 11,908.71 | 11,908.71 | 0.04 |
| | | **Total Lease Operating Expense** | | | **11,908.71** | **0.04** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 20200701302 | QEP Energy Company | 1 | 30,967.82 | 30,967.82 | 0.10 |
| | | **Total ICC - Proven** | | | **30,967.82** | **0.10** |
| | | **Total Expenses for LEASE** | | | 42,876.53 | 0.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | | 0.29 | 0.14 | 0.15 |

**LEASE: (BOGG04) Boggs 2-29-32 T2HD    County: MC KENZIE, ND**

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:34.80 | 339.57 /0.00 | Oil Sales: | 11,815.63 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 1,142.48- | 0.00 |
| | | | | Other Deducts - Oil: | 390.82- | 0.00 |
| | | | | Net Income: | 10,282.33 | 0.01 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| BOGG04 | 0.00000106 | | 0.01 | | 0.01 |

**LEASE: (BOGG06) Boggs 3-29-32 T2HD    County: MC KENZIE, ND**

API: 3305306692
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.61 | 15,163.54 /0.02 | Gas Sales: | 9,247.69 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 1,393.78- | 0.00 |
| | | | | Other Deducts - Gas: | 37,217.69- | 0.04- |
| | | | | Net Income: | 29,363.78- | 0.03- |
| 06/2020 | OIL | $/BBL:34.80 | 1,549.89 /0.00 | Oil Sales: | 53,930.16 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 5,214.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,783.83- | 0.00 |
| | | | | Net Income: | 46,931.69 | 0.05 |
| 06/2020 | PRG | $/GAL:0.14 | 115,601.16 /0.12 | Plant Products - Gals - Sales: | 15,832.98 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 12,184.39- | 0.02- |
| | | | | Net Income: | 3,648.59 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 5,025.68 /0.01 | Plant Products - Gals - Sales: | 3,739.45 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 317.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.26- | 0.00 |
| | | | | Net Income: | 2,739.33 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.02** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| BOGG06 | 0.00000106 | | 0.02 | | 0.02 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   156

### LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 6.98 /0.00 | Condensate Sales: | 127.13 | 0.02 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Condensate: | 15.68- | 0.00 |
|  |  |  |  | Net Income: | 111.45 | 0.02 |
| 05/2020 | GAS | $/MCF:1.96 | 87 /0.01 | Gas Sales: | 170.57 | 0.02 |
|  | Wrk NRI | 0.00011400 |  | Production Tax - Gas: | 1.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 17.91- | 0.00 |
|  |  |  |  | Net Income: | 151.53 | 0.02 |

**Total Revenue for LEASE**     **0.04**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.04 | 0.04 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120 | S & P Co. | 4 | 4,057.29 | 4,057.29 | 153.35 |
|  | **Total Lease Operating Expense** | | | **4,057.29** | **153.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BOND01 | 0.03779528 | 153.35 | 153.35 |

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081020-1 | Harleton Oil & Gas, Inc. | 3 | 3,080.00 | 3,080.00 | 16.51 |
|  | **Total Lease Operating Expense** | | | **3,080.00** | **16.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BORD03 | 0.00535984 | 16.51 | 16.51 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | CND | $/BBL:13.08 | 29.33 /0.15 | Condensate Sales: | 383.70 | 1.91 |
|  | Wrk NRI | 0.00497607 |  | Production Tax - Condensate: | 17.43- | 0.09- |
|  |  |  |  | Other Deducts - Condensate: | 13.28- | 0.06- |
|  |  |  |  | Net Income: | 352.99 | 1.76 |
| 03/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 316.53 | 1.58 |
|  | Wrk NRI | 0.00497607 |  | Net Income: | 316.53 | 1.58 |
| 12/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 286.10 | 1.42 |
|  | Wrk NRI | 0.00497607 |  | Net Income: | 286.10 | 1.42 |
| 01/2018 | GAS |  | /0.00 | Other Deducts - Gas: | 224.95 | 1.12 |
|  | Wrk NRI | 0.00497607 |  | Net Income: | 224.95 | 1.12 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   157

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 68.90 | 0.34 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 68.90 | 0.34 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 77.47 | 0.39 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 77.47 | 0.39 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 317.92 | 1.58 |
| | Wrk NRI: | 0.00497607 | | Net Income: | 317.92 | 1.58 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 152.18 | 0.76 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 250.68 | 1.24 |
| | | | | Net Income: | 402.86 | 2.00 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 132.53 | 0.66 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 172.38 | 0.86 |
| | | | | Net Income: | 304.91 | 1.52 |
| 05/2020 | GAS | $/MCF:1.73 | 1,555.63 /7.74 | Gas Sales: | 2,696.15 | 13.42 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 94.90- | 0.48- |
| | | | | Other Deducts - Gas: | 1,525.39- | 7.59- |
| | | | | Net Income: | 1,075.86 | 5.35 |
| 05/2020 | PRG | $/GAL:0.26 | 5,611.87 /27.93 | Plant Products - Gals - Sales: | 1,458.09 | 7.26 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 37.63- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 1,001.06- | 4.98- |
| | | | | Net Income: | 419.40 | 2.09 |

|  | | | | **Total Revenue for LEASE** | | **19.15** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 1,482.95 | 1,482.95 | 8.43 |
| | | **Total Lease Operating Expense** | | | **1,482.95** | **8.43** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 26.51 | 26.51 | 0.15 |
| | | **Total ICC - Proven** | | | **26.51** | **0.15** |

| | | **Total Expenses for LEASE** | | | **1,509.46** | **8.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| BORD04 | 0.00497607 | 0.00568695 | | 19.15 | 8.58 | 10.57 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 183.72 | 0.91 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 60.04- | 0.29- |
| | | | | Net Income: | 123.68 | 0.62 |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 283.88 | 1.41 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 69.17- | 0.34- |
| | | | | Net Income: | 214.71 | 1.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   158

## LEASE: (BORD05)  Borders-Smith Unit 3 #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 170.72 | 0.85 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 33.20- | 0.17- |
| | | | | Net Income: | 137.52 | 0.68 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 16.88- | 0.08- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 16.88- | 0.08- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 11.62- | 0.06- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 11.62- | 0.06- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.41- | 0.05- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 9.41- | 0.05- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 10.79- | 0.05- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 10.79- | 0.05- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.77- | 0.01- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 2.77- | 0.01- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 8.02- | 0.04- |
| | Wrk NRI: | 0.00497607 | | Net Income: | 8.02- | 0.04- |
| 05/2020 | GAS | $/MCF:1.64 | 1,123.93 /5.59 | Gas Sales: | 1,839.06 | 9.15 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,040.63- | 5.18- |
| | | | | Net Income: | 797.60 | 3.97 |
| 05/2020 | PRG | $/GAL:0.25 | 995.75 /4.95 | Plant Products - Gals - Sales: | 249.48 | 1.24 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 177.91- | 0.88- |
| | | | | Net Income: | 71.57 | 0.36 |

**Total Revenue for LEASE**                                                              **6.41**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 4 | 1,527.37 | 1,527.37 | 8.69 |
| | **Total Lease Operating Expense** | | | **1,527.37** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **BORD05** | 0.00497607 | 0.00568695 | | **6.41** | **8.69** | **2.28-** |

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 081020 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| **BORD06** | 0.00535984 | | **13.00** | **13.00** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD  Page  159

## LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | OIL | $/BBL:28.52 | 328.19 /2.83 | Oil Sales: | 9,358.54 | 80.70 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 476.13- | 4.10- |
| | | | | Net Income: | 8,882.41 | 76.60 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120 | Blackbird Company | 2 | 4,289.63 | 4,289.63 | 44.66 |
| | **Total Lease Operating Expense** | | | **4,289.63** | **44.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| BOYC01 | 0.00862328 | 0.01041049 | | 76.60 | 44.66 | | 31.94 |

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1028-1 | Tellurian Operating, LLC | 5 | 3,460.96 | 3,460.96 | 87.90 |
| | **Total Lease Operating Expense** | | | **3,460.96** | **87.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BRED01 | 0.02539614 | 87.90 | 87.90 |

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1028 | Tellurian Operating, LLC | 2 | 2,414.11 | 2,414.11 | 4.73 |
| | **Total Lease Operating Expense** | | | **2,414.11** | **4.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BRED02 | 0.00195739 | 4.73 | 4.73 |

## LEASE: (BROW04)  Brown A2    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120-1 | Phillips Energy, Inc | 1 | 161.81 | 161.81 | 14.89 |
| | **Total Lease Operating Expense** | | | **161.81** | **14.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BROW04 | 0.09204532 | 14.89 | 14.89 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    160

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073120 | Phillips Energy, Inc | 2 | 82.54 | 82.54 | 7.60 |
| | **Total Lease Operating Expense** | | | **82.54** | **7.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **BROW08** | **0.09204532** | **7.60** | **7.60** |

### LEASE: (BURG01)  Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.42 | 5,975 /1.21 | Gas Sales: | 8,498.33 | 1.72 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 925.69- | 0.18- |
| | | | | Net Income: | 7,572.64 | 1.54 |
| 05/2020 | GAS | $/MCF:1.67 | 7,407 /1.50 | Gas Sales: | 12,355.36 | 2.51 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,157.11- | 0.24- |
| | | | | Net Income: | 11,198.25 | 2.27 |
| 06/2020 | GAS | $/MCF:1.58 | 6,979 /1.42 | Gas Sales: | 11,043.97 | 2.24 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 1,131.40- | 0.23- |
| | | | | Net Income: | 9,912.57 | 2.01 |
| 04/2020 | PRG | $/GAL:0.02 | 17,575 /3.57 | Plant Products - Gals - Sales: | 359.99 | 0.07 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 359.99 | 0.07 |
| 05/2020 | PRG | $/GAL:0.13 | 23,081 /4.68 | Plant Products - Gals - Sales: | 3,021.34 | 0.61 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 3,021.34 | 0.61 |
| 06/2020 | PRG | $/GAL:0.16 | 23,927 /4.86 | Plant Products - Gals - Sales: | 3,895.60 | 0.79 |
| | Wrk NRI: | 0.00020292 | | Net Income: | 3,895.60 | 0.79 |
| | | | | **Total Revenue for LEASE** | | **7.29** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **BURG01** | **0.00020292** | **7.29** | **7.29** |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:2.36 | 20 /5.22 | Gas Sales: | 47.25 | 12.33 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 5.23- | 1.36- |
| | | | | Net Income: | 42.00 | 10.96 |
| 07/2020 | GAS | $/MCF:2.54 | 24 /6.26 | Gas Sales: | 60.98 | 15.91 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6.63- | 1.73- |
| | | | | Net Income: | 54.33 | 14.17 |
| | | | | **Total Revenue for LEASE** | | **25.13** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **CADE01** | **0.26089112** | **25.13** | **25.13** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD  Page  161

### LEASE: (CALH01) Calhoun Cadeville Unit  Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | OIL | $/BBL:69.91 | 17.25-/0.01- | Oil Sales: | 1,205.92- | 0.80- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 150.74 | 0.10 |
| | | | | Net Income: | 1,055.18- | 0.70- |
| 05/2018 | OIL | $/BBL:69.55 | 17.25 /0.01 | Oil Sales: | 1,199.66 | 0.79 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 149.96- | 0.10- |
| | | | | Net Income: | 1,049.70 | 0.69 |
| 05/2018 | OIL | $/BBL:69.88 | 11.52-/0.01- | Oil Sales: | 805.03- | 0.53- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 100.63 | 0.07 |
| | | | | Net Income: | 704.40- | 0.46- |
| 05/2018 | OIL | $/BBL:69.52 | 11.52 /0.01 | Oil Sales: | 800.85 | 0.53 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 100.11- | 0.07- |
| | | | | Net Income: | 700.74 | 0.46 |
| 06/2018 | OIL | $/BBL:67.29 | 37.63-/0.02- | Oil Sales: | 2,532.08- | 1.67- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 316.51 | 0.21 |
| | | | | Net Income: | 2,215.57- | 1.46- |
| 06/2018 | OIL | $/BBL:66.94 | 37.63 /0.02 | Oil Sales: | 2,518.80 | 1.66 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 314.85- | 0.20- |
| | | | | Net Income: | 2,203.95 | 1.46 |
| 06/2018 | OIL | $/BBL:67.27 | 26.68-/0.02- | Oil Sales: | 1,794.80- | 1.19- |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 224.35 | 0.15 |
| | | | | Net Income: | 1,570.45- | 1.04- |
| 06/2018 | OIL | $/BBL:66.92 | 26.68 /0.02 | Oil Sales: | 1,785.38 | 1.18 |
| | Wrk NRI | 0.00066089 | | Production Tax - Oil: | 223.17- | 0.15- |
| | | | | Net Income: | 1,562.21 | 1.03 |

**Total Revenue for LEASE** 0.02-

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082520 | TYGR Operating Company, LLC | 4 | 3,843.25 | | |
| | 082520 | TYGR Operating Company, LLC | 4 | 10,856.27 | | |
| | 082520 | TYGR Operating Company, LLC | 4 | 7,167.58 | 21,867.10 | 14.62 |
| | | **Total Lease Operating Expense** | | | **21,867.10** | **14.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 0.02- | 14.62 | 14.64- |

### LEASE: (CAMP05) Campbell Estate Et Al  County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:19.26 | 2.69 /0.00 | Condensate Sales: | 51.82 | 0.00 |
| | Wrk NRI | 0.00002188 | | Production Tax - Condensate: | 2.38- | 0.00 |
| | | | | Net Income: | 49.44 | 0.00 |
| 06/2020 | CND | $/BBL:34.66 | 59.81 /0.00 | Condensate Sales: | 2,073.16 | 0.10 |
| | Roy NRI | 0.00004688 | | Production Tax - Condensate: | 95.37- | 0.01- |
| | | | | Net Income: | 1,977.79 | 0.09 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   162

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:34.66 | 57.79 /0.00 | Condensate Sales: | 2,003.14 | 0.09 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 92.14- | 0.00 |
| | | | | Net Income: | 1,911.00 | 0.09 |
| 06/2020 | CND | $/BBL:34.66 | 15.57 /0.00 | Condensate Sales: | 539.69 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 24.82- | 0.00 |
| | | | | Net Income: | 514.87 | 0.02 |
| 05/2020 | GAS | $/MCF:1.56 | 8,029.86 /0.38 | Gas Sales: | 12,497.41 | 0.51 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 707.88- | 0.10- |
| | | | | Other Deducts - Gas: | 2,427.84- | 0.19- |
| | | | | Net Income: | 9,361.69 | 0.22 |
| 05/2020 | GAS | $/MCF:1.42 | 326.81 /0.02 | Gas Sales: | 463.80 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 463.80- | 0.02- |
| | | | | Net Income: | 0.22- | 0.02 |
| 05/2020 | GAS | $/MCF:1.42 | 5,479.69 /0.26 | Gas Sales: | 7,771.91 | 0.36 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 463.44- | 0.02- |
| | | | | Other Deducts - Gas: | 1,181.63- | 0.05- |
| | | | | Net Income: | 6,126.84 | 0.29 |
| 05/2020 | GAS | $/MCF:1.40 | 822.06 /0.04 | Gas Sales: | 1,149.19 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,149.19 | 0.05 |
| 05/2020 | GAS | $/MCF:1.38 | 7,799.49 /0.37 | Gas Sales: | 10,796.15 | 0.51 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 612.09- | 0.03- |
| | | | | Other Deducts - Gas: | 2,097.34- | 0.10- |
| | | | | Net Income: | 8,086.72 | 0.38 |
| 05/2020 | GAS | $/MCF:1.44 | 1,120.99 /0.05 | Gas Sales: | 1,619.31 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,619.31 | 0.08 |
| 05/2020 | GAS | $/MCF:1.43 | 18,826.20 /0.88 | Gas Sales: | 26,970.20 | 1.26 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,608.10- | 0.07- |
| | | | | Other Deducts - Gas: | 4,100.51- | 0.19- |
| | | | | Net Income: | 21,261.59 | 1.00 |
| 05/2020 | GAS | $/MCF:1.67 | 1,273.60 /0.03 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,126.71 | 0.05 |
| 05/2020 | GAS | $/MCF:1.56 | 12,070.40 /0.26 | Gas Sales: | 18,862.93 | 0.42 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,068.39- | 0.02- |
| | | | | Other Deducts - Gas: | 3,664.45- | 0.07- |
| | | | | Net Income: | 14,130.09 | 0.33 |
| 05/2020 | GAS | $/MCF:1.71 | 849.07 /0.02 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,455.12 | 0.03 |

**Total Revenue for LEASE**                                                                 **2.65**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CAMP05 | 0.00004688 | 2.24 | 0.00 | | 2.24 |
| | 0.00002188 | 0.00 | 0.41 | | 0.41 |
| Total Cash Flow | | 2.24 | 0.41 | | 2.65 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   163

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.37 | 410 /6.50 | Gas Sales: | 563.63 | 8.94 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 52.48- | 0.83- |
| | | | | Net Income: | 511.15 | 8.11 |
| 06/2020 | GAS | $/MCF:1.28 | 766 /12.15 | Gas Sales: | 983.31 | 15.60 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 98.05- | 1.56- |
| | | | | Net Income: | 885.26 | 14.04 |

**Total Revenue for LEASE**      22.15

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20071701500 | Xtreme Energy Company | 2 | 1,426.50 | 1,426.50 | 29.56 |
| | **Total Lease Operating Expense** | | | **1,426.50** | **29.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| CANT01 | 0.01586418 | 0.02072057 | | 22.15 | 29.56 | | 7.41- |

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.08 | 96 /1.04 | Gas Sales: | 104.03 | 1.13 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 104.03 | 1.13 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071111 | Diversified Production, LLC | 102 EF | 107.85 | 107.85 | 1.17 |
| | **Total Lease Operating Expense** | | | **107.85** | **1.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| CARR02 | 0.01081427 | 0.01081427 | | 1.13 | 1.17 | | 0.04- |

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | $/BBL:35.71 | 37.58 /0.14 | Condensate Sales: | 1,342.11 | 4.95 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 61.76- | 0.23- |
| | | | | Net Income: | 1,280.35 | 4.72 |
| 06/2020 | GAS | $/MCF:1.49 | 3,594.02 /23.35 | Gas Sales: | 5,358.61 | 34.81 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 303.44- | 1.97- |
| | | | | Other Deducts - Gas: | 1,186.61- | 7.71- |
| | | | | Net Income: | 3,868.56 | 25.13 |
| 06/2020 | PRG | $/GAL:0.27 | 9,205.02 /59.79 | Plant Products - Gals - Sales: | 2,491.21 | 16.18 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Plant - Gals: | 122.51- | 0.79- |
| | | | | Other Deducts - Plant - Gals: | 844.73- | 5.49- |
| | | | | Net Income: | 1,523.97 | 9.90 |

**Total Revenue for LEASE**      39.75

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   164

### LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 2 | 3,035.40 | 3,035.40 | 11.19 |
| | **Total Lease Operating Expense** | | | **3,035.40** | **11.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART01** | multiple | 0.00368695 | **39.75** | **11.19** | **28.56** |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.73 | 86.93 /0.28 | Condensate Sales: | 3,106.41 | 10.02 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 142.68- | 0.46- |
| | | | | Net Income: | 2,963.73 | 9.56 |
| 07/2020 | CND | $/BBL:35.76 | 13.52 /0.04 | Condensate Sales: | 483.45 | 1.56 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 22.01- | 0.07- |
| | | | | Net Income: | 461.44 | 1.49 |
| 06/2020 | GAS | $/MCF:1.54 | 7,697.04 /39.22 | Gas Sales: | 11,817.29 | 60.22 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Gas: | 666.87- | 3.40- |
| | | | | Other Deducts - Gas: | 2,652.12- | 13.51- |
| | | | | Net Income: | 8,498.30 | 43.31 |
| 06/2020 | GAS | $/MCF:1.53 | 1,564.01 /7.97 | Gas Sales: | 2,399.91 | 12.23 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 1.44- | 0.01- |
| | | | | Other Deducts - Gas: | 527.07- | 2.68- |
| | | | | Net Income: | 1,871.40 | 9.54 |
| 06/2020 | PRG | $/GAL:0.28 | 21,084.01 /107.45 | Plant Products - Gals - Sales: | 5,915.37 | 30.15 |
| | Wrk NRI: | 0.00509608 | | Production Tax - Plant - Gals: | 287.79- | 1.47- |
| | | | | Other Deducts - Plant - Gals: | 2,009.27- | 10.24- |
| | | | | Net Income: | 3,618.31 | 18.44 |
| 06/2020 | PRG | $/GAL:0.29 | 5,257.03 /26.79 | Plant Products - Gals - Sales: | 1,523.07 | 7.76 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 500.64- | 2.55- |
| | | | | Net Income: | 1,022.43 | 5.21 |
| | | | **Total Revenue for LEASE** | | | **87.55** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 1 | 9,102.47 | 9,102.47 | 33.57 |
| | **Total Lease Operating Expense** | | | **9,102.47** | **33.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | **87.55** | **33.57** | **53.98** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   165

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 3 | 6,490.20 | 6,490.20 | 23.93 |
| | **Total Lease Operating Expense** | | | **6,490.20** | **23.93** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART12 | 0.00368695 | | 23.93 | 23.93 |

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.74 | 28.71 /0.09 | Condensate Sales: | 1,026.11 | 3.31 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 47.06- | 0.15- |
| | | | | Net Income: | 979.05 | 3.16 |
| 06/2020 | GAS | $/MCF:1.37 | 1,486.98 /8.47 | Gas Sales: | 2,043.81 | 11.64 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.01- |
| | | | | Other Deducts - Gas: | 454.32- | 2.58- |
| | | | | Net Income: | 1,588.20 | 9.05 |
| 06/2020 | PRG | $/GAL:0.25 | 4,243.03 /24.17 | Plant Products - Gals - Sales: | 1,068.97 | 6.09 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 358.90- | 2.05- |
| | | | | Net Income: | 710.07 | 4.04 |
| | | **Total Revenue for LEASE** | | | | **16.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 2 | 2,767.45 | 2,767.45 | 10.20 |
| | **Total Lease Operating Expense** | | | **2,767.45** | **10.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 16.25 | 10.20 | 6.05 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000700 | BP America Production Co. | 2 | 2,725.96 | 2,725.96 | 10.05 |
| | **Total Lease Operating Expense** | | | **2,725.96** | **10.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CART14 | 0.00368695 | | 10.05 | 10.05 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   166

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.74 | 19.45 /0.06 | Condensate Sales: | 695.20 | 2.24 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 31.88- | 0.10- |
| | | | | Net Income: | 663.32 | 2.14 |
| 06/2020 | GAS | $/MCF:1.59 | 3,774.02 /18.53 | Gas Sales: | 6,009.62 | 29.51 |
| | Wrk NRI | 0.00491064 | | Production Tax - Gas: | 343.04- | 1.68- |
| | | | | Other Deducts - Gas: | 1,329.27- | 6.53- |
| | | | | Net Income: | 4,337.31 | 21.30 |
| 06/2020 | PRG | $/GAL:0.30 | 13,412.03 /65.86 | Plant Products - Gals - Sales: | 4,021.70 | 19.75 |
| | Wrk NRI | 0.00491064 | | Production Tax - Plant - Gals: | 197.45- | 0.97- |
| | | | | Other Deducts - Plant - Gals: | 1,314.31- | 6.45- |
| | | | | Net Income: | 2,509.94 | 12.33 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **35.77** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000700 | BP America Production Co. | 2 | 3,971.05 | 3,971.05 | 14.64 |
| | | **Total Lease Operating Expense** | | | **3,971.05** | **14.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 35.77 | 14.64 | 21.13 |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.75 | 18.15 /0.06 | Condensate Sales: | 648.91 | 2.09 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 29.60- | 0.09- |
| | | | | Net Income: | 619.31 | 2.00 |
| 06/2020 | GAS | $/MCF:1.50 | 1,141.01 /5.93 | Gas Sales: | 1,714.77 | 8.91 |
| | Wrk NRI | 0.00519882 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 374.41- | 1.95- |
| | | | | Net Income: | 1,339.42 | 6.96 |
| 06/2020 | PRG | $/GAL:0.28 | 3,869.99 /20.12 | Plant Products - Gals - Sales: | 1,097.34 | 5.70 |
| | Wrk NRI | 0.00519882 | | Other Deducts - Plant - Gals: | 354.16- | 1.84- |
| | | | | Net Income: | 743.18 | 3.86 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **12.82** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 12.82 | 12.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    167

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.67 | 5.49 /0.02 | Condensate Sales: | 195.81 | 0.63 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 9.11- | 0.03- |
|  |  |  |  | Net Income: | 186.70 | 0.60 |
| 06/2020 | GAS | $/MCF:1.61 | 912.99 /4.41 | Gas Sales: | 1,473.10 | 7.12 |
|  | Wrk NRI | 0.00483172 |  | Production Tax - Gas: | 0.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 330.40- | 1.60- |
|  |  |  |  | Net Income: | 1,142.19 | 5.52 |
| 06/2020 | PRG | $/GAL:0.29 | 2,399.02 /11.59 | Plant Products - Gals - Sales: | 702.85 | 3.40 |
|  | Wrk NRI | 0.00483172 |  | Other Deducts - Plant - Gals: | 246.28- | 1.19- |
|  |  |  |  | Net Income: | 456.57 | 2.21 |

**Total Revenue for LEASE**  8.33

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000700 | BP America Production Co. | 2 | 2,678.10 | 2,678.10 | 9.87 |
| | | **Total Lease Operating Expense** | | | **2,678.10** | **9.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | | 8.33 | 9.87 | | 1.54- |

### LEASE: (CARU03)  Caruthers Lisbon Dip Point    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:35.55 | 157.33 /0.03 | Oil Sales: | 5,592.70 | 1.23 |
|  | Roy NRI | 0.00021998 |  | Production Tax - Oil: | 694.27- | 0.15- |
|  |  |  |  | Net Income: | 4,898.43 | 1.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| CARU03 | 0.00021998 | 1.08 | | | | 1.08 |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:36.74 | 183.02 /0.45 | Oil Sales: | 6,724.52 | 16.55 |
|  | Roy NRI | 0.00246023 |  | Production Tax - Oil: | 421.65- | 1.04- |
|  |  |  |  | Net Income: | 6,302.87 | 15.51 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 15.51 | | | | 15.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   168

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1742913 | Basa Resources, Inc. | 2 | 88,941.30 | 88,941.30 | 233.60 |
| | **Total Lease Operating Expense** | | | **88,941.30** | **233.60** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CLAR01 | 0.00262642 | | 233.60 | 233.60 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 1.25 /0.00 | Oil Sales: | 38.96 | 0.08 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 38.95 | 0.08 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR02 | 0.00209842 | | 0.08 | 0.08 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 5.96 /0.01 | Oil Sales: | 185.78 | 0.38 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 185.74 | 0.38 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR03 | 0.00204393 | | 0.38 | 0.38 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 0.83 /0.00 | Oil Sales: | 25.87 | 0.05 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 25.86 | 0.05 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR04 | 0.00204393 | | 0.05 | 0.05 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 7.89 /0.02 | Oil Sales: | 245.94 | 0.52 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 245.89 | 0.52 |

| LEASE Summary: | Net Rev Int | | WI Revenue | Net Cash |
|---|---|---|---|---|
| CLAR05 | 0.00209842 | | 0.52 | 0.52 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   169

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 144.56 /0.31 | Oil Sales: | 4,506.15 | 9.57 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 0.90- | 0.00 |
| | | | | Net Income: | 4,505.25 | 9.57 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR06 | 0.00212466 | | 9.57 | | 9.57 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 55.56 /0.14 | Oil Sales: | 1,731.89 | 4.23 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 0.35- | 0.00 |
| | | | | Net Income: | 1,731.54 | 4.23 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR07 | 0.00244041 | | 4.23 | | 4.23 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 322.27 /0.71 | Oil Sales: | 10,045.64 | 21.99 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 2.01- | 0.00 |
| | | | | Net Income: | 10,043.63 | 21.99 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR08 | 0.00218936 | | 21.99 | | 21.99 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 3.56 /0.01 | Oil Sales: | 110.97 | 0.24 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 110.95 | 0.24 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR09 | 0.00212569 | | 0.24 | | 0.24 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.16 | 0.25 /0.00 | Oil Sales: | 7.79 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Net Income: | 7.79 | 0.02 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR10 | 0.00204393 | | 0.02 | | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   170

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.20 | 0.05 /0.00 | Oil Sales: | 1.56 | 0.00 |
| | Wrk NRI: | 0.00212569 | | Net Income: | 1.56 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR11 | 0.00212569 | | | | | 0.00 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 1,297.75 /2.69 | Oil Sales: | 40,452.81 | 83.94 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 8.11- | 0.02- |
| | | | | Net Income: | 40,444.70 | 83.92 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR13 | 0.00207489 | | 83.92 | | | 83.92 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 135.66 /0.28 | Oil Sales: | 4,228.73 | 8.73 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 0.85- | 0.01- |
| | | | | Net Income: | 4,227.88 | 8.72 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR14 | 0.00206354 | | 8.72 | | | 8.72 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 27.08 /0.06 | Oil Sales: | 844.12 | 1.79 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.17- | 0.00 |
| | | | | Net Income: | 843.95 | 1.79 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | 1.79 | | | 1.79 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 283.13 /0.58 | Oil Sales: | 8,825.59 | 18.23 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 1.77- | 0.00 |
| | | | | Net Income: | 8,823.82 | 18.23 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CLAR16 | 0.00206602 | | 18.23 | | | 18.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   171

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 4.90 /0.01 | Oil Sales: | 152.74 | 0.29 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 152.71 | 0.29 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR17 | 0.00188041 | | 0.29 | | 0.29 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 354.83 /0.76 | Oil Sales: | 11,060.58 | 23.59 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.22- | 0.01- |
| | | | | Net Income: | 11,058.36 | 23.58 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR18 | 0.00213262 | | 23.58 | | 23.58 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 393.07 /0.84 | Oil Sales: | 12,252.58 | 26.13 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.46- | 0.01- |
| | | | | Net Income: | 12,250.12 | 26.12 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR19 | 0.00213262 | | 26.12 | | 26.12 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 347.93 /0.74 | Oil Sales: | 10,845.50 | 23.13 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 2.17- | 0.01- |
| | | | | Net Income: | 10,843.33 | 23.12 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR20 | 0.00213262 | | 23.12 | | 23.12 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:31.17 | 42.92 /0.09 | Oil Sales: | 1,337.88 | 2.87 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 1,337.61 | 2.87 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR21 | 0.00214285 | | 2.87 | | 2.87 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   172

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 503.98 /0.95 | Oil Sales: | 15,709.81 | 29.54 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 3.15- | 0.00 |
| | | | | Net Income: | 15,706.66 | 29.54 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 29.54 | 29.54 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 51.82 /0.11 | Oil Sales: | 1,615.31 | 3.39 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 0.32- | 0.00 |
| | | | | Net Income: | 1,614.99 | 3.39 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 3.39 | 3.39 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 1.28 /0.00 | Oil Sales: | 39.90 | 0.08 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 39.89 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.08 | 0.08 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:31.17 | 2.09-/0.01- | Oil Sales: | 65.14- | 0.17- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 0.01 | 0.00 |
| | | | | Net Income: | 65.13- | 0.17- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.17- | 0.17- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06816 | Magnum Producing, LP | 2 | 2,258.91 | 2,258.91 | 59.83 |
| | | **Total Lease Operating Expense** | | | **2,258.91** | **59.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CLAY03 | 0.02648711 | 59.83 | 59.83 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   173

### LEASE: (CLAY05) Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-13 | Mission Creek Resources, LLC | 2 | 17,046.34 | 17,046.34 | 181.50 |
| 4157-13 | Mission Creek Resources, LLC | 3 | 2,478.57 | 2,478.57 | 26.20 |
| | .02833768 | | | | |
| | **Total Lease Operating Expense** | | | **19,524.91** | **207.70** |
| Billing Summary | .02854936 | 2 | 0.01064770 | 17,046.34 | 181.50 |
| by Deck/AFE | .02833768 | 3 | 0.01056875 | 2,478.57 | 26.20 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CLAY05 | multiple | | 207.70 | | 207.70 |

### LEASE: (COLV03) WA Colvin et al #1   Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 226.78-/0.07- | Gas Sales: | 468.31- | 0.09- |
| | Roy NRI: | 0.00032246 | | Net Income: | 468.31- | 0.09- |
| 01/2020 | GAS | $/MCF:2.07 | 226.75 /0.07 | Gas Sales: | 468.25 | 0.09 |
| | Roy NRI: | 0.00032246 | | Net Income: | 468.25 | 0.09 |
| 05/2020 | GAS | $/MCF:1.73 | 215.55 /0.07 | Gas Sales: | 372.93 | 0.07 |
| | Roy NRI: | 0.00032246 | | Net Income: | 372.93 | 0.07 |
| 05/2020 | OIL | $/BBL:20.55 | 0.33 /0.00 | Oil Sales: | 6.78 | 0.00 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 0.85- | 0.00 |
| | | | | Net Income: | 5.93 | 0.00 |
| 05/2020 | PRD | $/BBL:11.15 | 16.97 /0.01 | Plant Products Sales: | 189.25 | 0.04 |
| | Roy NRI: | 0.00032246 | | Net Income: | 189.25 | 0.04 |
| | | | **Total Revenue for LEASE** | | | **0.11** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| COLV03 | 0.00032246 | 0.11 | | 0.11 |

### LEASE: (COOK02) Cooke, J W #2   County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0008 | CCI East Texas Upstream, LLC | 3 | 1.73 | 1.73 | 0.01 |
| | **Total Lease Operating Expense** | | | **1.73** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| COOK02 | 0.00597504 | | 0.01 | | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   174

## LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 3,613.43 /18.89 | Gas Sales: | 6,214.47 | 32.49 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 369.50- | 1.93- |
| | | | | Other Deducts - Gas: | 1,505.64- | 7.87- |
| | | | | Net Income: | 4,339.33 | 22.69 |
| 05/2020 | PRG | $/GAL:0.33 | 11,109.48 /58.08 | Plant Products - Gals - Sales: | 3,619.69 | 18.92 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 140.49- | 0.73- |
| | | | | Other Deducts - Plant - Gals: | 1,832.99- | 9.58- |
| | | | | Net Income: | 1,646.21 | 8.61 |

| | | Total Revenue for LEASE | | | | 31.30 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 2,771.57 | 2,771.57 | 16.56 |
| | | Total Lease Operating Expense | | | 2,771.57 | 16.56 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 1 | 26.43 | 26.43 | 0.16 |
| | | Total ICC - Proven | | | 26.43 | 0.16 |

| | | Total Expenses for LEASE | | | 2,798.00 | 16.72 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 31.30 | 16.72 | | 14.58 |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:15.75 | 8.16 /0.04 | Condensate Sales: | 128.56 | 0.67 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 6.09- | 0.03- |
| | | | | Other Deducts - Condensate: | 13.11- | 0.07- |
| | | | | Net Income: | 109.36 | 0.57 |
| 05/2020 | GAS | $/MCF:1.74 | 2,426.17 /12.68 | Gas Sales: | 4,221.89 | 22.07 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.81- | 5.35- |
| | | | | Net Income: | 3,197.68 | 16.72 |
| 05/2020 | PRG | $/GAL:0.30 | 5,155.71 /26.95 | Plant Products - Gals - Sales: | 1,559.64 | 8.15 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 850.94- | 4.44- |
| | | | | Net Income: | 708.70 | 3.71 |

| | | Total Revenue for LEASE | | | | 21.00 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 5 | 2,979.91 | 2,979.91 | 17.81 |
| | | Total Lease Operating Expense | | | 2,979.91 | 17.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   175

**LEASE: (COOK05)  Cooke, J W #5    (Continued)**
**Expenses:    (Continued)**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 202007-0008  CCI East Texas Upstream, LLC | 5 | 26.42 | 26.42 | 0.15 |
| **Total ICC - Proven** | | | **26.42** | **0.15** |
| | | | | |
| **Total Expenses for LEASE** | | | **3,006.33** | **17.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 21.00 | 17.96 | | 3.04 |


**LEASE: (COOL01)  Cooley 27-10 #1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:27.34 | 341.67 /0.03 | Oil Sales: | 9,340.77 | 0.68 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 577.20- | 0.04- |
| | | | | Net Income: | 8,763.57 | 0.64 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:29.51 | 467.86 /0.03 | Oil Sales: | 13,806.97 | 1.01 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 833.07- | 0.06- |
| | | | | Net Income: | 12,973.90 | 0.95 |
| | | | | | | |
| | | **Total Revenue for LEASE** | | | | **1.59** |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOL01 | 0.00007322 | | 1.59 | | | | 1.59 |


**LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM**

API: 30-025-33468
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 07202000080  Devon Energy Production Co., LP | 3 | 142.59 | 142.59 | 1.63 |
| **Total Lease Operating Expense** | | | **142.59** | **1.63** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 07202000080  Devon Energy Production Co., LP | 3 | 13,433.33 | 13,433.33 | 153.64 |
| **Total ICC - Proven** | | | **13,433.33** | **153.64** |
| | | | | |
| **Total Expenses for LEASE** | | | **13,575.92** | **155.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CORB03 | 0.01143725 | | 155.27 | | 155.27 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   176

### LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.81 | 0.00 |
| | Wrk NRI: | 0.00403773 | | Net Income: | 0.81 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| COTT01 | 0.00403773 | | | | | 0.00 |

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 6.78- | 0.02- |
| | Wrk NRI: | 0.00286103 | | Net Income: | 6.78- | 0.02- |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 130.63 | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 8.99 | 139.62 | 0.68 |
| | | **Total Lease Operating Expense** | | | **139.62** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| COTT09 | 0.00286103 | 0.00448527 | | 0.02- | 0.68 | 0.70- |

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 4.37 | 0.02 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 14.30 | 0.06 |
| | | | | Net Income: | 18.67 | 0.08 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 73.86 | 0.30 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 164.81 | 0.66 |
| | | | | Net Income: | 238.67 | 0.96 |
| | | **Total Revenue for LEASE** | | | | **1.04** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 6 | 55.78 | 55.78 | 0.27 |
| | | **Total Lease Operating Expense** | | | **55.78** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| COTT10 | 0.00403773 | 0.00484527 | | 1.04 | 0.27 | 0.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   177

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:13.08 | 237.92 /0.96 | Condensate Sales: | 3,112.54 | 12.57 |
| | Wrk NRI | 0.00403772 | | Production Tax - Condensate: | 141.22- | 0.57- |
| | | | | Other Deducts - Condensate: | 107.53- | 0.44- |
| | | | | Net Income: | 2,863.79 | 11.56 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.35 | 0.01 |
| | Wrk NRI | 0.00403772 | | Net Income: | 3.35 | 0.01 |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 287.13 | 1.16 |
| | Wrk NRI | 0.00403772 | | Net Income: | 287.13 | 1.16 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 27.22 | 0.11 |
| | Wrk NRI | 0.00403772 | | Net Income: | 27.22 | 0.11 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.67- | 0.00 |
| | Wrk NRI | 0.00403772 | | Net Income: | 0.67- | 0.00 |
| 05/2020 | GAS | $/MCF:1.75 | 11,318.96 /45.70 | Gas Sales: | 19,793.95 | 79.92 |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 7.81- | 0.03- |
| | | | | Other Deducts - Gas: | 7,533.96- | 30.42- |
| | | | | Net Income: | 12,252.18 | 49.47 |
| 05/2020 | PRG | $/GAL:0.25 | 31,518.73 /127.26 | Plant Products - Gals - Sales: | 7,841.28 | 31.66 |
| | Wrk NRI | 0.00403772 | | Other Deducts - Plant - Gals: | 5,645.23- | 22.79- |
| | | | | Net Income: | 2,196.05 | 8.87 |

**Total Revenue for LEASE**                                                          **71.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 2 | 13,472.15 | 13,472.15 | 65.28 |
| | | **Total Lease Operating Expense** | | | **13,472.15** | **65.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **COTT11** | 0.00403772 | 0.00484526 | | **71.18** | **65.28** | **5.90** |

### LEASE: (COTT99)  Cotton Valley Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310720301 | XTO Energy, Inc. | 107 EF | 2,900,011.66- | 2,900,011.66- | 382.83- |
| | | **Total Lease Operating Expense** | | | **2,900,011.66-** | **382.83-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **COTT99** | 0.00013201 | | **382.83-** | **382.83-** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   178

### LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.62 | 79.35 /0.00 | Gas Sales: | 128.63 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.62- | 0.00 |
| | | | | Other Deducts - Gas: | 28.94- | 0.00 |
| | | | | Net Income: | 94.07 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 235.08 /0.01 | Gas Sales: | 381.07 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 16.65- | 0.00 |
| | | | | Other Deducts - Gas: | 85.74- | 0.00 |
| | | | | Net Income: | 278.68 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 158.70 /0.01 | Gas Sales: | 257.27 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.24- | 0.00 |
| | | | | Other Deducts - Gas: | 57.89- | 0.00 |
| | | | | Net Income: | 188.14 | 0.01 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 79.35 /0.02 | Gas Sales: | 128.63 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 5.62- | 0.00 |
| | | | | Other Deducts - Gas: | 28.94- | 0.00 |
| | | | | Net Income: | 94.07 | 0.02 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 235.08 /0.05 | Gas Sales: | 381.07 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 16.65- | 0.00 |
| | | | | Other Deducts - Gas: | 85.74- | 0.02- |
| | | | | Net Income: | 278.68 | 0.05 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.62 | 158.70 /0.03 | Gas Sales: | 257.27 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 11.24- | 0.00 |
| | | | | Other Deducts - Gas: | 57.89- | 0.02- |
| | | | | Net Income: | 188.14 | 0.03 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 416.83 /0.02 | Plant Products - Gals - Sales: | 41.03 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.30- | 0.00 |
| | | | | Net Income: | 68.62- | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 1,234.86 /0.05 | Plant Products - Gals - Sales: | 121.58 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.88- | 0.01- |
| | | | | Net Income: | 203.29- | 0.01- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 833.66 /0.03 | Plant Products - Gals - Sales: | 82.09 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 216.62- | 0.00 |
| | | | | Net Income: | 137.23- | 0.00 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 416.83 /0.08 | Plant Products - Gals - Sales: | 41.03 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.30- | 0.02- |
| | | | | Net Income: | 68.62- | 0.01- |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.10 | 1,234.86 /0.24 | Plant Products - Gals - Sales: | 121.58 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 320.88- | 0.06- |
| | | | | Net Income: | 203.29- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   179

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.25 | 34.89 /0.01 | Plant Products - Gals - Sales: | 8.77 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Net Income: | 7.89 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 833.66 /0.16 | Plant Products - Gals - Sales: | 82.09 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.70- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 216.62- | 0.04- |
| | | | | Net Income: | 137.23- | 0.02- |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0720NNJ157 | Conoco Phillips | 1 | 6,661.52 | 6,661.52 | 0.28 |
| | **Total Lease Operating Expense** | | | **6,661.52** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CRAT01** | multiple | 0.00000000 | **0.04** | **0.00** | **0.04** |
| | 0.00000000 | 0.00004271 | 0.00 | 0.28 | 0.28- |
| | Total Cash Flow | | 0.04 | 0.28 | 0.24- |

**LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071008 | Endeavor Energy  Resources L.P. | 1 | 1,470.85 | | |
| I2020071008 | Endeavor Energy  Resources L.P. | 1 | 1,471.33 | 2,942.18 | 21.54 |
| | **Total Lease Operating Expense** | | | **2,942.18** | **21.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CUMM01** | 0.00732244 | **21.54** | **21.54** |

**LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071008 | Endeavor Energy  Resources L.P. | 2 | 1,470.33 | | |
| I2020071008 | Endeavor Energy  Resources L.P. | 2 | 1,478.96 | 2,949.29 | 21.60 |
| | **Total Lease Operating Expense** | | | **2,949.29** | **21.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CUMM02** | 0.00732244 | **21.60** | **21.60** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   180

### LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 516.12 /0.01 | Gas Sales: | 918.46 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Gas: | 28.08- | 0.00 |
| | | | | Net Income: | 890.38 | 0.01 |
| 12/2019 | PRG | $/GAL:0.74 | 654.11-/0.01- | Plant Products - Gals - Sales: | 482.96- | 0.01- |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 6.31 | 0.01 |
| | | | | Net Income: | 476.65- | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 2,248.42 /0.02 | Plant Products - Gals - Sales: | 1,007.03 | 0.01 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 16.79- | 0.00 |
| | | | | Net Income: | 990.24 | 0.01 |
| 05/2020 | PRG | $/GAL:0.31 | 668.30 /0.01 | Plant Products - Gals - Sales: | 203.97 | 0.00 |
| | Roy NRI | 0.00001050 | | Production Tax - Plant - Gals: | 25.50- | 0.00 |
| | | | | Net Income: | 178.47 | 0.00 |

**Total Revenue for LEASE** — 0.02

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 1 | 18,184.39 | | |
| 43310720301 | XTO Energy, Inc. | 1 | 68,630.94 | 86,815.33 | 3.10 |
| **Total Lease Operating Expense** | | | | 86,815.33 | 3.10 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.00003567 | 0.00 | 3.10 | 3.10- |
| Total Cash Flow | | | 0.02 | 3.10 | 3.08- |

### LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 1 | 13,191.88 | | |
| 43310720301 | XTO Energy, Inc. | 1 | 23,500.84 | 36,692.72 | 1.38 |
| **Total Lease Operating Expense** | | | | 36,692.72 | 1.38 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.38 | 1.38 |

### LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.07 | 1,872.17 /0.02 | Gas Sales: | 3,878.81 | 0.05 |
| | Roy NRI | 0.00001200 | | Net Income: | 3,878.81 | 0.05 |
| 01/2020 | GAS | $/MCF:2.07 | 4,186.05-/0.05- | Gas Sales: | 8,672.57- | 0.11- |
| | Roy NRI | 0.00001200 | | Net Income: | 8,672.57- | 0.11- |
| 05/2020 | GAS | $/MCF:1.78 | 247.37 /0.00 | Gas Sales: | 440.25 | 0.01 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 3.22- | 0.00 |
| | | | | Net Income: | 437.03 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   181

## LEASE: (CVUG01)  CVU Gray et al Sand   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.74 | 2,078.87 /0.02 | Gas Sales: | 3,625.82 | 0.04 |
|  | Roy NRI | 0.00001200 |  | Net Income: | 3,625.82 | 0.04 |
| 05/2020 | GAS | $/MCF:1.78 | 16,364.53 /0.20 | Gas Sales: | 29,121.67 | 0.35 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Gas: | 1,591.47- | 0.02- |
|  |  |  |  | Net Income: | 27,530.20 | 0.33 |
| 12/2019 | PRG | $/GAL:0.41 | 14,696.69 /0.18 | Plant Products - Gals - Sales: | 6,042.85 | 0.07 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 191.43- | 0.00 |
|  |  |  |  | Net Income: | 5,851.42 | 0.07 |
| 12/2019 | PRG | $/GAL:0.59 | 16,131.72-/0.19- | Plant Products - Gals - Sales: | 9,483.68- | 0.11- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 192.75 | 0.00 |
|  |  |  |  | Net Income: | 9,290.93- | 0.11- |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19 /0.26 | Plant Products - Gals - Sales: | 17,160.28 | 0.21 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 246.38- | 0.01- |
|  |  |  |  | Net Income: | 16,913.90 | 0.20 |
| 01/2020 | PRG | $/GAL:0.78 | 22,033.19-/0.26- | Plant Products - Gals - Sales: | 17,160.28- | 0.21- |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 470.54 | 0.01 |
|  |  |  |  | Net Income: | 16,689.74- | 0.20- |
| 05/2020 | PRG | $/GAL:0.45 | 677.50 /0.01 | Plant Products - Gals - Sales: | 303.53 | 0.00 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 0.68- | 0.00 |
|  |  |  |  | Net Income: | 302.85 | 0.00 |
| 05/2020 | PRG | $/GAL:0.45 | 22,919.43 /0.28 | Plant Products - Gals - Sales: | 10,362.71 | 0.13 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 270.33- | 0.00 |
|  |  |  |  | Net Income: | 10,092.38 | 0.13 |
| 05/2020 | PRG | $/GAL:0.31 | 8,682.50 /0.10 | Plant Products - Gals - Sales: | 2,649.10 | 0.03 |
|  | Roy NRI | 0.00001200 |  | Production Tax - Plant - Gals: | 331.23- | 0.00 |
|  |  |  |  | Net Income: | 2,317.87 | 0.03 |

**Total Revenue for LEASE**   0.44

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 1 | 271,274.62 | | |
| 43310720301 | XTO Energy, Inc. | 1 | 696,462.67 | 967,737.29 | 13.59 |
| | **Total Lease Operating Expense** | | | **967,737.29** | **13.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CVUG01** | **0.00001200** | **Royalty** | **0.44** | **0.00** | **0.44** |
|  | 0.00000000 | 0.00001404 | 0.00 | 13.59 | 13.59- |
| Total Cash Flow | | | 0.44 | 13.59 | 13.15- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD    Page    182

### LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310720301 | XTO Energy, Inc. | 1 | 597.43- | 597.43- | 0.01- |
| | **Total Lease Operating Expense** | | | **597.43-** | **0.01-** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| CVUT01 | 0.00001404 | | 0.01- | 0.01- |

### LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 15.62 | 0.13 |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 101.09 | 0.82 |
| | | | | Net Income: | 116.71 | 0.95 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 16.19- | 0.13- |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 92.90- | 0.75- |
| | | | | Net Income: | 109.09- | 0.88- |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 13.53 | 0.11 |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 95.86 | 0.78 |
| | | | | Net Income: | 109.39 | 0.89 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 14.10- | 0.11- |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 88.08- | 0.72- |
| | | | | Net Income: | 102.18- | 0.83- |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 17.99 | 0.15 |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 99.50 | 0.80 |
| | | | | Net Income: | 117.49 | 0.95 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 18.57- | 0.15- |
| | Wrk NRI: | 0.00812393 | | Other Deducts - Gas: | 91.42- | 0.74- |
| | | | | Net Income: | 109.99- | 0.89- |
| 03/2020 | GAS | $/MCF:1.38 | 103 /0.84 | Gas Sales: | 142.48 | 1.16 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 6.21- | 0.05- |
| | | | | Other Deducts - Gas: | 59.34- | 0.49- |
| | | | | Net Income: | 76.93 | 0.62 |
| 04/2020 | GAS | $/MCF:1.11 | 96 /0.78 | Gas Sales: | 106.08 | 0.86 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 4.06- | 0.03- |
| | | | | Other Deducts - Gas: | 52.75- | 0.44- |
| | | | | Net Income: | 49.27 | 0.39 |
| 03/2020 | OIL | $/BBL:28.66 | 168.39 /1.37 | Oil Sales: | 4,826.58 | 39.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 347.87- | 2.83- |
| | | | | Net Income: | 4,478.71 | 36.38 |
| 03/2020 | PRD | $/BBL:8.74 | 14.37 /0.12 | Plant Products Sales: | 125.64 | 1.02 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 5.48- | 0.05- |
| | | | | Other Deducts - Plant: | 52.33- | 0.42- |
| | | | | Net Income: | 67.83 | 0.55 |

From:   Sklarco, LLC          For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust           Account: JUD   Page   183

**LEASE: (DANZ01)  Danzinger #1    (Continued)**
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRD | $/BBL:6.92 | 13.88 /0.11 | Plant Products Sales: | 96.09 | 0.78 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 3.67- | 0.03- |
| | | | | Other Deducts - Plant: | 47.79- | 0.39- |
| | | | | Net Income: | 44.63 | 0.36 |

| | | | | **Total Revenue for LEASE** | | **38.49** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2006DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,180.20 | 2,180.20 | 26.99 |
| | | **Total Lease Operating Expense** | | | **2,180.20** | **26.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DANZ01** | **0.00812393** | **0.01237932** | | **38.49** | **26.99** | **11.50** |


**LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.24 | 776 /1.78 | Gas Sales: | 958.60 | 2.20 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.98- | 0.02- |
| | | | | Net Income: | 947.62 | 2.18 |
| 06/2020 | GAS | $/MCF:1.12 | 762 /1.75 | Gas Sales: | 850.97 | 1.95 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.67- | 0.02- |
| | | | | Net Income: | 840.30 | 1.93 |

| | | | | **Total Revenue for LEASE** | | **4.11** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| | 082820 | Cypress Operating, Inc. | 102 EF | 1,918.23 | 1,918.23 | 5.03 |
| | | **Total Lease Operating Expense** | | | **1,918.23** | **5.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVI02** | **0.00229630** | **0.00262434** | | **4.11** | **5.03** | **0.92-** |


**LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1    Parish: BIENVILLE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 082820-1 | Cypress Operating, Inc. | 1 | 56.51 | 56.51 | 0.15 |
| | | **Total Lease Operating Expense** | | | **56.51** | **0.15** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **DAVI03** | **0.00262434** | | | **0.15** | | **0.15** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   184

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121503**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.50 | 9,623.66 /5.52 | Gas Sales: | 14,417.46 | 8.27 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,211.62- | 0.70- |
| | | | | Other Deducts - Gas: | 3,504.12- | 2.01- |
| | | | | Net Income: | 9,701.72 | 5.56 |
| 06/2020 | GAS | $/MCF:1.52 | 107.04 /0.06 | Gas Sales: | 162.56 | 0.10 |
| | Ovr NRI: | 0.00058441 | | Net Income: | 162.56 | 0.10 |
| 06/2020 | GAS | $/MCF:1.57 | 11,201.49 /90.35 | Gas Sales: | 17,573.77 | 141.75 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,464.17- | 11.81- |
| | | | | Other Deducts - Gas: | 4,288.37- | 34.59- |
| | | | | Net Income: | 11,821.23 | 95.35 |
| 06/2020 | GAS | $/MCF:1.50 | 124.59 /1.00 | Gas Sales: | 186.59 | 1.51 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 186.59 | 1.51 |

**Total Revenue for LEASE**     **102.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 1 | 5,400.14 | 5,400.14 | 31.88 |
| | | **Total Lease Operating Expense** | | | **5,400.14** | **31.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ01** | **multiple** 0.00000000 | | **5.66** | **0.00** | **0.00** | **5.66** |
| | 0.00806612 0.00590385 | | 0.00 | 96.86 | 31.88 | 64.98 |
| | Total Cash Flow | | 5.66 | 96.86 | 31.88 | 70.64 |

## LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

**API: 1708121504**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.50 | 16,074.53 /10.63 | Gas Sales: | 24,072.80 | 15.93 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 2,010.48- | 1.33- |
| | | | | Other Deducts - Gas: | 5,713.98- | 3.78- |
| | | | | Net Income: | 16,348.34 | 10.82 |
| 06/2020 | GAS | $/MCF:1.52 | 104.42 /0.07 | Gas Sales: | 158.72 | 0.11 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 158.72 | 0.11 |

**Total Revenue for LEASE**     **10.93**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **DAVJ02** | **0.00066154** | **10.93** | | | **10.93** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    185

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.39 | 656 /0.30 | Gas Sales: | 1,566.06 | 0.73 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Other Deducts - Gas: | 191.98- | 0.10- |
| | | | | Net Income: | 1,373.64 | 0.63 |
| 12/2019 | GAS | $/MCF:2.39 | 656-/0.30- | Gas Sales: | 1,566.06- | 0.73- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 88.78 | 0.05 |
| | | | | Other Deducts - Gas: | 191.98 | 0.09 |
| | | | | Net Income: | 1,285.30- | 0.59- |
| 05/2020 | GAS | $/MCF:1.68 | 8 /0.00 | Gas Sales: | 13.44 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 13.44- | 0.00 |
| | | | | Net Income: | 0.00 | 0.01 |
| 05/2020 | GAS | $/MCF:1.77 | 241 /0.11 | Gas Sales: | 426.69 | 0.20 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 22.32- | 0.01- |
| | | | | Other Deducts - Gas: | 70.48- | 0.04- |
| | | | | Net Income: | 333.89 | 0.15 |

**Total Revenue for LEASE**    **0.20**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR02 | 0.00046389 | 0.20 | | | 0.20 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.76 | 89 /0.04 | Gas Sales: | 156.52 | 0.07 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 156.52 | 0.07 |
| 05/2020 | GAS | $/MCF:1.80 | 2,901 /1.35 | Gas Sales: | 5,213.17 | 2.42 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 273.35- | 0.13- |
| | | | | Other Deducts - Gas: | 859.25- | 0.39- |
| | | | | Net Income: | 4,080.57 | 1.90 |

**Total Revenue for LEASE**    **1.97**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR03 | 0.00046389 | 1.97 | | | 1.97 |

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.83 | 117 /0.05 | Gas Sales: | 214.18 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 214.18 | 0.10 |
| 05/2020 | GAS | $/MCF:1.85 | 3,785 /1.76 | Gas Sales: | 7,007.33 | 3.25 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 368.76- | 0.17- |
| | | | | Other Deducts - Gas: | 1,153.03- | 0.53- |
| | | | | Net Income: | 5,485.54 | 2.55 |

**Total Revenue for LEASE**    **2.65**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   186

## LEASE: (DCDR04)  D.C. Driggers #5   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | 2.65 | | | 2.65 |

## LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.14 | 37 /0.02 | Gas Sales: | 79.24 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 79.24- | 0.02- |
| | | | | Net Income: | 0.00 | 0.03 |
| 08/2019 | GAS | $/MCF:2.14 | 38-/0.02- | Gas Sales: | 81.15- | 0.06- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 81.15 | 0.02 |
| | | | | Net Income: | 0.00 | 0.04- |
| 08/2019 | GAS | $/MCF:2.09 | 1,206 /0.56 | Gas Sales: | 2,516.96 | 1.17 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.80- | 0.00 |
| | | | | Other Deducts - Gas: | 362.61- | 0.17- |
| | | | | Net Income: | 2,153.55 | 1.00 |
| 08/2019 | GAS | $/MCF:2.09 | 1,205-/0.56- | Gas Sales: | 2,515.04- | 1.17- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.80 | 0.00 |
| | | | | Other Deducts - Gas: | 362.61 | 0.17 |
| | | | | Net Income: | 2,151.63- | 1.00- |
| 12/2019 | GAS | $/MCF:2.45 | 1,003 /0.47 | Gas Sales: | 2,458.49 | 1.14 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 0.67- | 0.01 |
| | | | | Other Deducts - Gas: | 350.91- | 0.15- |
| | | | | Net Income: | 2,106.91 | 1.00 |
| 12/2019 | GAS | $/MCF:2.45 | 1,003-/0.47- | Gas Sales: | 2,458.49- | 1.14- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 139.71 | 0.05 |
| | | | | Other Deducts - Gas: | 350.91 | 0.16 |
| | | | | Net Income: | 1,967.87- | 0.93- |
| 05/2020 | GAS | $/MCF:1.85 | 116 /0.05 | Gas Sales: | 214.18 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 214.18 | 0.10 |
| 05/2020 | GAS | $/MCF:1.85 | 3,751 /1.74 | Gas Sales: | 6,946.85 | 3.22 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 365.59- | 0.17- |
| | | | | Other Deducts - Gas: | 1,143.11- | 0.52- |
| | | | | Net Income: | 5,438.15 | 2.53 |

**Total Revenue for LEASE**                                    2.69

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | 2.69 | | | 2.69 |

## LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.78 | 125 /0.06 | Gas Sales: | 222.42 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 222.42 | 0.10 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   187

## LEASE: (DCDR08)  D.C. Driggers #9   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.77 | 4,068 /1.89 | Gas Sales: | 7,194.88 | 3.34 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 376.47- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 1,187.59- | 0.55- |
|  |  |  |  | Net Income: | 5,630.82 | 2.61 |
|  |  | **Total Revenue for LEASE** |  |  |  | **2.71** |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---------------|-------------|---------|--|--|----------|
| DCDR08 | 0.00046389 | 2.71 |  |  | 2.71 |

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.77 | 112 /0.05 | Gas Sales: | 197.71 | 0.09 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 197.71 | 0.09 |
| 05/2020 | GAS | $/MCF:1.80 | 3,597 /1.67 | Gas Sales: | 6,481.60 | 3.01 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 339.93- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 1,068.83- | 0.50- |
|  |  |  |  | Net Income: | 5,072.84 | 2.35 |
|  |  | **Total Revenue for LEASE** |  |  |  | **2.44** |

| LEASE Summary: | Net Rev Int | Royalty |  |  | Net Cash |
|---------------|-------------|---------|--|--|----------|
| DCDR09 | 0.00046389 | 2.44 |  |  | 2.44 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:0.69 | 1,087 /34.22 | Gas Sales: | 754.69 | 23.76 |
|  | Wrk NRI: | 0.03148107 |  | Production Tax - Gas: | 0.73- | 0.03- |
|  |  |  |  | Net Income: | 753.96 | 23.73 |
| 05/2020 | GAS | $/MCF:1.16 | 1,068 /33.62 | Gas Sales: | 1,243.45 | 39.15 |
|  | Wrk NRI: | 0.03148107 |  | Production Tax - Gas: | 0.71- | 0.03- |
|  |  |  |  | Net Income: | 1,242.74 | 39.12 |
|  |  | **Total Revenue for LEASE** |  |  |  | **62.85** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 66678 | Shelby Operating Company | 3 | 3,013.36 |  |  |
| 66678 | Shelby Operating Company | 3 | 2,570.63 | 5,583.99 | 200.90 |
|  | **Total Lease Operating Expense** |  |  | **5,583.99** | **200.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| DEAS01 | 0.03148107 | 0.03597822 | 62.85 | 200.90 | 138.05- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   188

## LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.59 | 194,636 /99.19 | Gas Sales: | 309,826.21 | 157.90 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 24,329.50- | 12.40- |
| | | | | Other Deducts - Gas: | 29,807.02- | 15.19- |
| | | | | Net Income: | 255,689.69 | 130.31 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 130.31 | 130.31 |

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

**API: 03027114860000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1298273 | Cobra Oil & Gas Corporation | 2 | 2,229.82 | 2,229.82 | 8.32 |
| | | **Total Lease Operating Expense** | | | **2,229.82** | **8.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DENM01 | 0.00372907 | 8.32 | 8.32 |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 1,441.48 /0.28 | Gas Sales: | 2,472.63 | 0.48 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 2,443.63 | 0.47 |
| 05/2020 | OIL | $/BBL:20.55 | 1.79 /0.00 | Oil Sales: | 36.79 | 0.01 |
| | Roy NRI: | 0.00032246 | | Production Tax - Oil: | 4.60- | 0.00 |
| | | | | Net Income: | 32.19 | 0.01 |
| 01/2020 | PRD | $/BBL:23.59 | 93.12-/0.02- | Plant Products Sales: | 2,197.09- | 0.42- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,197.09- | 0.42- |
| 01/2020 | PRD | $/BBL:23.66 | 93.17 /0.02 | Plant Products Sales: | 2,204.34 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,204.34 | 0.42 |
| 05/2020 | PRD | $/BBL:11.22 | 111.14 /0.02 | Plant Products Sales: | 1,247.19 | 0.24 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,247.19 | 0.24 |

| **Total Revenue for LEASE** | **0.72** |
|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DISO01 | 0.00032246 | 0.01 | 0.00 | 0.01 |
| | 0.00019239 | 0.00 | 0.71 | 0.71 |
| Total Cash Flow | | 0.01 | 0.71 | 0.72 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   189

### LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.72 | 1,156.45 /0.79 | Gas Sales: | 1,986.77 | 1.35 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 20.48- | 0.01- |
| | | | | Other Deducts - Gas: | 517.63- | 0.36- |
| | | | | Net Income: | 1,448.66 | 0.98 |
| 01/2020 | PRD | $/BBL:25.26 | 96.99-/0.07- | Plant Products Sales: | 2,450.20- | 1.67- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 191.07 | 0.14 |
| | | | | Net Income: | 2,259.13- | 1.53- |
| 01/2020 | PRD | $/BBL:25.26 | 97.04 /0.07 | Plant Products Sales: | 2,451.49 | 1.67 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 191.16- | 0.13- |
| | | | | Net Income: | 2,260.33 | 1.54 |
| 05/2020 | PRD | $/BBL:11.88 | 116.55 /0.08 | Plant Products Sales: | 1,384.67 | 0.94 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant: | 229.61- | 0.15- |
| | | | | Net Income: | 1,155.06 | 0.79 |

**Total Revenue for LEASE**                                                                        **1.78**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| DREW03 | 0.00067957 | 1.78 | | | 1.78 |

### LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:32.04 | 1,220.14 /25.47 | Oil Sales: | 39,093.28 | 816.12 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,805.91- | 37.69- |
| | | | | Net Income: | 37,287.37 | 778.43 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|----------------|-------------|------------|--|--|----------|
| DROK01 | 0.02087634 | 778.43 | | | 778.43 |

### LEASE: (DROK02) Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:32.04 | 754.80 /15.76 | Oil Sales: | 24,183.79 | 504.87 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,117.18- | 23.33- |
| | | | | Net Income: | 23,066.61 | 481.54 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|----------------|-------------|------------|--|--|----------|
| DROK02 | 0.02087634 | 481.54 | | | 481.54 |

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 270736 | Maximus Operating, LTD | 2 | 266.17 | 266.17 | 0.38 |
| | | **Total Lease Operating Expense** | | | **266.17** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | | | You Owe |
|----------------|---------|----------|--|--|---------|
| DUNN01 | 0.00142204 | 0.38 | | | 0.38 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   190

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.33 | 79,180.79 /12.37 | Gas Sales: | 105,418.95 | 16.47 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 24,509.61- | 3.83- |
| | | | | Net Income: | 80,909.34 | 12.64 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 20,124.57 | 20,124.57 | 2.80 |
| | | **Total Lease Operating Expense** | | | **20,124.57** | **2.80** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 44,570.76- | 44,570.76- | 6.20- |
| | | **Total TCC - Proven** | | | **44,570.76-** | **6.20-** |
| | | **Total Expenses for LEASE** | | | **24,446.19-** | **3.40-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 12.64 | 3.40- | 16.04 |

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.33 | 53,765.88 /7.66 | Gas Sales: | 71,586.09 | 10.21 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 16,669.55- | 2.38- |
| | | | | Net Income: | 54,916.54 | 7.83 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 16,755.91 | 16,755.91 | 2.13 |
| | | **Total Lease Operating Expense** | | | **16,755.91** | **2.13** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202007-0032 | Vine Oil & Gas LP | 2 | 27,980.65- | 27,980.65- | 3.55- |
| | | **Total TCC - Proven** | | | **27,980.65-** | **3.55-** |
| | | **Total Expenses for LEASE** | | | **11,224.74-** | **1.42-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 7.83 | 1.42- | 9.25 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.33 | 58,757.32 /9.48 | Gas Sales: | 78,233.31 | 12.63 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 18,178.69- | 2.94- |
| | | | | Net Income: | 60,054.62 | 9.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   191

## LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)
API: 1708121583
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202007-0032 | Vine Oil & Gas LP | 2 | 21,291.72 | 21,291.72 | 3.06 |
| | **Total Lease Operating Expense** | | | 21,291.72 | 3.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | 9.69 | 3.06 | 6.63 |

## LEASE: (EDWJ01)  Edwards, JP #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:7.30 | 1,110.01 /0.08 | Oil Sales: | 8,107.52 | 0.59 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 506.07- | 0.03- |
| | | | | Net Income: | 7,601.45 | 0.56 |
| 06/2020 | OIL | $/BBL:25.74 | 958.81 /0.07 | Oil Sales: | 24,678.39 | 1.81 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,531.12- | 0.12- |
| | | | | Net Income: | 23,147.27 | 1.69 |
| 07/2020 | OIL | $/BBL:27.91 | 1,120.82 /0.08 | Oil Sales: | 31,282.63 | 2.29 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,924.66- | 0.14- |
| | | | | Net Income: | 29,357.97 | 2.15 |
| | | **Total Revenue for LEASE** | | | | **4.40** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| EDWJ01 | 0.00007322 | 4.40 | | | 4.40 |

## LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:45.01 | 195.11 /0.00 | Condensate Sales: | 8,782.74 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 632.59- | 0.00 |
| | | | | Net Income: | 8,150.15 | 0.02 |
| 02/2020 | CND | $/BBL:45.01 | 71.99 /0.00 | Condensate Sales: | 3,240.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 233.41- | 0.00 |
| | | | | Net Income: | 3,007.17 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 83.62 /0.00 | Condensate Sales: | 3,764.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 271.12- | 0.00 |
| | | | | Net Income: | 3,492.98 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 55.75 /0.00 | Condensate Sales: | 2,509.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 180.76- | 0.00 |
| | | | | Net Income: | 2,328.79 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 27.88 /0.00 | Condensate Sales: | 1,255.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 90.40- | 0.00 |
| | | | | Net Income: | 1,164.60 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   192

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:45.01 | 27.88 /0.00 | Condensate Sales: | 1,255.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 90.40- | 0.00 |
| | | | | Net Income: | 1,164.60 | 0.00 |
| 02/2020 | CND | $/BBL:45.01 | 55.75 /0.00 | Condensate Sales: | 2,509.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 180.76- | 0.00 |
| | | | | Net Income: | 2,328.79 | 0.01 |
| 02/2020 | CND | $/BBL:45.01 | 27.88 /0.00 | Condensate Sales: | 1,255.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 90.40- | 0.00 |
| | | | | Net Income: | 1,164.60 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 169.36 /0.00 | Condensate Sales: | 1,612.13 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 116.58- | 0.00 |
| | | | | Net Income: | 1,495.55 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 72.01 /0.00 | Condensate Sales: | 685.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 49.57- | 0.00 |
| | | | | Net Income: | 635.89 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 43.83 /0.00 | Condensate Sales: | 417.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 30.18- | 0.00 |
| | | | | Net Income: | 387.04 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 48.39 /0.00 | Condensate Sales: | 460.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 33.31- | 0.00 |
| | | | | Net Income: | 427.31 | 0.00 |
| 05/2020 | CND | $/BBL:9.52 | 48.39 /0.00 | Condensate Sales: | 460.62 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 33.31- | 0.00 |
| | | | | Net Income: | 427.31 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 212 /0.00 | Gas Sales: | 398.15 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 398.15- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 2,003 /0.01 | Gas Sales: | 3,759.68 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 270.81- | 0.00 |
| | | | | Net Income: | 3,488.87 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 151 /0.00 | Gas Sales: | 283.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 283.56- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,429 /0.00 | Gas Sales: | 2,681.29 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 193.13- | 0.00 |
| | | | | Net Income: | 2,488.16 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 573 /0.00 | Gas Sales: | 1,075.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 1,075.45- | 0.00 |
| | | | | Net Income: | 0.09- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   193

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.87 | 247 /0.00 | Gas Sales: | 462.80 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 462.80 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 5,422 /0.01 | Gas Sales: | 10,175.68 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 732.96- | 0.00 |
| | | | | Net Income: | 9,442.72 | 0.03 |
| 05/2020 | GAS | $/MCF:1.87 | 189 /0.00 | Gas Sales: | 354.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 354.08- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,785 /0.00 | Gas Sales: | 3,349.78 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 241.28- | 0.00 |
| | | | | Net Income: | 3,108.50 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 1,060 /0.00 | Gas Sales: | 1,989.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 143.29- | 0.00 |
| | | | | Net Income: | 1,846.01 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 647 /0.00 | Gas Sales: | 1,213.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 87.41- | 0.00 |
| | | | | Net Income: | 1,126.15 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 224 /0.00 | Gas Sales: | 420.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 420.19- | 0.00 |
| | | | | Net Income: | 0.03- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 2,118 /0.01 | Gas Sales: | 3,974.19 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 286.26- | 0.00 |
| | | | | Net Income: | 3,687.93 | 0.01 |
| 05/2020 | GAS | $/MCF:1.87 | 395 /0.00 | Gas Sales: | 740.48 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 53.33- | 0.00 |
| | | | | Net Income: | 687.15 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 500 /0.00 | Gas Sales: | 938.82 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 67.63- | 0.00 |
| | | | | Net Income: | 871.19 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 351 /0.00 | Gas Sales: | 659.67 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 47.52- | 0.00 |
| | | | | Net Income: | 612.15 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 773 /0.00 | Gas Sales: | 1,451.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 104.56- | 0.00 |
| | | | | Net Income: | 1,347.01 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 563 /0.00 | Gas Sales: | 1,056.35 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 76.08- | 0.00 |
| | | | | Net Income: | 980.27 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,161 /0.00 | Gas Sales: | 2,177.35 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 156.83- | 0.00 |
| | | | | Net Income: | 2,020.52 | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   194

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.88 | 424 /0.00 | Gas Sales: | 796.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 796.31- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 183 /0.00 | Gas Sales: | 343.79 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 343.79 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 4,015 /0.01 | Gas Sales: | 7,535.53 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 542.79- | 0.00 |
| | | | | Net Income: | 6,992.74 | 0.02 |
| 05/2020 | GAS | $/MCF:1.88 | 166 /0.00 | Gas Sales: | 311.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 311.47- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,570 /0.00 | Gas Sales: | 2,945.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 212.19- | 0.00 |
| | | | | Net Income: | 2,733.56 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 822 /0.00 | Gas Sales: | 1,542.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 111.12- | 0.00 |
| | | | | Net Income: | 1,431.54 | 0.00 |
| 05/2020 | GAS | $/MCF:1.87 | 308 /0.00 | Gas Sales: | 577.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 41.60- | 0.00 |
| | | | | Net Income: | 535.80 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 403 /0.00 | Gas Sales: | 756.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.50- | 0.00 |
| | | | | Net Income: | 702.14 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 803 /0.00 | Gas Sales: | 1,507.40 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 108.58- | 0.00 |
| | | | | Net Income: | 1,398.82 | 0.00 |
| 05/2020 | GAS | $/MCF:1.87 | 406 /0.00 | Gas Sales: | 761.05 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 54.81- | 0.00 |
| | | | | Net Income: | 706.24 | 0.00 |
| 05/2020 | GAS | $/MCF:1.88 | 1,098 /0.00 | Gas Sales: | 2,059.82 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 148.37- | 0.00 |
| | | | | Net Income: | 1,911.45 | 0.01 |
| 05/2020 | GAS | $/MCF:1.88 | 668 /0.00 | Gas Sales: | 1,253.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 90.27- | 0.00 |
| | | | | Net Income: | 1,162.96 | 0.00 |
| 02/2020 | OIL | $/BBL:45.01 | 41.81 /0.00 | Oil Sales: | 1,882.05 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 135.56- | 0.00 |
| | | | | Net Income: | 1,746.49 | 0.01 |
| 02/2020 | OIL | $/BBL:45.01 | 83.62 /0.00 | Oil Sales: | 3,764.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 271.12- | 0.00 |
| | | | | Net Income: | 3,492.98 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   195

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:45.01 | 306.60 /0.00 | Oil Sales: | 13,801.38 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 994.08- | 0.01- |
| | | | | Net Income: | 12,807.30 | 0.03 |
| 02/2020 | OIL | $/BBL:45.01 | 83.62 /0.00 | Oil Sales: | 3,764.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 271.12- | 0.00 |
| | | | | Net Income: | 3,492.98 | 0.01 |
| 02/2020 | OIL | $/BBL:45.01 | 334.47 /0.00 | Oil Sales: | 15,055.93 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,084.45- | 0.00 |
| | | | | Net Income: | 13,971.48 | 0.04 |
| 02/2020 | OIL | $/BBL:45.01 | 27.88 /0.00 | Oil Sales: | 1,255.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 90.40- | 0.00 |
| | | | | Net Income: | 1,164.60 | 0.00 |
| 02/2020 | OIL | $/BBL:45.01 | 139.37 /0.00 | Oil Sales: | 6,273.64 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 451.87- | 0.00 |
| | | | | Net Income: | 5,821.77 | 0.02 |
| 02/2020 | OIL | $/BBL:45.01 | 195.11 /0.00 | Oil Sales: | 8,782.74 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 632.59- | 0.00 |
| | | | | Net Income: | 8,150.15 | 0.02 |
| 05/2020 | OIL | $/BBL:9.52 | 36.01 /0.00 | Oil Sales: | 342.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 24.79- | 0.00 |
| | | | | Net Income: | 317.99 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 67.28 /0.00 | Oil Sales: | 640.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 46.32- | 0.00 |
| | | | | Net Income: | 594.12 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 264.06 /0.00 | Oil Sales: | 2,513.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 181.77- | 0.00 |
| | | | | Net Income: | 2,331.81 | 0.01 |
| 05/2020 | OIL | $/BBL:9.52 | 81.11 /0.00 | Oil Sales: | 772.08 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 55.83- | 0.00 |
| | | | | Net Income: | 716.25 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 213.08 /0.00 | Oil Sales: | 2,028.30 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 146.69- | 0.00 |
| | | | | Net Income: | 1,881.61 | 0.01 |
| 05/2020 | OIL | $/BBL:9.52 | 81.77 /0.00 | Oil Sales: | 778.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 56.30- | 0.00 |
| | | | | Net Income: | 722.07 | 0.00 |
| 05/2020 | OIL | $/BBL:9.52 | 148.71 /0.00 | Oil Sales: | 1,415.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 102.37- | 0.00 |
| | | | | Net Income: | 1,313.20 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 14,618.83 /0.04 | Plant Products - Gals - Sales: | 2,462.36 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 56.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,684.83- | 0.01- |
| | | | | Net Income: | 721.42 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   196

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.17 | 10,426.76 /0.03 | Plant Products - Gals - Sales: | 1,756.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 40.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.58- | 0.00 |
| | | | | Net Income: | 514.60 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 39,578.18 /0.10 | Plant Products - Gals - Sales: | 6,666.43 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 152.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,560.79- | 0.01- |
| | | | | Net Income: | 1,953.63 | 0.01 |
| 05/2020 | PRG | $/GAL:0.17 | 13,028.25 /0.03 | Plant Products - Gals - Sales: | 2,194.44 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 50.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,501.32- | 0.01- |
| | | | | Net Income: | 643.09 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 7,735.52 /0.02 | Plant Products - Gals - Sales: | 1,302.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 29.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.38- | 0.00 |
| | | | | Net Income: | 381.84 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 4,719.98 /0.01 | Plant Products - Gals - Sales: | 795.01 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 18.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 543.79- | 0.00 |
| | | | | Net Income: | 233.07 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 15,457.26 /0.04 | Plant Products - Gals - Sales: | 2,603.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 59.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,781.26- | 0.01- |
| | | | | Net Income: | 762.97 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 5,644.67 /0.01 | Plant Products - Gals - Sales: | 950.78 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 21.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 650.70- | 0.00 |
| | | | | Net Income: | 278.41 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 4,109.28 /0.01 | Plant Products - Gals - Sales: | 692.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 15.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 473.53- | 0.00 |
| | | | | Net Income: | 202.85 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 8,470.44 /0.02 | Plant Products - Gals - Sales: | 1,426.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 32.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 976.23- | 0.00 |
| | | | | Net Income: | 417.98 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 29,303.22 /0.08 | Plant Products - Gals - Sales: | 4,935.75 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 112.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,376.77- | 0.00 |
| | | | | Net Income: | 1,446.45 | 0.01 |
| 05/2020 | PRG | $/GAL:0.17 | 11,454.93 /0.03 | Plant Products - Gals - Sales: | 1,929.45 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 43.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,320.05- | 0.01- |
| | | | | Net Income: | 565.41 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   197

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | PRG | $/GAL:0.17 | 5,996.59 /0.02 | Plant Products - Gals - Sales: | 1,010.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 23.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 691.06- | 0.00 |
| | | | | Net Income: | 295.97 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 5,862.04 /0.02 | Plant Products - Gals - Sales: | 987.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 22.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 675.36- | 0.00 |
| | | | | Net Income: | 289.51 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 8,011.54 /0.02 | Plant Products - Gals - Sales: | 1,349.45 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 30.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 923.15- | 0.00 |
| | | | | Net Income: | 395.52 | 0.00 |
| 05/2020 | PRG | $/GAL:0.17 | 4,875.26 /0.01 | Plant Products - Gals - Sales: | 821.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 18.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 561.73- | 0.00 |
| | | | | Net Income: | 240.70 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **0.37** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| ELKC01 | 0.00000260 | 0.37 | | 0.37 |

**LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | OIL | $/BBL:29.79 | 454.61 /3.76 | Oil Sales: | 13,543.33 | 112.03 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 828.51- | 6.85- |
| | | | | Other Deducts - Oil: | 60.67- | 0.50- |
| | | | | Net Income: | 12,654.15 | 104.68 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082520-2 | Palmer Petroleum Inc. | 2 | 5,599.74 | 5,599.74 | 65.11 |
| | **Total Lease Operating Expense** | | | **5,599.74** | **65.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 104.68 | 65.11 | 39.57 |

**LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082520-1 | Palmer Petroleum Inc. | 1 | 283.32 | 283.32 | 3.42 |
| | **Total Lease Operating Expense** | | | **283.32** | **3.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLE04 | 0.01206984 | 3.42 | 3.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   198

## LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 082620-1 | John Linder Operating Company, LLC | 101 EF | 267.50 | 267.50 | 0.40 |
| | **Total Lease Operating Expense** | | | **267.50** | **0.40** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **ELLI01** | **0.00148650** | | | **0.40** | **0.40** |

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,034.26 /2.48 | Gas Sales: | 3,525.44 | 4.30 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 212.54- | 0.26- |
| | | | | Other Deducts - Gas: | 712.84- | 0.87- |
| | | | | Net Income: | 2,600.06 | 3.17 |
| 06/2020 | GAS | $/MCF:1.58 | 1,900.29 /2.32 | Gas Sales: | 3,010.24 | 3.67 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.45- | 0.00 |
| | | | | Other Deducts - Gas: | 664.64- | 0.81- |
| | | | | Net Income: | 2,344.15 | 2.86 |
| 05/2020 | PRG | $/GAL:0.28 | 2,100.73 /2.56 | Plant Products - Gals - Sales: | 586.75 | 0.72 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 44.01- | 0.06- |
| | | | | Net Income: | 542.74 | 0.66 |
| 06/2020 | PRG | $/GAL:0.28 | 1,956.35 /2.39 | Plant Products - Gals - Sales: | 548.55 | 0.67 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 548.55 | 0.67 |
| | | | **Total Revenue for LEASE** | | | **7.36** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071002 | Tanos Exploration, LLC | 2 | 3,929.36 | 3,929.36 | 5.84 |
| | **Total Lease Operating Expense** | | | **3,929.36** | **5.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ELLI02** | **0.00121966** | **0.00148644** | | **7.36** | **5.84** | **1.52** |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 367.52 /0.45 | Gas Sales: | 636.92 | 0.78 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 128.51- | 0.16- |
| | | | | Net Income: | 508.41 | 0.62 |
| 06/2020 | GAS | $/MCF:1.58 | 258.94 /0.32 | Gas Sales: | 410.19 | 0.50 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 90.36- | 0.11- |
| | | | | Net Income: | 319.83 | 0.39 |
| 05/2020 | PRG | $/GAL:0.28 | 379.52 /0.46 | Plant Products - Gals - Sales: | 106.00 | 0.13 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 106.00 | 0.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   199

## LEASE: (ELLI03) Ellis Estate A #6   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.28 | 266.58 /0.33 | Plant Products - Gals - Sales: | 74.75 | 0.09 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 74.75 | 0.09 |

| | | | | | **Total Revenue for LEASE** | **1.23** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Tanos Exploration, LLC | 2 | 3,656.56 | 3,656.56 | 5.44 |
| | | **Total Lease Operating Expense** | | | **3,656.56** | **5.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ELLI03** | 0.00121966 | 0.00148644 | | **1.23** | **5.44** | **4.21-** |


## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 1,430.07 /1.74 | Gas Sales: | 2,478.36 | 3.02 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.10- | 0.00 |
| | | | | Other Deducts - Gas: | 499.99- | 0.61- |
| | | | | Net Income: | 1,977.27 | 2.41 |
| 06/2020 | GAS | $/MCF:1.58 | 1,329.78 /1.62 | Gas Sales: | 2,106.51 | 2.57 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 465.85- | 0.57- |
| | | | | Net Income: | 1,639.64 | 2.00 |
| 05/2020 | PRG | $/GAL:0.28 | 1,476.79 /1.80 | Plant Products - Gals - Sales: | 412.48 | 0.50 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 412.48 | 0.50 |
| 06/2020 | PRG | $/GAL:0.28 | 1,369.02 /1.67 | Plant Products - Gals - Sales: | 383.87 | 0.47 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 383.87 | 0.47 |

| | | | | | **Total Revenue for LEASE** | **5.38** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Tanos Exploration, LLC | 2 | 3,809.11 | 3,809.11 | 5.66 |
| | | **Total Lease Operating Expense** | | | **3,809.11** | **5.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | | **5.38** | **5.66** | **0.28-** |


## LEASE: (ELLI05) Ellis Estate A #8   County: RUSK, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020071002 | Tanos Exploration, LLC | 2 | 3,664.59 | 3,664.59 | 5.45 |
| | | **Total Lease Operating Expense** | | | **3,664.59** | **5.45** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **ELLI05** | | 0.00148644 | | | **5.45** | **5.45** |

From:   Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   200

**LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 1,185.05 /1.45 | Gas Sales: | 2,053.73 | 2.51 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 415.65- | 0.51- |
| | | | | Net Income: | 1,638.08 | 2.00 |
| 05/2020 | GAS | $/MCF:1.73 | 848.37 /1.03 | Gas Sales: | 1,470.25 | 1.79 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 297.18- | 0.36- |
| | | | | Net Income: | 1,173.07 | 1.43 |
| 05/2020 | GAS | $/MCF:1.73 | 683.36 /0.83 | Gas Sales: | 1,184.30 | 1.44 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 238.95- | 0.29- |
| | | | | Net Income: | 945.35 | 1.15 |
| 05/2020 | GAS | $/MCF:1.73 | 940.88 /1.15 | Gas Sales: | 1,630.58 | 1.99 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 329.31- | 0.40- |
| | | | | Net Income: | 1,301.27 | 1.59 |
| 06/2020 | GAS | $/MCF:1.58 | 1,110.10 /1.35 | Gas Sales: | 1,758.52 | 2.15 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 389.55- | 0.48- |
| | | | | Net Income: | 1,368.97 | 1.67 |
| 06/2020 | GAS | $/MCF:1.58 | 426.83 /0.52 | Gas Sales: | 676.14 | 0.83 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 148.59- | 0.19- |
| | | | | Net Income: | 527.55 | 0.64 |
| 06/2020 | GAS | $/MCF:1.58 | 657.37 /0.80 | Gas Sales: | 1,041.35 | 1.27 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 228.91- | 0.28- |
| | | | | Net Income: | 812.44 | 0.99 |
| 06/2020 | GAS | $/MCF:1.58 | 576.35 /0.70 | Gas Sales: | 913.00 | 1.11 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 202.81- | 0.24- |
| | | | | Net Income: | 710.19 | 0.87 |
| 05/2020 | PRG | $/GAL:0.28 | 1,223.77 /1.49 | Plant Products - Gals - Sales: | 341.81 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 341.81 | 0.42 |
| 05/2020 | PRG | $/GAL:0.28 | 876.09 /1.07 | Plant Products - Gals - Sales: | 244.70 | 0.30 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 244.70 | 0.30 |
| 05/2020 | PRG | $/GAL:0.28 | 705.69 /0.86 | Plant Products - Gals - Sales: | 197.11 | 0.24 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 197.11 | 0.24 |
| 05/2020 | PRG | $/GAL:0.28 | 971.62 /1.19 | Plant Products - Gals - Sales: | 271.38 | 0.33 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 271.38 | 0.33 |
| 06/2020 | PRG | $/GAL:0.28 | 1,142.85 /1.39 | Plant Products - Gals - Sales: | 320.45 | 0.39 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 320.45 | 0.39 |
| 06/2020 | PRG | $/GAL:0.28 | 439.43 /0.54 | Plant Products - Gals - Sales: | 123.21 | 0.15 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 123.21 | 0.15 |
| 06/2020 | PRG | $/GAL:0.28 | 676.77 /0.83 | Plant Products - Gals - Sales: | 189.76 | 0.23 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 189.76 | 0.23 |
| 06/2020 | PRG | $/GAL:0.28 | 593.36 /0.72 | Plant Products - Gals - Sales: | 166.37 | 0.20 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 166.37 | 0.20 |

**Total Revenue for LEASE**     **12.60**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   201

## LEASE: (ELLI06)  Ellis Estate A   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071002 | Tanos Exploration, LLC | 2 | 3,848.24 | | 11.30 |
| I2020071002 | Tanos Exploration, LLC | 2 | 3,756.49 | 7,604.73 | 11.30 |
| | **Total Lease Operating Expense** | | | **7,604.73** | **11.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLI06 | 0.00121966 | 0.00148644 | 12.60 | 11.30 | 1.30 |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020071002 | Tanos Exploration, LLC | 1 | 3,830.72 | 3,830.72 | 5.69 |
| | **Total Lease Operating Expense** | | | **3,830.72** | **5.69** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| ELLI10 | 0.00148644 | | 5.69 | 5.69 |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

**API: 3305306709**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.19 | 2,100.78 /0.05 | Gas Sales: | 2,508.10 | 0.06 |
| | Roy NRI | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.01- |
| | | | | Other Deducts - Gas: | 6,792.76- | 0.16- |
| | | | | Net Income: | 4,493.67- | 0.11- |
| 06/2020 | OIL | $/BBL:35.54 | 1,317.39 /0.03 | Oil Sales: | 46,817.85 | 1.10 |
| | Roy NRI | 0.00002343 | | Production Tax - Oil: | 4,180.17- | 0.10- |
| | | | | Other Deducts - Oil: | 5,538.72- | 0.13- |
| | | | | Net Income: | 37,098.96 | 0.87 |
| 10/2019 | PRG | $/GAL:0.08 | 7,941.59-/0.19- | Plant Products - Gals - Sales: | 627.02- | 0.01- |
| | Roy NRI | 0.00002343 | | Net Income: | 627.02- | 0.01- |
| 10/2019 | PRG | $/GAL:0.07 | 7,915.42 /0.19 | Plant Products - Gals - Sales: | 522.52 | 0.01 |
| | Roy NRI | 0.00002343 | | Net Income: | 522.52 | 0.01 |
| 06/2020 | PRG | $/GAL:0.15 | 12,393.52 /0.29 | Plant Products - Gals - Sales: | 1,881.07 | 0.04 |
| | Roy NRI | 0.00002343 | | Other Deducts - Plant - Gals: | 418.02- | 0.01- |
| | | | | Net Income: | 1,463.05 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **0.79** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 1 | 9,612.23 | 9,612.23 | 1.41 |
| | **Total Lease Operating Expense** | | | **9,612.23** | **1.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| EMMO01 | 0.00002343 | Royalty | 0.79 | 0.00 | 0.79 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.41 | 1.41- |
| | Total Cash Flow | | 0.79 | 1.41 | 0.62- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   202

### LEASE: (ETCU01)  E.T. Currie   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.28 | 1,164 /0.30 | Gas Sales: | 1,486.50 | 0.38 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 15.13- | 0.00 |
| | | | | Net Income: | 1,471.37 | 0.38 |
| 02/2020 | GAS | $/MCF:1.23 | 1,313 /0.34 | Gas Sales: | 1,620.15 | 0.42 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 17.07- | 0.01- |
| | | | | Net Income: | 1,603.08 | 0.41 |
| 03/2020 | GAS | $/MCF:0.92 | 1,087 /0.28 | Gas Sales: | 998.73 | 0.25 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 14.13- | 0.00 |
| | | | | Net Income: | 984.60 | 0.25 |
| 04/2020 | GAS | $/MCF:1.05 | 1,269 /0.33 | Gas Sales: | 1,327.58 | 0.34 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 16.50- | 0.00 |
| | | | | Net Income: | 1,311.08 | 0.34 |
| 05/2020 | GAS | $/MCF:1.02 | 1,177 /0.30 | Gas Sales: | 1,197.47 | 0.31 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 15.30- | 0.01- |
| | | | | Net Income: | 1,182.17 | 0.30 |
| 06/2020 | GAS | $/MCF:0.93 | 1,202 /0.31 | Gas Sales: | 1,115.43 | 0.29 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 15.63- | 0.01- |
| | | | | Net Income: | 1,099.80 | 0.28 |
| 02/2020 | OIL | $/BBL:49.01 | 163.96 /0.04 | Oil Sales: | 8,035.95 | 2.06 |
| | Roy NRI | 0.00025618 | | Production Tax - Oil: | 1,009.41- | 0.26- |
| | | | | Net Income: | 7,026.54 | 1.80 |

**Total Revenue for LEASE**      **3.76**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ETCU01 | 0.00025618 | 3.76 | | 3.76 |

### LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.60 | 44,700.69 /0.95 | Oil Sales: | 1,636,244.09 | 34.90 |
| | Roy NRI | 0.00002133 | | Production Tax - Oil: | 49,887.47- | 1.06- |
| | | | | Other Deducts - Oil: | 25,479.40- | 0.55- |
| | | | | Net Income: | 1,560,877.22 | 33.29 |
| 07/2020 | OIL | $/BBL:38.79 | 38,971.22 /0.83 | Oil Sales: | 1,511,525.83 | 32.24 |
| | Roy NRI | 0.00002133 | | Production Tax - Oil: | 46,043.35- | 0.98- |
| | | | | Other Deducts - Oil: | 22,213.60- | 0.48- |
| | | | | Net Income: | 1,443,268.88 | 30.78 |

**Total Revenue for LEASE**      **64.07**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| EUCU03 | 0.00002133 | 64.07 | | 64.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   203

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:0.94 | 2,351 /1.60 | Gas Sales: | 2,221.00 | 1.51 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 30.56- | 0.02- |
| | | | | Net Income: | 2,190.44 | 1.49 |
| 06/2020 | PRD | $/BBL:13.46 | 168.72 /0.11 | Plant Products Sales: | 2,270.14 | 1.54 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant: | 515.86- | 0.35- |
| | | | | Net Income: | 1,752.60 | 1.19 |

**Total Revenue for LEASE**     2.68

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| EVAB01 | 0.00067947 | 2.68 | | | 2.68 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:1.45 | 5,355.40 /9.13 | Gas Sales: | 7,745.77 | 13.20 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 872.14- | 1.49- |
| | | | | Other Deducts - Gas: | 1,017.25- | 1.73- |
| | | | | Net Income: | 5,856.38 | 9.98 |
| 06/2020 | OIL | $/BBL:32.74 | 185.30 /0.32 | Oil Sales: | 6,067.59 | 10.34 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 758.63- | 1.29- |
| | | | | Net Income: | 5,308.96 | 9.05 |
| 06/2020 | PRG | $/GAL:0.30 | 16,187.70 /27.59 | Plant Products - Gals - Sales: | 4,852.06 | 8.27 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 758.63- | 1.29- |
| | | | | Net Income: | 4,093.43 | 6.98 |

**Total Revenue for LEASE**     26.01

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-200 | Nadel & Gussman - Jetta Operating Co | 1 | 6,971.64 | 6,971.64 | 15.62 |
| | | **Total Lease Operating Expense** | | | **6,971.64** | **15.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| EVAN04 | 0.00170410 | 0.00224065 | 26.01 | 15.62 | | 10.39 |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:33.54 | 24.61 /0.10 | Oil Sales: | 825.45 | 3.30 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 38.13- | 0.15- |
| | | | | Net Income: | 787.32 | 3.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|----------------|-------------|------------|--|----------|
| FAI131 | 0.00399847 | 3.15 | | 3.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   204

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:33.54 | 21.28 /0.09 | Oil Sales: | 713.82 | 2.85 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Oil: | 32.98- | 0.13- |
|  |  |  |  | Net Income: | 680.84 | 2.72 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 2.72 | 2.72 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:33.55 | 26.41 /0.11 | Oil Sales: | 886.07 | 3.54 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Oil: | 40.93- | 0.16- |
|  |  |  |  | Net Income: | 845.14 | 3.38 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 3.38 | 3.38 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.81 | 522.74 /0.11 | Gas Sales: | 1,991.91 | 0.42 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 137.54- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 26.26- | 0.00 |
|  |  |  |  | Net Income: | 1,828.11 | 0.39 |
| 11/2018 | GAS | $/MCF:3.81 | 934.68-/0.20- | Gas Sales: | 3,563.43- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 245.95 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 46.93 | 0.00 |
|  |  |  |  | Net Income: | 3,270.55- | 0.70- |
| 12/2018 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |
| 12/2018 | GAS | $/MCF:2.84 | 595.41 /0.13 | Gas Sales: | 1,690.65 | 0.36 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 116.32- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 29.72- | 0.00 |
|  |  |  |  | Net Income: | 1,544.61 | 0.33 |
| 01/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |
| 01/2019 | GAS | $/MCF:3.70 | 579.37 /0.12 | Gas Sales: | 2,142.73 | 0.45 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 147.95- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 29.00- | 0.00 |
|  |  |  |  | Net Income: | 1,965.78 | 0.42 |
| 02/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   205

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| | | | | | | |
| 02/2019 | GAS | $/MCF:2.49 | 495.32 /0.11 | Gas Sales: | 1,235.28 | 0.26 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 84.75- | 0.02- |
| | | | | Other Deducts - Gas: | 24.70- | 0.00 |
| | | | | Net Income: | 1,125.83 | 0.24 |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| | | | | | | |
| 03/2019 | GAS | $/MCF:2.70 | 458.74 /0.10 | Gas Sales: | 1,238.76 | 0.26 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 85.16- | 0.02- |
| | | | | Other Deducts - Gas: | 22.87- | 0.00 |
| | | | | Net Income: | 1,130.73 | 0.24 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.35 | 494.99 /0.11 | Gas Sales: | 1,165.22 | 0.25 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 80.02- | 0.02- |
| | | | | Other Deducts - Gas: | 24.70- | 0.00 |
| | | | | Net Income: | 1,060.50 | 0.23 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.15 | 541.20 /0.12 | Gas Sales: | 1,165.25 | 0.25 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Other Deducts - Gas: | 27.06- | 0.00 |
| | | | | Net Income: | 1,058.43 | 0.23 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.10 | 521.47 /0.11 | Gas Sales: | 1,096.98 | 0.23 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 75.08- | 0.01- |
| | | | | Other Deducts - Gas: | 26.15- | 0.01- |
| | | | | Net Income: | 995.75 | 0.21 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:2.06 | 487.92 /0.10 | Gas Sales: | 1,003.70 | 0.21 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 68.61- | 0.01- |
| | | | | Other Deducts - Gas: | 24.52- | 0.01- |
| | | | | Net Income: | 910.57 | 0.19 |

From:   Sklarco, LLC                         For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                         Account: JUD   Page   206

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |
| 08/2019 | GAS | $/MCF:1.92 | 434.19 /0.09 | Gas Sales: | 832.42 | 0.17 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 56.84- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 21.84- | 0.00 |
|  |  |  |  | Net Income: | 753.74 | 0.16 |
| 09/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |
| 09/2019 | GAS | $/MCF:2.12 | 397.07 /0.08 | Gas Sales: | 843.17 | 0.18 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 57.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 20.05- | 0.00 |
|  |  |  |  | Net Income: | 765.34 | 0.16 |
| 10/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |
| 10/2019 | GAS | $/MCF:1.83 | 453.20 /0.10 | Gas Sales: | 827.57 | 0.17 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 56.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 22.79- | 0.00 |
|  |  |  |  | Net Income: | 748.34 | 0.16 |
| 11/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |
| 11/2019 | GAS | $/MCF:2.35 | 365.01 /0.08 | Gas Sales: | 856.20 | 0.18 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 58.69- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 18.31- | 0.01- |
|  |  |  |  | Net Income: | 779.20 | 0.16 |
| 12/2019 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |
| 12/2019 | GAS | $/MCF:1.96 | 379.66 /0.08 | Gas Sales: | 744.24 | 0.16 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 50.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 18.96- | 0.01- |
|  |  |  |  | Net Income: | 674.49 | 0.14 |
| 01/2020 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Gas: | 258.31 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 70.45 | 0.02 |
|  |  |  |  | Net Income: | 3,264.05- | 0.69- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   207

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.81 | 438.23 /0.09 | Gas Sales: | 795.26 | 0.17 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 54.30- | 0.01- |
| | | | | Other Deducts - Gas: | 21.84- | 0.01- |
| | | | | Net Income: | 719.12 | 0.15 |
| 02/2020 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 02/2020 | GAS | $/MCF:1.68 | 391.89 /0.08 | Gas Sales: | 656.73 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 44.75- | 0.01- |
| | | | | Other Deducts - Gas: | 19.51- | 0.01- |
| | | | | Net Income: | 592.47 | 0.12 |
| 03/2020 | GAS | $/MCF:2.73 | 1,318.11-/0.28- | Gas Sales: | 3,592.81- | 0.76- |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 258.31 | 0.05 |
| | | | | Other Deducts - Gas: | 70.45 | 0.02 |
| | | | | Net Income: | 3,264.05- | 0.69- |
| 03/2020 | GAS | $/MCF:1.49 | 436.37 /0.09 | Gas Sales: | 648.88 | 0.14 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 44.01- | 0.01- |
| | | | | Other Deducts - Gas: | 21.76- | 0.01- |
| | | | | Net Income: | 583.11 | 0.12 |
| 05/2020 | GAS | $/MCF:1.56 | 410.07 /0.09 | Gas Sales: | 637.88 | 0.13 |
| | Roy NRI: | 0.00021292 | | Production Tax - Gas: | 43.38- | 0.01- |
| | | | | Other Deducts - Gas: | 20.36- | 0.00 |
| | | | | Net Income: | 574.14 | 0.12 |
| 11/2018 | PRG | $/GAL:0.63 | 2,296.44 /0.49 | Plant Products - Gals - Sales: | 1,457.72 | 0.31 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 108.82- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 50.88- | 0.00 |
| | | | | Net Income: | 1,298.02 | 0.28 |
| 11/2018 | PRG | $/GAL:0.63 | 8,032-/1.71- | Plant Products - Gals - Sales: | 5,086.33- | 1.08- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 369.14 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 178.57 | 0.04 |
| | | | | Net Income: | 4,538.62- | 0.96- |
| 12/2018 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 12/2018 | PRG | $/GAL:0.50 | 2,915.57 /0.62 | Plant Products - Gals - Sales: | 1,447.76 | 0.31 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 107.95- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 63.74- | 0.01- |
| | | | | Net Income: | 1,276.07 | 0.28 |
| 01/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   208

## LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | PRG | $/GAL:0.49 | 2,939.71 /0.63 | Plant Products - Gals - Sales: | 1,446.62 | 0.31 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 107.79- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 63.89- | 0.01- |
| | | | | Net Income: | 1,274.94 | 0.27 |
| 02/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 02/2019 | PRG | $/GAL:0.55 | 2,585.97 /0.55 | Plant Products - Gals - Sales: | 1,434.17 | 0.30 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 106.64- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 56.18- | 0.01- |
| | | | | Net Income: | 1,271.35 | 0.27 |
| 03/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 03/2019 | PRG | $/GAL:0.55 | 2,724.82 /0.58 | Plant Products - Gals - Sales: | 1,498.50 | 0.32 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 111.75- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 61.56- | 0.01- |
| | | | | Net Income: | 1,325.19 | 0.28 |
| 04/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 04/2019 | PRG | $/GAL:0.55 | 2,718.67 /0.58 | Plant Products - Gals - Sales: | 1,488.01 | 0.31 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 111.01- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 60.92- | 0.01- |
| | | | | Net Income: | 1,316.08 | 0.28 |
| 05/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 05/2019 | PRG | $/GAL:0.50 | 2,854.05 /0.61 | Plant Products - Gals - Sales: | 1,414.40 | 0.30 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 105.38- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 63.16- | 0.01- |
| | | | | Net Income: | 1,245.86 | 0.27 |
| 06/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 06/2019 | PRG | $/GAL:0.40 | 2,585.24 /0.55 | Plant Products - Gals - Sales: | 1,044.68 | 0.22 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 77.79- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 59.82- | 0.00 |
| | | | | Net Income: | 907.07 | 0.20 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   209

## LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 07/2019 | PRG | $/GAL:0.42 | 2,582.71 /0.55 | Plant Products - Gals - Sales: | 1,087.72 | 0.23 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 81.05- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 62.05- | 0.01- |
|  |  |  |  | Net Income: | 944.62 | 0.21 |
| 08/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 08/2019 | PRG | $/GAL:0.39 | 2,417.38 /0.51 | Plant Products - Gals - Sales: | 946.89 | 0.20 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 70.53- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 61.14- | 0.00 |
|  |  |  |  | Net Income: | 815.22 | 0.18 |
| 09/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 09/2019 | PRG | $/GAL:0.45 | 2,229.76 /0.47 | Plant Products - Gals - Sales: | 1,012.94 | 0.21 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 75.41- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 56.28- | 0.00 |
|  |  |  |  | Net Income: | 881.25 | 0.20 |
| 10/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 10/2019 | PRG | $/GAL:0.44 | 2,797.47 /0.60 | Plant Products - Gals - Sales: | 1,240.02 | 0.26 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 91.84- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 70.72- | 0.01- |
|  |  |  |  | Net Income: | 1,077.46 | 0.24 |
| 11/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |
| 11/2019 | PRG | $/GAL:0.48 | 2,700.79 /0.58 | Plant Products - Gals - Sales: | 1,285.65 | 0.27 |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 96.21- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 58.06- | 0.01- |
|  |  |  |  | Net Income: | 1,131.38 | 0.25 |
| 12/2019 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
|  | Roy NRI: | 0.00021292 |  | Production Tax - Plant - Gals: | 328.75 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
|  |  |  |  | Net Income: | 4,954.80- | 1.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   210

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:0.47 | 2,765.23 /0.59 | Plant Products - Gals - Sales: | 1,293.14 | 0.27 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 101.15- | 0.02- |
| | | | | Net Income: | 1,191.99 | 0.25 |
| 01/2020 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 01/2020 | PRG | $/GAL:0.45 | 2,764.44 /0.59 | Plant Products - Gals - Sales: | 1,233.55 | 0.26 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 92.09- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 60.69- | 0.01- |
| | | | | Net Income: | 1,080.77 | 0.23 |
| 02/2020 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 02/2020 | PRG | $/GAL:0.39 | 2,468.09 /0.53 | Plant Products - Gals - Sales: | 969.05 | 0.21 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 72.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 57.30- | 0.01- |
| | | | | Net Income: | 839.61 | 0.19 |
| 03/2020 | PRG | $/GAL:0.94 | 5,759.81-/1.23- | Plant Products - Gals - Sales: | 5,400.96- | 1.15- |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 328.75 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 117.41 | 0.03 |
| | | | | Net Income: | 4,954.80- | 1.05- |
| 03/2020 | PRG | $/GAL:0.21 | 2,602.26 /0.55 | Plant Products - Gals - Sales: | 549.16 | 0.11 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 40.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.20- | 0.01- |
| | | | | Net Income: | 449.48 | 0.10 |
| 05/2020 | PRG | $/GAL:0.26 | 2,406.28 /0.51 | Plant Products - Gals - Sales: | 621.99 | 0.13 |
| | Roy NRI: | 0.00021292 | | Production Tax - Plant - Gals: | 50.39- | 0.01- |
| | | | | Net Income: | 571.60 | 0.12 |

**Total Revenue for LEASE**                                   21.63-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| **FAI142** | **0.00021292** | **21.63-** | | **21.63-** |

**LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:33.54 | 44.10 /0.04 | Oil Sales: | 1,479.15 | 1.39 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 68.31- | 0.07- |
| | | | | Net Income: | 1,410.84 | 1.32 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| **FAI230** | **0.00093888** | **1.32** | | **1.32** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   211

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.81 | 462.18 /0.64 | Gas Sales: | 1,761.10 | 2.43 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 121.49- | 0.18- |
| | | | | Other Deducts - Gas: | 23.22- | 0.02- |
| | | | | Net Income: | 1,616.39 | 2.23 |
| 11/2018 | GAS | $/MCF:3.81 | 826.39-/1.14- | Gas Sales: | 3,150.60- | 4.34- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 217.46 | 0.30 |
| | | | | Other Deducts - Gas: | 41.50 | 0.06 |
| | | | | Net Income: | 2,891.64- | 3.98- |
| 12/2018 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 12/2018 | GAS | $/MCF:2.84 | 526.42 /0.72 | Gas Sales: | 1,494.65 | 2.06 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 102.80- | 0.15- |
| | | | | Other Deducts - Gas: | 26.34- | 0.03- |
| | | | | Net Income: | 1,365.51 | 1.88 |
| 01/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 01/2019 | GAS | $/MCF:3.70 | 512.24 /0.70 | Gas Sales: | 1,894.38 | 2.61 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 130.72- | 0.18- |
| | | | | Other Deducts - Gas: | 25.56- | 0.04- |
| | | | | Net Income: | 1,738.10 | 2.39 |
| 02/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 02/2019 | GAS | $/MCF:2.49 | 437.91 /0.60 | Gas Sales: | 1,092.14 | 1.51 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 74.88- | 0.11- |
| | | | | Other Deducts - Gas: | 21.87- | 0.03- |
| | | | | Net Income: | 995.39 | 1.37 |
| 03/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 03/2019 | GAS | $/MCF:2.70 | 405.58 /0.56 | Gas Sales: | 1,095.27 | 1.51 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 75.34- | 0.11- |
| | | | | Other Deducts - Gas: | 20.29- | 0.03- |
| | | | | Net Income: | 999.64 | 1.37 |
| 04/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   212

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.35 | 437.63 /0.60 | Gas Sales: | 1,030.24 | 1.42 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 70.59- | 0.10- |
| | | | | Other Deducts - Gas: | 21.94- | 0.03- |
| | | | | Net Income: | 937.71 | 1.29 |
| 05/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 05/2019 | GAS | $/MCF:2.15 | 478.49 /0.66 | Gas Sales: | 1,030.21 | 1.42 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 70.50- | 0.10- |
| | | | | Other Deducts - Gas: | 23.98- | 0.03- |
| | | | | Net Income: | 935.73 | 1.29 |
| 06/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 06/2019 | GAS | $/MCF:2.10 | 461.05 /0.63 | Gas Sales: | 969.82 | 1.34 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 66.31- | 0.10- |
| | | | | Other Deducts - Gas: | 23.09- | 0.03- |
| | | | | Net Income: | 880.42 | 1.21 |
| 07/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 07/2019 | GAS | $/MCF:2.06 | 431.38 /0.59 | Gas Sales: | 887.50 | 1.22 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 60.67- | 0.08- |
| | | | | Other Deducts - Gas: | 21.81- | 0.04- |
| | | | | Net Income: | 805.02 | 1.10 |
| 08/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 08/2019 | GAS | $/MCF:1.92 | 383.88 /0.53 | Gas Sales: | 736.01 | 1.02 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 50.21- | 0.08- |
| | | | | Other Deducts - Gas: | 19.33- | 0.02- |
| | | | | Net Income: | 666.47 | 0.92 |
| 09/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 218.01 | 0.30 |
| | | | | Other Deducts - Gas: | 58.14 | 0.08 |
| | | | | Net Income: | 2,906.76- | 4.00- |
| 09/2019 | GAS | $/MCF:2.12 | 351.06 /0.48 | Gas Sales: | 745.62 | 1.03 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 50.95- | 0.08- |
| | | | | Other Deducts - Gas: | 17.69- | 0.02- |
| | | | | Net Income: | 676.98 | 0.93 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   213

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 10/2019 | GAS | $/MCF:1.83 | 400.68 /0.55 | Gas Sales: | 731.58 | 1.01 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 49.91- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 20.16- | 0.04- |
|  |  |  |  | Net Income: | 661.51 | 0.90 |
| 11/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 11/2019 | GAS | $/MCF:2.35 | 322.71 /0.44 | Gas Sales: | 756.97 | 1.04 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 51.93- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 16.21- | 0.02- |
|  |  |  |  | Net Income: | 688.83 | 0.95 |
| 12/2019 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 12/2019 | GAS | $/MCF:1.96 | 335.67 /0.46 | Gas Sales: | 658.06 | 0.91 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 44.99- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 16.75- | 0.03- |
|  |  |  |  | Net Income: | 596.32 | 0.82 |
| 01/2020 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 01/2020 | GAS | $/MCF:1.81 | 387.45 /0.53 | Gas Sales: | 703.13 | 0.97 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 47.98- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 19.33- | 0.02- |
|  |  |  |  | Net Income: | 635.82 | 0.88 |
| 02/2020 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |
| 02/2020 | GAS | $/MCF:1.68 | 346.47 /0.48 | Gas Sales: | 580.66 | 0.80 |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 39.56- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 17.32- | 0.03- |
|  |  |  |  | Net Income: | 523.78 | 0.72 |
| 03/2020 | GAS | $/MCF:2.73 | 1,165.38-/1.60- | Gas Sales: | 3,182.91- | 4.38- |
|  | Roy NRI: | 0.00137610 |  | Production Tax - Gas: | 218.01 | 0.30 |
|  |  |  |  | Other Deducts - Gas: | 58.14 | 0.08 |
|  |  |  |  | Net Income: | 2,906.76- | 4.00- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   214

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.49 | 385.81 /0.53 | Gas Sales: | 573.72 | 0.79 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 38.93- | 0.05- |
| | | | | Other Deducts - Gas: | 19.25- | 0.03- |
| | | | | Net Income: | 515.54 | 0.71 |
| 05/2020 | GAS | $/MCF:1.56 | 362.55 /0.50 | Gas Sales: | 564.06 | 0.78 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 38.32- | 0.05- |
| | | | | Other Deducts - Gas: | 18.10- | 0.03- |
| | | | | Net Income: | 507.64 | 0.70 |
| 06/2020 | OIL | $/BBL:33.54 | 38.99 /0.05 | Oil Sales: | 1,307.77 | 1.80 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 60.39- | 0.09- |
| | | | | Net Income: | 1,247.38 | 1.71 |
| 11/2018 | PRG | $/GAL:0.63 | 2,030.36 /2.79 | Plant Products - Gals - Sales: | 1,288.65 | 1.78 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 96.23- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 45.10- | 0.06- |
| | | | | Net Income: | 1,147.32 | 1.58 |
| 11/2018 | PRG | $/GAL:0.63 | 7,101.35-/9.77- | Plant Products - Gals - Sales: | 4,496.98- | 6.19- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 326.38 | 0.45 |
| | | | | Other Deducts - Plant - Gals: | 157.89 | 0.22 |
| | | | | Net Income: | 4,012.71- | 5.52- |
| 12/2018 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 12/2018 | PRG | $/GAL:0.50 | 2,577.74 /3.55 | Plant Products - Gals - Sales: | 1,279.95 | 1.76 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 95.41- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 56.38- | 0.07- |
| | | | | Net Income: | 1,128.16 | 1.56 |
| 01/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 01/2019 | PRG | $/GAL:0.49 | 2,599.10 /3.58 | Plant Products - Gals - Sales: | 1,278.93 | 1.76 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 95.20- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 56.55- | 0.07- |
| | | | | Net Income: | 1,127.18 | 1.56 |
| 02/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 02/2019 | PRG | $/GAL:0.55 | 2,286.35 /3.15 | Plant Products - Gals - Sales: | 1,268.09 | 1.75 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 94.55- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 49.63- | 0.07- |
| | | | | Net Income: | 1,123.91 | 1.55 |
| 03/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   215

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.55 | 2,409.12 /3.32 | Plant Products - Gals - Sales: | 1,324.98 | 1.83 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 98.85- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 54.59- | 0.07- |
| | | | | Net Income: | 1,171.54 | 1.62 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.55 | 2,403.66 /3.31 | Plant Products - Gals - Sales: | 1,315.61 | 1.82 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 98.12- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 53.88- | 0.07- |
| | | | | Net Income: | 1,163.61 | 1.61 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.50 | 2,523.37 /3.47 | Plant Products - Gals - Sales: | 1,250.36 | 1.72 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 93.12- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 55.83- | 0.08- |
| | | | | Net Income: | 1,101.41 | 1.51 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.40 | 2,285.70 /3.15 | Plant Products - Gals - Sales: | 923.86 | 1.27 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 68.83- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 53.11- | 0.07- |
| | | | | Net Income: | 801.92 | 1.10 |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.42 | 2,283.46 /3.14 | Plant Products - Gals - Sales: | 961.59 | 1.33 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 71.69- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 54.98- | 0.07- |
| | | | | Net Income: | 834.92 | 1.16 |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.39 | 2,137.30 /2.94 | Plant Products - Gals - Sales: | 837.20 | 1.16 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 62.20- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 54.21- | 0.07- |
| | | | | Net Income: | 720.79 | 1.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   216

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 09/2019 | PRG | $/GAL:0.45 | 1,971.41 /2.71 | Plant Products - Gals - Sales: | 895.50 | 1.23 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 66.68- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 49.86- | 0.06- |
| | | | | Net Income: | 778.96 | 1.08 |
| 10/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 10/2019 | PRG | $/GAL:0.44 | 2,473.34 /3.40 | Plant Products - Gals - Sales: | 1,096.42 | 1.51 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 81.26- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 62.60- | 0.08- |
| | | | | Net Income: | 952.56 | 1.31 |
| 11/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 11/2019 | PRG | $/GAL:0.48 | 2,387.85 /3.29 | Plant Products - Gals - Sales: | 1,136.57 | 1.57 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 85.05- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 51.48- | 0.07- |
| | | | | Net Income: | 1,000.04 | 1.37 |
| 12/2019 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 12/2019 | PRG | $/GAL:0.47 | 2,444.83 /3.36 | Plant Products - Gals - Sales: | 1,143.22 | 1.58 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 89.40- | 0.13- |
| | | | | Net Income: | 1,053.82 | 1.45 |
| 01/2020 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 01/2020 | PRG | $/GAL:0.45 | 2,444.12 /3.36 | Plant Products - Gals - Sales: | 1,090.70 | 1.50 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 81.37- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 53.73- | 0.07- |
| | | | | Net Income: | 955.60 | 1.32 |
| 02/2020 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| 02/2020 | PRG | $/GAL:0.39 | 2,182.13 /3.00 | Plant Products - Gals - Sales: | 856.74 | 1.18 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 63.76- | 0.09- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   217

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 50.75- | 0.07- |
| | | | | Net Income: | 742.23 | 1.02 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.94 | 5,092.43-/7.01- | Plant Products - Gals - Sales: | 4,774.36- | 6.57- |
| | Roy NRI | 0.00137610 | | Production Tax - Plant - Gals: | 301.58 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 98.10 | 0.14 |
| | | | | Net Income: | 4,374.68- | 6.02- |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.21 | 2,300.75 /3.17 | Plant Products - Gals - Sales: | 485.64 | 0.67 |
| | Roy NRI | 0.00137610 | | Production Tax - Plant - Gals: | 35.89- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 52.59- | 0.07- |
| | | | | Net Income: | 397.16 | 0.55 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.26 | 2,127.47 /2.93 | Plant Products - Gals - Sales: | 550.06 | 0.76 |
| | Roy NRI | 0.00137610 | | Production Tax - Plant - Gals: | 44.57- | 0.06- |
| | | | | Net Income: | 505.49 | 0.70 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **123.40-** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| FAI232 | 0.00137610 | 123.40- | | 123.40- |

**LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 198544-2 | dba Grizzly Operating, LLC | 5 | 133,591.71 | | |
| | 198544-3 | dba Grizzly Operating, LLC | 5 | 83,332.14 | | |
| | 198544-4 | dba Grizzly Operating, LLC | 5 | 10,687.34 | | |
| | 198544-5 | dba Grizzly Operating, LLC | 5 | 2,958.25 | 230,569.44 | 25.37 |
| | | **Total Lease Operating Expense** | | | **230,569.44** | **25.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| FAIR04 | 0.00011003 | | 25.37 | 25.37 |

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA**
**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.13 | 28,285.28-/3.78- | Gas Sales: | 60,144.91- | 8.03- |
| | Roy NRI | 0.00013353 | | Other Deducts - Gas: | 26.61 | 0.00 |
| | | | | Net Income: | 60,118.30- | 8.03- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.13 | 28,283.50 /3.78 | Gas Sales: | 60,141.26 | 8.03 |
| | Roy NRI | 0.00013353 | | Other Deducts - Gas: | 26.62- | 0.00 |
| | | | | Net Income: | 60,114.64 | 8.03 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.77 | 24,636.88 /3.29 | Gas Sales: | 43,603.02 | 5.82 |
| | Roy NRI | 0.00013353 | | Production Tax - Gas: | 3,472.76- | 0.46- |
| | | | | Other Deducts - Gas: | 20.04- | 0.00 |
| | | | | Net Income: | 40,110.22 | 5.36 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   218

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   (Continued)**
**API: 17061121160**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:20.76 | 372.86 /0.05 | Oil Sales: | 7,739.58 | 1.03 |
| | Roy NRI: | 0.00013353 | | Production Tax - Oil: | 967.45- | 0.13- |
| | | | | Net Income: | 6,772.13 | 0.90 |
| 05/2020 | PRD | $/BBL:11.20 | 1,171.86 /0.16 | Plant Products Sales: | 13,125.55 | 1.75 |
| | Roy NRI: | 0.00013353 | | Net Income: | 13,125.55 | 1.75 |

| | | **Total Revenue for LEASE** | | | | 8.01 |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|----------------|-----------------|-------------|---|---|--------------|
| FALB01 | 0.00013353 | 8.01 | | | 8.01 |

**LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:32.78 | 201.24 /1.10 | Oil Sales: | 6,596.54 | 36.07 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 277.03- | 1.51- |
| | | | | Net Income: | 6,319.51 | 34.56 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|----------------|-----------------|-------------|---|---|--------------|
| FANN01 | 0.00546877 | 34.56 | | | 34.56 |

**LEASE: (FANN02)  Fannie Watson   County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:35.73 | 5.83 /0.00 | Oil Sales: | 208.30 | 0.03 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 9.61- | 0.00 |
| | | | | Net Income: | 198.69 | 0.03 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | **Net Cash** |
|----------------|-----------------|-------------|---|---|--------------|
| FANN02 | 0.00014645 | 0.03 | | | 0.03 |

**LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX**
**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 44,068.06 | 5.57 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 6,336.96- | 0.80- |
| | | | | Net Income: | 37,731.10 | 4.77 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,889.89 | 5.17 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 4,457.19- | 0.57- |
| | | | | Net Income: | 36,432.70 | 4.60 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 40,250.38 | 5.09 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 8,836.87- | 1.12- |
| | | | | Net Income: | 31,413.51 | 3.97 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   219

**LEASE: (FATB01)  SN3 FATB 3HH   (Continued)**
**API: 4236538343**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 33,448.32 | 4.23 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 9,902.72- | 1.26- |
| | | | | Net Income: | 23,545.60 | 2.97 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 15,018.80 | 1.90 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 503.86- | 0.07- |
| | | | | Net Income: | 14,514.94 | 1.83 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 24,378.90 | 3.08 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 329.44- | 0.04- |
| | | | | Net Income: | 24,049.46 | 3.04 |
| 05/2020 | GAS | $/MCF:1.71 | 109,693.07 /13.86 | Gas Sales: | 187,887.14 | 23.74 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 71,276.31- | 9.01- |
| | | | | Net Income: | 116,533.31 | 14.72 |
| 05/2020 | PRG | $/GAL:0.20 | 109,398.38 /13.82 | Plant Products - Gals - Sales: | 21,916.83 | 2.77 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 19,456.61- | 2.45- |
| | | | | Net Income: | 2,460.22 | 0.32 |

**Total Revenue for LEASE**       36.22

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 36.22 | | | 36.22 |

**LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM**
**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000080 | Devon Energy Production Co., LP | 1 | 193.16 | 193.16 | 3.26 |
| | **Total Lease Operating Expense** | | | **193.16** | **3.26** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FED002 | 0.01688344 | | 3.26 | | 3.26 |

**LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM**
**API: 30-015-30648**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202007-0317 | Mewbourne Oil Company | 1 | 3,998.08 | | |
| 07202010200 | Marathon Oil Permian LLC | 1 | 1,018.18 | 5,016.26 | 22.87 |
| | **Total Lease Operating Expense** | | | **5,016.26** | **22.87** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FED003 | 0.00455852 | | 22.87 | | 22.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   220

### LEASE: (FED004)  Shugart West 19 Fed #4    County: EDDY, NM

API: 30-015-30647

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202010200 | Marathon Oil Permian LLC | LOE | 7,753.91- | 7,753.91- | 35.35- |
| | **Total Lease Operating Expense** | | | **7,753.91-** | **35.35-** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **FED004** | **0.00455852** | | | **35.35-** | **35.35-** |

### LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM

API: 30-015-29948

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202000080 | Devon Energy Production Co., LP | 1 | 22,176.52 | 22,176.52 | 374.42 |
| | **Total Lease Operating Expense** | | | **22,176.52** | **374.42** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **FED005** | **0.01688344** | | | **374.42** | **374.42** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

API: 30-015-30798

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.97 | 93.64 /1.15 | Gas Sales: | 90.54 | 1.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 106.03- | 1.31- |
| | | | | Net Income: | 15.49- | 0.19- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:35.36 | 174.73 /2.15 | Oil Sales: | 6,177.60 | 76.14 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 499.18- | 6.15- |
| | | | | Other Deducts - Oil: | 253.89- | 3.13- |
| | | | | Net Income: | 5,424.53 | 66.86 |
| | | | | | | |
| 06/2020 | PRD | $/BBL:10.47 | 27.12 /0.33 | Plant Products Sales: | 283.86 | 3.50 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.87- | 0.06- |
| | | | | Other Deducts - Plant: | 242.43- | 2.99- |
| | | | | Net Income: | 36.56 | 0.45 |

| | | **Total Revenue for LEASE** | | | | **67.12** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **FED006** | **0.01232491** | | **67.12** | | | **67.12** |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

API: 30-015-30774

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:0.97 | 136.43 /1.68 | Gas Sales: | 131.92 | 1.62 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 154.45- | 1.90- |
| | | | | Net Income: | 22.53- | 0.28- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   221

**LEASE: (FED007)  Shugart West 29 Fed #3    (Continued)**
**API: 30-015-30774**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:35.36 | 348.26 /4.29 | Oil Sales: | 12,312.77 | 151.75 |
|  | Wrk NRI | 0.01232491 |  | Production Tax - Oil: | 995.22- | 12.26- |
|  |  |  |  | Other Deducts - Oil: | 506.06- | 6.24- |
|  |  |  |  | Net Income: | 10,811.49 | 133.25 |
| 06/2020 | PRD | $/BBL:10.47 | 39.52 /0.49 | Plant Products Sales: | 413.58 | 5.10 |
|  | Wrk NRI | 0.01232491 |  | Production Tax - Plant: | 7.16- | 0.09- |
|  |  |  |  | Other Deducts - Plant: | 353.04- | 4.35- |
|  |  |  |  | Net Income: | 53.38 | 0.66 |

**Total Revenue for LEASE**    133.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FED007 | 0.01232491 | 133.63 | 133.63 |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**
**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRD | $/BBL:9.57 | 0.30 /0.00 | Plant Products Sales: | 2.87 | 0.04 |
|  | Wrk NRI | 0.01232491 |  | Other Deducts - Plant: | 1.43- | 0.02- |
|  |  |  |  | Net Income: | 1.44 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202000080 | Devon Energy Production Co., LP | 1 | 4,775.13 | 4,775.13 | 80.62 |
| | | **Total Lease Operating Expense** | | | **4,775.13** | **80.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| FED012 | 0.01232491 | 0.01688344 | 0.02 | 80.62 | 80.60- |

**LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM**
**API: 30-015-29427**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRD | $/BBL:9.57 | 0.30 /0.00 | Plant Products Sales: | 2.87 | 0.04 |
|  | Wrk NRI | 0.01232491 |  | Other Deducts - Plant: | 1.43- | 0.02- |
|  |  |  |  | Net Income: | 1.44 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FED013 | 0.01232491 | 0.02 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD  Page  222

### LEASE: (FED017)  West Shugart 31 Fed #1H  County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2014 | CND | | /0.00 | Other Deducts - Condensate: | 32.56- | 0.18- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 32.56- | 0.18- |
| 12/2014 | CND | | /0.00 | Other Deducts - Condensate: | 24.09- | 0.13- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.09- | 0.13- |
| 01/2015 | CND | | /0.00 | Other Deducts - Condensate: | 6.51- | 0.04- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 6.51- | 0.04- |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 3.26- | 0.02- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 3.26- | 0.02- |
| 11/2014 | GAS | | /0.00 | Other Deducts - Gas: | 42.98 | 0.23 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 42.98 | 0.23 |
| 11/2014 | GAS | | /0.00 | Other Deducts - Gas: | 97.02 | 0.53 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 97.02 | 0.53 |
| 12/2014 | GAS | | /0.00 | Other Deducts - Gas: | 24.74 | 0.13 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.74 | 0.13 |
| 12/2014 | GAS | | /0.00 | Other Deducts - Gas: | 97.67 | 0.53 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 97.67 | 0.53 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 5.86 | 0.03 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 5.86 | 0.03 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 24.09 | 0.13 |
| | Wrk NRI: | 0.00542401 | | Net Income: | 24.09 | 0.13 |
| 06/2020 | GAS | $/MCF:1.99 | 77.41 /0.42 | Gas Sales: | 153.67 | 0.83 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 139.34- | 0.75- |
| | | | | Other Deducts - Gas: | 42.98- | 0.24- |
| | | | | Net Income: | 28.65- | 0.16- |
| 06/2020 | GAS | $/MCF:1.51 | 786.93 /4.27 | Gas Sales: | 1,190.29 | 6.46 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 574.96- | 3.12- |
| | | | | Other Deducts - Gas: | 253.95- | 1.38- |
| | | | | Net Income: | 361.38 | 1.96 |
| 06/2020 | OIL | $/BBL:37.04 | 361.66 /1.96 | Oil Sales: | 13,395.94 | 72.66 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 111.35- | 0.60- |
| | | | | Other Deducts - Oil: | 3,173.01- | 17.21- |
| | | | | Net Income: | 10,111.58 | 54.85 |
| 11/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 103.53- | 0.56- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 103.53- | 0.56- |
| 12/2014 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 84.65- | 0.46- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 84.65- | 0.46- |
| 01/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.49- | 0.12- |
| | Wrk NRI: | 0.00542401 | | Net Income: | 21.49- | 0.12- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   223

## LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.21 | 5,530.56 /30.00 | Plant Products - Gals - Sales: | 1,170.75 | 6.35 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 425.85- | 2.31- |
| | | | | Other Deducts - Plant - Gals: | 259.81- | 1.41- |
| | | | | Net Income: | 485.09 | 2.63 |

| | | | Total Revenue for LEASE | | | 59.35 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081004 | Cimarex Energy Co. | 6 | 7,304.85 | 7,304.85 | 41.87 |
| | | **Total Lease Operating Expense** | | | **7,304.85** | **41.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED017** | 0.00542401 | 0.00573211 | | 59.35 | 41.87 | | 17.48 |

## LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | CND | $/BBL:36.90 | 366.08 /1.85 | Condensate Sales: | 13,507.01 | 68.17 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 890.81- | 4.50- |
| | | | | Other Deducts - Condensate: | 2,493.29- | 12.58- |
| | | | | Net Income: | 10,122.91 | 51.09 |
| 06/2020 | GAS | $/MCF:1.92 | 21.16 /0.18 | Gas Sales: | 40.57 | 0.34 |
| | Wrk NRI: | 0.00835731 | | Other Deducts - Gas: | 47.33- | 0.40- |
| | | | | Net Income: | 6.76- | 0.06- |
| 06/2020 | GAS | $/MCF:1.44 | 210.19 /1.76 | Gas Sales: | 303.43 | 2.54 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Gas: | 8.45- | 0.07- |
| | | | | Other Deducts - Gas: | 199.89- | 1.68- |
| | | | | Net Income: | 95.09 | 0.79 |
| 06/2020 | PRD | | /0.00 | Other Deducts - Plant: | 1.40- | 0.01- |
| | Wrk NRI: | 0.00504707 | | Net Income: | 1.40- | 0.01- |
| 06/2020 | PRG | $/GAL:0.21 | 1,644.30 /13.74 | Plant Products - Gals - Sales: | 339.77 | 2.84 |
| | Wrk NRI: | 0.00835731 | | Production Tax - Plant - Gals: | 16.06- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 169.46- | 1.42- |
| | | | | Net Income: | 154.25 | 1.29 |

| | | | Total Revenue for LEASE | | | 53.10 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2020081002 | Cimarex Energy Co. | 4 | 5,364.94 | 5,364.94 | 28.50 |
| | | **Total Lease Operating Expense** | | | **5,364.94** | **28.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | | 53.10 | 28.50 | | 24.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   224

## LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Gas Sales: | 35.43 | 0.00 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 35.41 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 35.43 | 0.00 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 35.41 | 0.00 |
| 04/2020 | GAS | $/MCF:3.64- | 228.36-/0.04- | Gas Sales: | 831.19 | 0.14 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 16.55 | 0.00 |
| | | | | Net Income: | 847.74 | 0.14 |
| 04/2020 | GAS | $/MCF:3.64 | 228.36 /0.04 | Gas Sales: | 831.19 | 0.14 |
| | Wrk NRI | 0.00016402 | | Production Tax - Gas: | 16.55 | 0.00 |
| | | | | Net Income: | 847.74 | 0.14 |

**Total Revenue for LEASE**     **0.28**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202001227 | Continental Resources, Inc. | 1 | 6,713.25 | 6,713.25 | 1.31 |
| | | **Total Lease Operating Expense** | | **6,713.25** | | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FEDE02 | 0.00016402 | 0.00019526 | 0.28 | 1.31 | 1.03- |

## LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 700.84- | 0.56- |
| | Ovr NRI | 0.00079304 | | Net Income: | 700.84- | 0.56- |
| 05/2020 | GAS | $/MCF:1.68 | 1,329 /1.05 | Gas Sales: | 2,232.44 | 1.77 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 177.54- | 0.14- |
| | | | | Net Income: | 2,054.90 | 1.63 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 700.84- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 700.84- | 0.00 |
| 05/2020 | GAS | $/MCF:1.68 | 1,329 /0.00 | Gas Sales: | 2,232.44 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 177.54- | 0.00 |
| | | | | Net Income: | 2,054.90 | 0.00 |
| 05/2020 | PRG | $/GAL:0.29 | 1,425.37 /1.13 | Plant Products - Gals - Sales: | 406.29 | 0.32 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 46.42- | 0.03- |
| | | | | Net Income: | 359.87 | 0.29 |

**Total Revenue for LEASE**     **1.36**

From:   Sklarco, LLC      For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To: Maren Silberstein Revocable Trust     Account: JUD    Page    225

## LEASE: (FISH01)  Fisher Duncan #1    (Continued)
**API: 183-30844**
**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 62830-1  Sabine Oil & Gas LLC | 4 | 1,017.99 | 1,017.99 | 3.23 |
| **Total Lease Operating Expense** | | | **1,017.99** | **3.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH01 | 0.00079304 | Override | 1.36 | 0.00 | 1.36 |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.00317245 | 0.00 | 3.23 | 3.23- |
| Total Cash Flow | | | 1.36 | 3.23 | 1.87- |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 699.40- | 0.55- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 699.40- | 0.55- |
| 05/2020 | GAS | $/MCF:1.68 | 1,326 /1.05 | Gas Sales: | 2,226.86 | 1.77 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 177.10- | 0.15- |
| | | | | Net Income: | 2,049.76 | 1.62 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 699.40- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 699.40- | 0.00 |
| 05/2020 | GAS | $/MCF:1.68 | 1,326 /0.00 | Gas Sales: | 2,226.86 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 177.10- | 0.00 |
| | | | | Net Income: | 2,049.76 | 0.00 |
| 05/2020 | PRG | $/GAL:0.29 | 1,421.82 /1.13 | Plant Products - Gals - Sales: | 405.27 | 0.32 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 46.30- | 0.04- |
| | | | | Net Income: | 358.97 | 0.28 |
| | | **Total Revenue for LEASE** | | | | **1.35** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FISH02 | 0.00079304 | 1.35 | | 1.35 |
| | 0.00000179 | 0.00 | | 0.00 |
| Total Cash Flow | | 1.35 | | 1.35 |

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.47 | 954.49 /9.38 | Gas Sales: | 1,403.04 | 13.79 |
| | Wrk NRI: | 0.00983117 | | Other Deducts - Gas: | 461.03- | 4.53- |
| | | | | Net Income: | 942.01 | 9.26 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 082420  Dorfman Production Company | 1 | 6,612.91 | 6,612.91 | 83.92 |
| **Total Lease Operating Expense** | | | **6,612.91** | **83.92** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   226

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FISH03 | 0.00983117 | 0.01268981 | | 9.26 | 83.92 | | 74.66- |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:18.01 | 91 /1.06 | Oil Sales: | 1,639.26 | 19.03 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 75.97- | 0.89- |
| | | | | Net Income: | 1,563.29 | 18.14 |
| 05/2020 | OIL | $/BBL:18.01 | 91 /1.06 | Oil Sales: | 1,639.26 | 19.03 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 75.96- | 0.89- |
| | | | | Net Income: | 1,563.30 | 18.14 |

|  | **Total Revenue for LEASE** | | | | | **36.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 073020 | BRP Energy, LLC | 8 | 1,880.40 | | |
| 073020 | BRP Energy, LLC | 8 | 3,693.36 | 5,573.76 | 86.25 |
| | **Total Lease Operating Expense** | | | **5,573.76** | **86.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | | 36.28 | 86.25 | | 49.97- |

## LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-54 | Mission Creek Resources, LLC | 1 | 5,774.40 | 5,774.40 | 52.95 |
| | **Total Lease Operating Expense** | | | **5,774.40** | **52.95** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FRAN04 | 0.00916908 | | 52.95 | | 52.95 |

## LEASE: (FRAN06)  Franks, Clayton #6    County: COLUMBIA, AR

API: 03027119090000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-55 | Mission Creek Resources, LLC | 2 | 5,607.63 | 5,607.63 | 51.42 |
| | **Total Lease Operating Expense** | | | **5,607.63** | **51.42** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FRAN06 | 0.00916908 | | 51.42 | | 51.42 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   227

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

API: 03027119100000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4157-56 | Mission Creek Resources, LLC | 1 | 4,538.54 | 4,538.54 | 41.61 |
| | **Total Lease Operating Expense** | | | **4,538.54** | **41.61** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| FRAN07 | 0.00916908 | | 41.61 | 41.61 |

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:13.08 | 19.13 /0.02 | Condensate Sales: | 250.26 | 0.21 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 11.49- | 0.01- |
| | | | | Other Deducts - Condensate: | 8.57- | 0.01- |
| | | | | Net Income: | 230.20 | 0.19 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 61.44 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 898.68 | 0.75 |
| | | | | Net Income: | 960.12 | 0.80 |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 58.89 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 679.53 | 0.56 |
| | | | | Net Income: | 738.42 | 0.61 |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 66.37 | 0.06 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 787.46 | 0.65 |
| | | | | Net Income: | 853.83 | 0.71 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 60.35 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 499.03 | 0.41 |
| | | | | Net Income: | 559.38 | 0.46 |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 59.26 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 701.04 | 0.58 |
| | | | | Net Income: | 760.30 | 0.63 |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 60.90 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 486.81 | 0.40 |
| | | | | Net Income: | 547.71 | 0.45 |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 62.17 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 893.76 | 0.74 |
| | | | | Net Income: | 955.93 | 0.79 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 63.27 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 576.51 | 0.48 |
| | | | | Net Income: | 639.78 | 0.53 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 64.54 | 0.05 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 387.44 | 0.33 |
| | | | | Net Income: | 451.98 | 0.38 |
| 05/2020 | GAS | $/MCF:1.73 | 5,101.29 /4.24 | Gas Sales: | 8,801.60 | 7.31 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 52.51- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   228

**LEASE: (FROS01)  HB Frost Unit #11H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 4,978.58- | 4.14- |
| | | | | Net Income: | 3,770.51 | 3.13 |
| 05/2020 | PRG | $/GAL:0.24 | 13,194.87 /10.96 | Plant Products - Gals - Sales: | 3,230.89 | 2.68 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 11.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,353.28- | 1.95- |
| | | | | Net Income: | 865.76 | 0.72 |
| | | **Total Revenue for LEASE** | | | | **9.40** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 2 | 5,407.99 | 5,407.99 | 5.97 |
| | | **Total Lease Operating Expense** | | | **5,407.99** | **5.97** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202007-0008 | CCI East Texas Upstream, LLC | 2 | 26.43 | 26.43 | 0.03 |
| | | **Total ICC - Proven** | | | **26.43** | **0.03** |
| | | **Total Expenses for LEASE** | | | **5,434.42** | **6.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **FROS01** | **0.00083049** | **0.00110433** | | **9.40** | **6.00** | | **3.40** |

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:28.37 | 42.73 /0.02 | Oil Sales: | 1,212.15 | 0.66 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 1,211.88 | 0.66 |
| 06/2020 | OIL | $/BBL:37.50 | 192.85 /0.11 | Oil Sales: | 7,232.06 | 3.96 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 1.21- | 0.00 |
| | | | | Net Income: | 7,230.85 | 3.96 |
| | | **Total Revenue for LEASE** | | | | **4.62** |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|----------------|-------------|--|---------|--|--|--|----------|
| **GILB02** | **0.00054696** | | **4.62** | | | | **4.62** |

**LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | CND | $/BBL:29.05 | 4.59 /0.03 | Condensate Sales: | 133.35 | 0.84 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 6.14- | 0.05- |
| | | | | Net Income: | 127.21 | 0.79 |
| 05/2020 | GAS | $/MCF:1.79 | 379.80 /2.37 | Gas Sales: | 680.59 | 4.26 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 34.85- | 0.22- |
| | | | | Other Deducts - Gas: | 184.80- | 1.15- |
| | | | | Net Income: | 460.94 | 2.89 |
| | | **Total Revenue for LEASE** | | | | **3.68** |

From:   Sklarco, LLC                                    For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust                                          Account: JUD   Page   229

## LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GLAD02 | 0.00625000 | 3.68 | | | 3.68 |

## LEASE: (GOLD02)  Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:35.73 | 2.47 /0.00 | Condensate Sales: | 88.26 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 4.06- | 0.00 |
| | | | | Net Income: | 84.20 | 0.01 |
| 07/2020 | OIL | $/BBL:35.73 | 39.45 /0.01 | Oil Sales: | 1,409.51 | 0.21 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 65.09- | 0.01- |
| | | | | Net Income: | 1,344.42 | 0.20 |
| 07/2020 | OIL | $/BBL:35.73 | 39.45 /0.01 | Oil Sales: | 1,409.51 | 0.21 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 65.07- | 0.01- |
| | | | | Net Income: | 1,344.44 | 0.20 |
| 07/2020 | OIL | $/BBL:35.73 | 69.04 /0.01 | Oil Sales: | 2,466.73 | 0.36 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 113.90- | 0.01- |
| | | | | Net Income: | 2,352.83 | 0.35 |
| 07/2020 | OIL | $/BBL:35.73 | 98.63 /0.01 | Oil Sales: | 3,523.95 | 0.52 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 162.71- | 0.03- |
| | | | | Net Income: | 3,361.24 | 0.49 |

**Total Revenue for LEASE**                                                                          1.25

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GOLD02 | 0.00014645 | 1.25 | | | 1.25 |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:29.79 | 617.14 /5.35 | Oil Sales: | 18,385.27 | 159.32 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,124.61- | 9.75- |
| | | | | Other Deducts - Oil: | 82.36- | 0.71- |
| | | | | Net Income: | 17,178.30 | 148.86 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 082520  Palmer Petroleum Inc. | 101 EF | 7,803.41 | 7,803.41 | 96.60 |
| | **Total Lease Operating Expense** | | | 7,803.41 | 96.60 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 148.86 | 96.60 | 52.26 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   230

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-2  Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **GRAY03** | **0.01324355** | | **1.32** | **1.32** |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:28.14 | 833.65 /6.74 | Oil Sales: | 23,460.11 | 189.74 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 1,193.85- | 9.65- |
| | | | | Net Income: | 22,266.26 | 180.09 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 073120-1  Blackbird Company | 2 | 2,287.34 | 2,287.34 | 22.05 |
| **Total Lease Operating Expense** | | | **2,287.34** | **22.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GRAY04** | **0.00808778** | **0.00964190** | **180.09** | **22.05** | **158.04** |

### LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.93 | 1,201.87 /0.04 | Oil Sales: | 46,783.80 | 1.50 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,461.99- | 0.05- |
| | | | | Net Income: | 45,321.81 | 1.45 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **GREE01** | **0.00003201** | **1.45** | | **1.45** |

### LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,609.87 | 0.83 |
| | Roy NRI: | 0.00004686 | | Net Income: | 17,609.87 | 0.83 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,557.61- | 0.82- |
| | Roy NRI: | 0.00004686 | | Net Income: | 17,557.61- | 0.82- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,606.89 | 4.33 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 17,606.89 | 4.33 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 17,586.99- | 4.33- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 17,586.99- | 4.33- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   231

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.90 | 8,990.42-/2.21- | Gas Sales: | 17,089.34- | 4.20- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 22,354.48 | 5.50 |
| | | | | Net Income: | 5,265.14 | 1.30 |
| 10/2019 | GAS | $/MCF:1.90 | 8,994.42 /2.21 | Gas Sales: | 17,109.24 | 4.21 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 22,344.53- | 5.50- |
| | | | | Net Income: | 5,235.29- | 1.29- |
| 06/2020 | GAS | $/MCF:1.23 | 7,777.75 /0.36 | Gas Sales: | 9,562.63 | 0.45 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.03- |
| | | | | Other Deducts - Gas: | 21,685.74- | 1.01- |
| | | | | Net Income: | 12,645.66- | 0.59- |
| 06/2020 | GAS | $/MCF:12.29 | 777.75 /0.19 | Gas Sales: | 9,554.90 | 2.35 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 507.60- | 0.12- |
| | | | | Other Deducts - Gas: | 21,677.69- | 5.34- |
| | | | | Net Income: | 12,630.39- | 3.11- |
| 06/2020 | OIL | $/BBL:35.57 | 4,343.71 /0.20 | Oil Sales: | 154,517.43 | 7.24 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 13,586.25- | 0.64- |
| | | | | Other Deducts - Oil: | 18,184.67- | 0.85- |
| | | | | Net Income: | 122,746.51 | 5.75 |
| 06/2020 | OIL | $/BBL:35.58 | 4,343.71 /1.07 | Oil Sales: | 154,540.57 | 38.02 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 13,635.64- | 3.36- |
| | | | | Other Deducts - Oil: | 18,194.12- | 4.47- |
| | | | | Net Income: | 122,710.81 | 30.19 |
| 10/2019 | PRG | $/GAL:0.12 | 41,879.31-/10.30- | Plant Products - Gals - Sales: | 4,827.22- | 1.19- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 298.59 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,204.32 | 0.29 |
| | | | | Net Income: | 3,324.31- | 0.82- |
| 10/2019 | PRG | $/GAL:0.11 | 41,738.58 /10.27 | Plant Products - Gals - Sales: | 4,797.36 | 1.18 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 298.59- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 1,194.36- | 0.30- |
| | | | | Net Income: | 3,304.41 | 0.81 |
| 06/2020 | PRG | $/GAL:0.17 | 35,290.12 /1.65 | Plant Products - Gals - Sales: | 5,904.79 | 0.28 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,201.86- | 0.05- |
| | | | | Net Income: | 4,598.42 | 0.22 |
| 06/2020 | PRG | $/GAL:0.17 | 35,290.12 /8.68 | Plant Products - Gals - Sales: | 5,912.09 | 1.45 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,184.41- | 0.29- |
| | | | | Net Income: | 4,608.24 | 1.13 |

**Total Revenue for LEASE**                    **33.60**

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   232

## LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)
API: 3305307617  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0720-17 | WPX Energy, Inc. | 2 | 12,638.37 | 12,638.37 | 3.70 |
| | **Total Lease Operating Expense** | | | **12,638.37** | **3.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 5.39 | 0.00 | 0.00 | | 5.39 |
| | 0.00024600 | 0.00029289 | 0.00 | 28.21 | 3.70 | | 24.51 |
| | Total Cash Flow | | 5.39 | 28.21 | 3.70 | | 29.90 |

## LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND
API: 3305307621  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.99 | 7,718.99-/1.90- | Gas Sales: | 7,624.01- | 1.88- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 7,614.06 | 1.88 |
| | | | | Net Income: | 9.95- | 0.00 |
| 08/2019 | GAS | $/MCF:0.99 | 7,718.99 /1.90 | Gas Sales: | 7,624.01 | 1.88 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 7,594.15- | 1.87- |
| | | | | Net Income: | 29.86 | 0.01 |
| 10/2019 | GAS | $/MCF:0.95 | 10,463.30-/2.57- | Gas Sales: | 9,943.07- | 2.45- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 12,909.08 | 3.18 |
| | | | | Net Income: | 2,966.01 | 0.73 |
| 10/2019 | GAS | $/MCF:0.95 | 10,465.63 /2.57 | Gas Sales: | 9,953.02 | 2.45 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 12,909.08- | 3.18- |
| | | | | Net Income: | 2,956.06- | 0.73- |
| 06/2020 | OIL | $/BBL:35.43 | 110.62 /0.01 | Oil Sales: | 3,919.11 | 0.18 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 313.53- | 0.01- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 3,187.54 | 0.15 |
| 06/2020 | OIL | $/BBL:35.54 | 110.62 /0.03 | Oil Sales: | 3,931.44 | 0.97 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 338.40- | 0.09- |
| | | | | Other Deducts - Oil: | 457.84- | 0.11- |
| | | | | Net Income: | 3,135.20 | 0.77 |
| 10/2019 | PRG | $/GAL:0.06 | 48,740.22-/2.28- | Plant Products - Gals - Sales: | 2,821.76- | 0.13- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 10/2019 | PRG | $/GAL:0.06 | 48,658.39 /2.28 | Plant Products - Gals - Sales: | 2,769.50 | 0.13 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 1,828.91 | 0.09 |
| 10/2019 | PRG | $/GAL:0.06 | 48,740.22-/11.99- | Plant Products - Gals - Sales: | 2,806.75- | 0.69- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 696.71 | 0.18 |
| | | | | Net Income: | 1,930.89- | 0.47- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020  
Account: JUD   Page   233

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**  
**API: 3305307621**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.06 | 48,658.39 /11.97 | Plant Products - Gals - Sales: | 2,796.80 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 696.71- | 0.17- |
| | | | | Net Income: | 1,920.94 | 0.47 |

**Total Revenue for LEASE** — **0.93**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 3 | 8,093.62 | 8,093.62 | 2.37 |
| | | **Total Lease Operating Expense** | | | **8,093.62** | **2.37** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 3 | 54,723.78 | 54,723.78 | 16.03 |
| | | **Total ICC - Proven** | | | **54,723.78** | **16.03** |

**Total Expenses for LEASE** — **62,817.40** — **18.40**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 0.15 | 0.00 | 0.00 | 0.15 |
| | 0.00024600 | 0.00029285 | 0.00 | 0.78 | 18.40 | 17.62- |
| Total Cash Flow | | | 0.15 | 0.78 | 18.40 | 17.47- |

**LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND**  
**API: 3305307618**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.13 | 5,463.44-/1.34- | Gas Sales: | 11,645.04- | 2.86- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,625.13 | 2.86 |
| | | | | Net Income: | 19.91- | 0.00 |
| 08/2019 | GAS | $/MCF:2.13 | 5,463.44 /1.34 | Gas Sales: | 11,645.04 | 2.86 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,595.27- | 2.85- |
| | | | | Net Income: | 49.77 | 0.01 |
| 10/2019 | GAS | $/MCF:1.90 | 13,079.26-/3.22- | Gas Sales: | 24,862.65- | 6.12- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 32,516.53 | 8.00 |
| | | | | Net Income: | 7,653.88 | 1.88 |
| 10/2019 | GAS | $/MCF:1.90 | 13,085.12 /3.22 | Gas Sales: | 24,882.55 | 6.12 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 32,506.58- | 8.00- |
| | | | | Net Income: | 7,624.03- | 1.88- |
| 06/2020 | GAS | $/MCF:1.03 | 1,521.15 /0.07 | Gas Sales: | 1,567.64 | 0.07 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6,531.85- | 0.30- |
| | | | | Net Income: | 5,173.23- | 0.24- |
| 06/2020 | GAS | $/MCF:1.02 | 1,521.15 /0.37 | Gas Sales: | 1,552.67 | 0.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 6,529.18- | 1.61- |
| | | | | Net Income: | 5,185.52- | 1.28- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   234

### LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)
API: 3305307618
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | OIL | $/BBL:35.57 | 2,049.36 /0.10 | Oil Sales: | 72,895.44 | 3.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,479.59- | 0.31- |
| | | | | Other Deducts - Oil: | 8,569.79- | 0.40- |
| | | | | Net Income: | 57,846.06 | 2.71 |
| 06/2020 | OIL | $/BBL:35.58 | 2,049.36 /0.50 | Oil Sales: | 72,915.84 | 17.94 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,429.65- | 1.58- |
| | | | | Other Deducts - Oil: | 8,579.50- | 2.11- |
| | | | | Net Income: | 57,906.69 | 14.25 |
| 06/2020 | PRG | $/GAL:0.17 | 14,478.78 /0.68 | Plant Products - Gals - Sales: | 2,403.72 | 0.11 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 1,933.43 | 0.09 |
| 06/2020 | PRG | $/GAL:0.17 | 14,478.78 /3.56 | Plant Products - Gals - Sales: | 2,428.54 | 0.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,901.03 | 0.47 |

**Total Revenue for LEASE**     **16.01**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0720-17 | WPX Energy, Inc. | 2 | 10,638.30 | 10,638.30 | 3.12 |
| | | **Total Lease Operating Expense** | | | **10,638.30** | **3.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **GRIZ03** | 0.00004686 | Royalty | 2.56 | 0.00 | 0.00 | 2.56 |
| | 0.00024600 | 0.00029289 | 0.00 | 13.45 | 3.12 | 10.33 |
| | Total Cash Flow | | 2.56 | 13.45 | 3.12 | 12.89 |

### LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.65 | 1,320 /9.09 | Gas Sales: | 2,181.67 | 15.03 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 53.31- | 0.37- |
| | | | | Net Income: | 2,128.36 | 14.66 |
| 06/2020 | OIL | $/BBL:25.67 | 127.40 /0.88 | Oil Sales: | 3,270.55 | 22.53 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Oil: | 150.45- | 1.03- |
| | | | | Net Income: | 3,120.10 | 21.50 |
| 05/2020 | PRD | $/BBL:10.79 | 78.67 /0.54 | Plant Products Sales: | 848.90 | 5.85 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 881.02- | 6.07- |
| | | | | Net Income: | 32.12- | 0.22- |

**Total Revenue for LEASE**     **35.94**